Daniel Garrie
JAMS
555 W. 5th St.
32nd Floor
Los Angeles, CA 90013
213-253-9706
*Special Discovery Master*

UNITED STATES DISTRICT COURT
NORTHERN OF CALIFORNIA

| | |
|---|---|
| IN RE: FACEBOOK, INC. CONSUMER PRIVACY USER PROFILE LITIGATION, | MDL No. 2843 |
| | Case No: 18-MD-2843 VC (JSC) (N.D. Cal) |
| This document relates to: *ALL ACTIONS* | Hon. Vince Chhabria Courtroom 4 – 17th Floor |
| | **CONSENT OF MASTER AND AFFIDAVIT** |
| | JAMS Ref. No: 1200058674 |

1.  I, Daniel Garrie, hereby affirm under penalty of perjury, that I am currently serving as a neutral at JAMS, in the office 555 W. 5th St., 32nd Floor, Los Angeles, CA 90013.

2.  I have received the Order Appointing Master for Discovery Purposes, signed by United States District Judge, Hon. Vince Chhabria, and I hereby consent to appointment as Master in the above-entitled case.  The normal rate of compensation as a neutral Master is $750.00 per hour plus administrative fees.

3.  I have read and reviewed the grounds for disqualification under 28 U.S.C. § 455 and declare as follows:

a.  I have no personal bias or prejudice concerning a party or personal knowledge of disputed evidentiary facts concerning the proceeding.

b.  I have not served as a lawyer in the matter in controversy, nor has any lawyer with whom I previously practiced law served during such association as a lawyer concerning the

matter, nor as a judge or lawyer have I been a material witness concerning it.

      c.  I have not served in government employment wherein I would have participated as counsel, adviser or material witness concerning the proceeding, nor have I expressed an opinion concerning the merits of the case herein.

      d.  I know that neither I, individually or as a fiduciary, has a financial interest in the subject matter in controversy, nor in a party to the proceeding, nor any other interest that could be substantially affected by the outcome of the proceeding.

      e.  I state that neither I nor my spouse or any of our immediate family:

            (i) is a party to the proceeding, nor an officer, director, nor trustee of a party

            (ii) is acting as a lawyer in the proceeding;

            (iii) is known by this Master to have an interest that could be substantially affected by the outcome of the proceeding;

            (iv) is to the Master's knowledge, likely to be a material witness in the proceeding.

      I declare under penalty of perjury that the preceding facts are true as known to me or those matters not directly known to me are true on information and belief.

DATED: July 23, 2021

Daniel Garrie, Esq.

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

Panelist: Daniel Garrie            Reference #: 1200058674            7/22/2021

## Defendant(s)

**Facebook, Inc.**

No Address Listed

**Cases heard with Facebook, Inc.**

Court Reference

- Court Reference(s) - Open cases                    1


## Counsel for Defendant

**Alexander P. Swanson**
**Gibson Dunn & Crutcher**

333 S. Grand Ave.
52nd Floor
Los Angeles, CA 90071-3197

**Cases heard with Alexander P. Swanson**

Court Reference

- Court Reference(s) - Open cases                    1


**Colin B. Davis**
**Gibson Dunn & Crutcher**

3161 Michelson Dr.
Irvine, CA 92612-4412

**Cases heard with Colin B. Davis**

Court Reference

- Court Reference(s) - Open cases                    1


**Deborah L. Stein**
**Gibson Dunn & Crutcher**

333 S. Grand Ave.
52nd Floor
Los Angeles, CA 90071-3197

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

**Cases heard with Deborah L. Stein**

Court Reference

- Court Reference(s) - Open cases      1

**Joshua S. Lipshutz**

**Gibson Dunn & Crutcher**

1050 Connecticut Ave NW

Washington, DC 20036

**Cases heard with Joshua S. Lipshutz**

Court Reference

- Court Reference(s) - Open cases      1

**Laura C. Mumm**

**Gibson Dunn & Crutcher**

200 Park Ave.

New York, NY 10166

**Cases heard with Laura C. Mumm**

Court Reference

- Court Reference(s) - Open cases      1

**Martie P. Kutscher Clark**

**Gibson Dunn & Crutcher**

1881 Page Mill Rd.

Palo Alto, CA 94304-1125

**Cases heard with Martie P. Kutscher Clark**

Court Reference

- Court Reference(s) - Open cases      1

**Cases heard with Gibson Dunn & Crutcher**

Court Reference

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | |
|---|---|
| • Court Reference(s) - Open cases | 1 |

**Orin S. Snyder**
**Gibson Dunn & Crutcher**

200 Park Ave.
47th Floor
New York, NY 10166-0193

**Cases heard with Orin S. Snyder**

<u>Court Reference</u>

| | |
|---|---|
| • Court Reference(s) - Open cases | 1 |

**Russell H. Falconer**
**Gibson Dunn & Crutcher**

2001 Ross Ave.
Suite 2100
Dallas, TX 75201

**Cases heard with Russell H. Falconer**

<u>Court Reference</u>

| | |
|---|---|
| • Court Reference(s) - Open cases | 1 |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

## Plaintiff(s)

**Bridgett Burk**

No Address Listed

**Cases heard with Bridgett Burk**

Court Reference

- Court Reference(s) - Open cases      1

**Cheryl Senko**

No Address Listed

**Cases heard with Cheryl Senko**

Court Reference

- Court Reference(s) - Open cases      1

**Jason Ariciu**

No Address Listed

**Cases heard with Jason Ariciu**

Court Reference

- Court Reference(s) - Open cases      1

**Jordan O'Hara**

No Address Listed

**Cases heard with Jordan O'Hara**

Court Reference

- Court Reference(s) - Open cases      1

**Rev. Anthony Bell**

No Address Listed

**Cases heard with Rev. Anthony Bell**

Court Reference

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

|  |  |
| --- | --- |
| • Court Reference(s) - Open cases | 1 |

**Samuel Armstrong**

No Address Listed

**Cases heard with Samuel Armstrong**

Court Reference

| • Court Reference(s) - Open cases | 1 |
| --- | --- |

**Steven Akins**

No Address Listed

**Cases heard with Steven Akins**

Court Reference

| • Court Reference(s) - Open cases | 1 |
| --- | --- |

**Terry Fischer**

No Address Listed

**Cases heard with Terry Fischer**

Court Reference

| • Court Reference(s) - Open cases | 1 |
| --- | --- |

**Tyler King**

No Address Listed

**Cases heard with Tyler King**

Court Reference

| • Court Reference(s) - Open cases | 1 |
| --- | --- |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

Panelist: Daniel Garrie                Reference #: 1200058674                7/22/2021

## Counsel for Plaintiff

**Angelica M. Ornelas**
**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Cases heard with Angelica M. Ornelas**
Court Reference
- Court Reference(s) - Open cases                1

**Anne  Davis**
**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Cases heard with Anne  Davis**
Court Reference
- Court Reference(s) - Open cases                1

**Joshua D. Samra**
**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Cases heard with Joshua D. Samra**
Court Reference
- Court Reference(s) - Open cases                1

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |

---

**Lesley E. Weaver**
**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Cases heard with Lesley E. Weaver**

Court Reference

- Court Reference(s) - Open cases                     1

**Cases heard with Bleichmar Fonti & Auld LLP**

Court Reference

- Court Reference(s) - Open cases                     1

**Matthew  Montgomery**
**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Cases heard with Matthew  Montgomery**

Court Reference

- Court Reference(s) - Open cases                     1

**Matthew S. Melamed**
**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Cases heard with Matthew S. Melamed**

Court Reference

- Court Reference(s) - Open cases                     1

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

---

**Cari C. Laufenberg**
**Keller Rohrback LLP**

1201 Third Ave.
Suite 3200
Seattle, WA 98101-3052

**Cases heard with Cari C. Laufenberg**

Court Reference

- Court Reference(s) - Open cases                    1

---

**Chris  Springer**
**Keller Rohrback LLP**

801 Garden St.
Suite 301
Santa Barbara, CA 93101

**Cases heard with Chris  Springer**

Court Reference

- Court Reference(s) - Open cases                    1

---

**David J. Ko**
**Keller Rohrback LLP**

1201 Third Ave.
Suite 3200
Seattle, WA 98101-3052

**Cases heard with David J. Ko**

Court Reference

- Court Reference(s) - Open cases                    1

**Cases heard with Keller Rohrback LLP**

Court Reference

- Court Reference(s) - Open cases                    1

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

**Derek W. Loeser**
**Keller Rohrback LLP**

1201 Third Ave.
Suite 3200
Seattle, WA 98101-3052

**Cases heard with Derek W. Loeser**

Court Reference

- Court Reference(s) - Open cases                                        1

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**General Disclosures, Report A (MKT016A)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes General Disclosure of Client Activity from 07/22/2016 to 07/22/2021. Due to the confidential nature of mediations, only the number of mediations concerning the involved parties are listed. The number of cases listed below does not include the present case. All branches of counsel firms are included.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

## Other Disclosures

N/A

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

### JAMS Relevant Case Disclosure, Report B (MKT016C)

### In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

## Defendant(s)

**Facebook, Inc.**
No Address Listed

**Relevant Cases heard with Facebook, Inc.**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference
Panelist Role:E-Discovery Referee
Case Result(s): case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

## Counsel for Defendant

**Alexander P. Swanson**
**Gibson Dunn & Crutcher**
333 S. Grand Ave.
52nd Floor
Los Angeles, CA 90071-3197

#### Relevant Cases heard with Alexander P. Swanson

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Colin B. Davis**
**Gibson Dunn & Crutcher**

3161 Michelson Dr.
Irvine, CA 92612-4412

#### Relevant Cases heard with Colin B. Davis

Private Party (JAMS Reference No. 1200058189)  -  Court Reference
Panelist Role:E-Discovery Referee
Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Deborah L. Stein**
**Gibson Dunn & Crutcher**

333 S. Grand Ave.
52nd Floor
Los Angeles, CA 90071-3197

**Relevant Cases heard with Deborah L. Stein**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| | | | |
|---|---|---|---|
| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 | |

| | | | |
|---|---|---|---|
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

**Joshua S. Lipshutz**
**Gibson Dunn & Crutcher**
1050 Connecticut Ave NW
Washington, DC 20036

**Relevant Cases heard with Joshua S. Lipshutz**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference
Panelist Role:E-Discovery Referee
Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Laura C. Mumm**

**Gibson Dunn & Crutcher**

200 Park Ave.
New York, NY 10166

**Relevant Cases heard with Laura C. Mumm**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Martie P. Kutscher Clark**
**Gibson Dunn & Crutcher**

1881 Page Mill Rd.
Palo Alto, CA 94304-1125

**Relevant Cases heard with Martie P. Kutscher Clark**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference
Panelist Role:E-Discovery Referee
Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

**Relevant Cases heard with Gibson Dunn & Crutcher**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference
Panelist Role:E-Discovery Referee
Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Orin S. Snyder**
**Gibson Dunn & Crutcher**

200 Park Ave.
47th Floor
New York, NY 10166-0193

**Relevant Cases heard with Orin S. Snyder**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Russell H. Falconer**
**Gibson Dunn & Crutcher**

2001 Ross Ave.
Suite 2100
Dallas, TX 75201

**Relevant Cases heard with Russell H. Falconer**

| Private Party (JAMS Reference No. 1200058189)  -  Court Reference | | | |
| --- | --- | --- | --- |
| Panelist Role:E-Discovery Referee | | | |
| Case Result(s):  case on-going | | | |
| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

JAMS Relevant Case Disclosure, Report B (MKT016C)

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

## Plaintiff(s)

**Bridgett Burk**
No Address Listed

### Relevant Cases heard with Bridgett Burk

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| | | | |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Cheryl Senko**

No Address Listed

**Relevant Cases heard with Cheryl Senko**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| | | | |
| --- | --- | --- | --- |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Jason Ariciu**

No Address Listed

**Relevant Cases heard with Jason Ariciu**

| Private Party (JAMS Reference No. 1200058189)  -  Court Reference | | | |
| --- | --- | --- | --- |
| Panelist Role:E-Discovery Referee | | | |
| Case Result(s):  case on-going | | | |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

## JAMS Relevant Case Disclosure, Report B (MKT016C)

### In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

### Jordan O'Hara

No Address Listed

### Relevant Cases heard with Jordan O'Hara

| Private Party (JAMS Reference No. 1200058189)  -  Court Reference | | | |
| --- | --- | --- | --- |
| Panelist Role:E-Discovery Referee | | | |
| Case Result(s):  case on-going | | | |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

---

**Rev. Anthony Bell**

No Address Listed

**Relevant Cases heard with Rev. Anthony Bell**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| | | | |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

### Samuel Armstrong
No Address Listed

#### Relevant Cases heard with Samuel Armstrong

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| | | | |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Steven Akins**

No Address Listed

**Relevant Cases heard with Steven Akins**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| | | | |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Terry Fischer**

No Address Listed

**Relevant Cases heard with Terry Fischer**

| Private Party (JAMS Reference No. 1200058189)  -  Court Reference | | | |
|---|---|---|---|
| Panelist Role:E-Discovery Referee | | | |
| Case Result(s):  case on-going | | | |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

---

| Tyler King | | | |
|---|---|---|---|
| No Address Listed | | | |

**Relevant Cases heard with Tyler King**

| Private Party (JAMS Reference No. 1200058189) - Court Reference | | | |
|---|---|---|---|
| Panelist Role:E-Discovery Referee | | | |
| Case Result(s):  case on-going | | | |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

---

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

JAMS Relevant Case Disclosure, Report B (MKT016C)

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |

## Counsel for Plaintiff

**Angelica M. Ornelas**
**Bleichmar Fonti & Auld LLP**
555 12th St.
Suite 1600
Oakland, CA 94607-3616

### Relevant Cases heard with Angelica M. Ornelas

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*"Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Anne Davis**

**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Relevant Cases heard with Anne Davis**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Joshua D. Samra**
**Bleichmar Fonti & Auld LLP**
555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Relevant Cases heard with Joshua D. Samra**

| |
| --- |
| Private Party (JAMS Reference No. 1200058189)  -  Court Reference |
| Panelist Role:E-Discovery Referee |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Lesley E. Weaver**
**Bleichmar Fonti & Auld LLP**
555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Relevant Cases heard with Lesley E. Weaver**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Relevant Cases heard with Bleichmar Fonti & Auld LLP**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
| --- | --- | --- | --- |
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Matthew Montgomery**
**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Relevant Cases heard with Matthew Montgomery**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference
Panelist Role:E-Discovery Referee
Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

---

**Matthew S. Melamed**

**Bleichmar Fonti & Auld LLP**

555 12th St.
Suite 1600
Oakland, CA 94607-3616

**Relevant Cases heard with Matthew S. Melamed**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Cari C. Laufenberg**
**Keller Rohrback LLP**

1201 Third Ave.
Suite 3200
Seattle, WA 98101-3052

**Relevant Cases heard with Cari C. Laufenberg**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s): case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

### JAMS Relevant Case Disclosure, Report B (MKT016C)

### In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Chris Springer**
**Keller Rohrback LLP**

801 Garden St.
Suite 301
Santa Barbara, CA 93101

#### Relevant Cases heard with Chris Springer

Private Party (JAMS Reference No. 1200058189)  -  Court Reference
Panelist Role:E-Discovery Referee

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*
*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**David J. Ko**

**Keller Rohrback LLP**

1201 Third Ave.
Suite 3200
Seattle, WA 98101-3052

**Relevant Cases heard with David J. Ko**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Relevant Cases heard with Keller Rohrback LLP**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
|---|---|---|

| | | | |
|---|---|---|---|
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

**Derek W. Loeser**
**Keller Rohrback LLP**
1201 Third Ave.
Suite 3200
Seattle, WA 98101-3052

**Relevant Cases heard with Derek W. Loeser**

Private Party (JAMS Reference No. 1200058189)  -  Court Reference

Panelist Role:E-Discovery Referee

Case Result(s):  case on-going

| Representative Name | Representative Firm | P/D | Party/Parties Represented |
|---|---|---|---|
| Martie P. Kutscher Clark, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

**JAMS Relevant Case Disclosure, Report B (MKT016C)**

In re: Facebook, Inc. Consumer Privacy User Profile Litigation vs.

This report includes Disclosure of Activity in Relevant Cases (defined as Arbitration, Med-Arb, and Court Reference Cases) from 07/22/2016 to 07/22/2021. All branches of counsel firms are included. **Note this report does not include mediations , which are reflected in the General Disclosures, Report A.

| Panelist: Daniel Garrie | Reference #: 1200058674 | 7/22/2021 |
| --- | --- | --- |

| | | | |
| --- | --- | --- | --- |
| Deborah L. Stein, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| David J. Ko, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Derek W. Loeser, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Cari C. Laufenberg, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Chris Springer, Esq. | Keller Rohrback LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Lesley E. Weaver, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Anne Davis | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew Montgomery, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Matthew S. Melamed, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Angelica M. Ornelas, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Joshua D. Samra, Esq. | Bleichmar Fonti & Auld LLP | PL | Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party & Private Party |
| Orin S. Snyder, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Joshua S. Lipshutz, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Russell H. Falconer, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Alexander P. Swanson, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Colin B. Davis, Esq. | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |
| Laura C. Mumm | Gibson Dunn & Crutcher | DEF | Facebook, Inc. |

*The neutral practices in association with JAMS. Each JAMS neutral, including the neutral in this case, has an economic interest in the overall financial success of JAMS. In addition, because of the nature and size of JAMS, the parties should assume that one or more of the other neutrals who practice with JAMS has participated in an arbitration, mediation or other dispute resolution proceeding with the parties, counsel or insurers in this case and may do so in the future.*

*\* "Matter(s) Assigned to Another Neutral" includes cases where the matter was moved to a different neutral.*

## PROOF OF SERVICE BY E-Mail

Re: In re: Facebook, Inc. Consumer Privacy User Profile Litigation
Reference No. 1200058674

I, Matthew Levington, not a party to the within action, hereby declare that on July 23, 2021, I served the attached CONSENT OF MASTER AND AFFIDAVIT on the parties in the within action by electronic mail at Irvine, CALIFORNIA, addressed as follows:

Martie P. Kutscher Clark Esq.
Gibson Dunn & Crutcher
1881 Page Mill Rd.
Palo Alto, CA   94304-1125
Phone: 650-849-5300
mkutscher@gibsondunn.com
    Parties Represented:
    Facebook, Inc.

Deborah L. Stein Esq.
Alexander P. Swanson Esq.
Gibson Dunn & Crutcher
333 S. Grand Ave.
52nd Floor
Los Angeles, CA   90071-3197
Phone: 213-229-7000
dstein@gibsondunn.com
aswanson@gibsondunn.com
    Parties Represented:
    Facebook, Inc.

David J. Ko Esq.
Derek W. Loeser Esq.
Cari C. Laufenberg Esq.
Keller Rohrback LLP
1201 Third Ave.
Suite 3200
Seattle, WA   98101-3052
Phone: 206-623-1900
dko@kellerrohrback.com
dloeser@kellerrohrback.com
claufenberg@kellerrohrback.com
    Parties Represented:
    Bridgett Burk
    Cheryl Senko
    Jason Ariciu
    Jordan O'Hara
    Rev. Anthony Bell
    Samuel Armstrong
    Steven Akins
    Terry Fischer
    Tyler King

Chris Springer Esq.
Keller Rohrback LLP
801 Garden St.
Suite 301
Santa Barbara, CA   93101
Phone: 805-456-1496
cspringer@kellerrohrback.com
    Parties Represented:
    Bridgett Burk
    Cheryl Senko
    Jason Ariciu
    Jordan O'Hara
    Rev. Anthony Bell
    Samuel Armstrong
    Steven Akins
    Terry Fischer
    Tyler King

Lesley E. Weaver Esq.

Matthew S. Melamed Esq.

Ms. Anne Davis
Matthew Montgomery Esq.
Bleichmar Fonti & Auld LLP
555 12th St.
Suite 1600
Oakland, CA   94607-3616
Phone: 415-445-4003
lweaver@bfalaw.com
adavis@bfalaw.com
mmontgomery@bfalaw.com
    Parties Represented:
    Bridgett Burk
    Cheryl Senko
    Jason Ariciu
    Jordan O'Hara
    Rev. Anthony Bell
    Samuel Armstrong
    Steven Akins
    Terry Fischer
    Tyler King

Angelica M. Ornelas Esq.
Joshua D. Samra Esq.
Bleichmar Fonti & Auld LLP
555 12th St.
Suite 1600
Oakland, CA   94607-3616
Phone: 415-445-4003
mmelamed@bfalaw.com
aornelas@bfalaw.com
jsamra@bfalaw.com
    Parties Represented:
    Bridgett Burk
    Cheryl Senko
    Jason Ariciu
    Jordan O'Hara
    Rev. Anthony Bell
    Samuel Armstrong
    Steven Akins
    Terry Fischer
    Tyler King

Orin S. Snyder Esq.
Gibson Dunn & Crutcher
200 Park Ave.
47th Floor
New York, NY   10166-0193
Phone: 212-351-4000
osnyder@gibsondunn.com
    Parties Represented:
    Facebook, Inc.

Joshua S. Lipshutz Esq.
Gibson Dunn & Crutcher
1050 Connecticut Ave NW
Washington, DC   20036
Phone: 202-9558500
JLipshutz@gibsondunn.com
    Parties Represented:
    Facebook, Inc.

Russell H. Falconer Esq.
Gibson Dunn & Crutcher
2001 Ross Ave.
Suite 2100
Dallas, TX   75201
Phone: 214-698-3100
rfalconer@gibsondunn.com
    Parties Represented:
    Facebook, Inc.

Colin B. Davis Esq.
Gibson Dunn & Crutcher
3161 Michelson Dr.
Irvine, CA   92612-4412
Phone: 949-451-3800
cdavis@gibsondunn.com
    Parties Represented:
    Facebook, Inc.

Ms. Laura C. Mumm
Gibson Dunn & Crutcher
200 Park Ave.
New York, NY   10166
Phone: 212-351-4000

LMumm@gibsondunn.com
   Parties Represented:
   Facebook, Inc.


     I declare under penalty of perjury the foregoing to be true and correct. Executed at Irvine,

CALIFORNIA on July 23, 2021.

_____
Matthew Levington
JAMS
mlevington@jamsadr.com