Derek W. Loeser (admitted *pro hac vice*)
KELLER ROHRBACK L.L.P.
1201 Third Avenue, Suite 3200
Seattle, WA 98101
Tel.: (206) 623-1900
Fax: (206) 623-3384
dloeser@kellerrohrback.com

Lesley E. Weaver (SBN 191305)
BLEICHMAR FONTI & AULD LLP
555 12th Street, Suite 1600
Oakland, CA 94607
Tel.: (415) 445-4003
Fax: (415) 445-4020
lweaver@bfalaw.com

*Plaintiffs' Co-Lead Counsel*
*Additional counsel listed on signature page*

Orin Snyder (admitted *pro hac vice*)
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY 10166-0193
Tel.: 212.351.4000
Fax: 212.351.4035
osnyder@gibsondunn.com

Deborah Stein (SBN 224570)
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel.: 213.229.7000
Fax: 213.229.7520
dstein@gibsondunn.com

*Attorneys for Defendant Facebook, Inc.*
*Additional counsel listed on signature page*

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE: FACEBOOK, INC. CONSUMER PRIVACY USER PROFILE LITIGATION | MDL No. 2843<br>Case No. 18-md-02843-VC-JSC |
| This document relates to:<br><br>ALL ACTIONS | **JOINT STATEMENT REGARDING PENDING MOTIONS TO SEAL** |

On November 3, 2022, this Court ordered the parties to file by November 16, 2022, a "joint statement regarding the outstanding motions to seal documents related to the briefing on sanctions, including the transcripts and other materials requested by the Court." Dkt. 1072. The parties respectfully submit the following table. Consistent with this Court's Order, the table lists each document for which there is an outstanding motion to seal and, for each document, includes citations to (i) the docket number of the relevant motion to seal and (ii) the docket number of the statement in support of sealing and the proposed redacted version of the document.[1] Each party takes no position on the other party's requests to seal.

---

[1] Most documents subject to an outstanding motion to seal were first filed under seal by Plaintiffs, as part of an Administrative Motion to Consider Whether Another Party's Material Should Be Sealed. A few others were first filed under seal by Facebook, also as part of an Administrative Motion to Consider Whether Another Party's Material Should Be Sealed. In such instances, the Motion to Seal column in the table indicates the initial filing and the Statement in Support of Sealing column in the table indicates the subsequent filing, in which the responding party identified those documents in the initial filing that contain materials it seeks to seal permanently. For sealing motions filed directly by Facebook, the Motion to Seal itself contains the support for sealing, and so the Statement in Support of Sealing column indicates "N/A." There were no sealing motions filed directly by Plaintiffs.

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Exhibit 1 to Loeser and Weaver Declaration ISO Motion for Sanctions ("Plaintiffs' Exhibit") | Dkt. 873[2] | Dkt. 905 | Dkts. 905-5, 905-6 | Limited portions that reveal confidential information regarding Facebook's ADI. Ex. 1 at 32–33, 38. |
| Facebook | Plaintiffs' Exhibit 16 | Dkt. 873 | Dkt. 905 | Dkts. 905-7, 905-8 | Limited portions that reveal confidential information regarding Facebook's ADI. Ex. 16 at 395. |
| Facebook | Plaintiffs' Exhibit 17 | Dkt. 873 | Dkt. 905 | Dkts. 905-9, 905-10 | Limited portions that reveal confidential information regarding Facebook's ADI. Ex. 17 at 1015. |
| Facebook | Plaintiffs' Exhibit 18 | Dkt. 873 | Dkt. 905 | Dkts. 905-11, 905-12 | Limited portions that reveal confidential information regarding Facebook's ADI. Ex. 18 at 1–14. |

---

[2] The table above does not list documents that were first filed under seal by Plaintiffs, as part of an Administrative Motion to Consider Whether Another Party's Material Should Be Sealed, and which Facebook did not subsequently seek to seal permanently. Those documents are not subject to an outstanding motion to seal. For the Court's convenience, we identify these documents in footnotes such as here—for Dkt. 873, Plaintiffs filed under seal the Loeser and Weaver Declaration ISO Motion for Sanctions and all Exhibits 1–68 thereto. In its Statement ISO Plaintiffs' Motion to Seal, however, Facebook did not seek to permanently seal any portion of the Loeser and Weaver Declaration or Exhibits 2–15, 20–22, 24, 28–30, 35–50, 52–54, 56–59, and 62 thereto. *See* Dkt. 905. This Court's order, Dkt. 1048, mooted Facebook's sealing request for limited portions of Plaintiffs' Motion for Sanctions, and the Corrected Version thereof. *See* Dkt. 1050.

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Exhibit 19 | Dkt. 873 | Dkt. 905 | Dkts. 905-13, 905-14 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 19 at 30, 105–106. |
| Facebook | Plaintiffs' Exhibit 23 | Dkt. 873 | Dkt. 905 | Dkts. 905-15, 905-16 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 23 at 2. |
| Facebook | Plaintiffs' Exhibit 25 | Dkt. 873 | Dkt. 905 | Dkts. 905-17, 905-18 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 25 at 6. |
| Facebook | Plaintiffs' Exhibit 26 | Dkt. 873 | Dkt. 905 | Dkts. 906-1, 906-2 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 26 at 1–4. |
| Facebook | Plaintiffs' Exhibit 27 | Dkt. 873 | Dkt. 905 | Dkts. 906-3, 906-4 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 27 at 2–3. |
| Facebook | Plaintiffs' Exhibit 31 | Dkt. 873 | Dkt. 905 | Dkts. 906-5, 906-6 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 31 at 3426. |
| Facebook | Plaintiffs' Exhibit 32 | Dkt. 873 | Dkt. 905 | Dkts. 906-7, 906-8 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 32 at 3553. |
| Facebook | Plaintiffs' Exhibit 33 | Dkt. 873 | Dkt. 905 | Dkts. 906-9, 906-10 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 33 at 3648–4483. |
| Facebook | Plaintiffs' Exhibit 34 | Dkt. 873 | Dkt. 905 | Dkts. 906-11, 906-12 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 34 at 253. |
| Facebook | Plaintiffs' Exhibit 51 | Dkt. 873 | Dkt. 905 | Dkts. 906-13, 906-14 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 51 at 3426. |
| Facebook | Plaintiffs' Exhibit 55 | Dkt. 873 | Dkt. 905 | Dkts. 906-15, 906-16 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 55 at 11. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Exhibit 60 | Dkt. 873 | Dkt. 905 | Dkts. 906-17, 906-18 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 60 at 3549. |
| Facebook | Plaintiffs' Exhibit 61 | Dkt. 873 | Dkt. 905 | Dkts. 906-19, 906-20 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 61 at 2652. |
| Facebook | Plaintiffs' Exhibit 63 | Dkt. 873 | Dkt. 905 | Dkt. 906-21 | Sealed in its entirety because any portion of the document, if publicly disclosed, would reveal confidential information regarding Facebook's ADI. |
| Facebook | Plaintiffs' Exhibit 64 | Dkt. 873 | Dkt. 905 | Dkts. 906-22, 906-23 | Limited portions that reveal confidential information regarding Facebook's ADI.  Ex. 64 at 4368. |
| Facebook | Plaintiffs' Exhibit 65 | Dkt. 873 | Dkt. 905 | Dkt. 907-1 | Sealed in its entirety because any portion of the document, if publicly disclosed, would reveal confidential information regarding Facebook's ADI. |
| Facebook | Plaintiffs' Exhibit 66 | Dkt. 873 | Dkt. 905 | Dkt. 907-2 | Sealed in its entirety because any portion of the document, if publicly disclosed, would reveal confidential information regarding Facebook's ADI. |
| Facebook | Plaintiffs' Exhibit 67 | Dkt. 873 | Dkt. 905 | Dkt. 907-3 | Sealed in its entirety because any portion of the document, if publicly disclosed, would reveal confidential information regarding Facebook's ADI. |
| Facebook | Plaintiffs' Exhibit 68 | Dkt. 873 | Dkt. 905 | Dkt. 907-4 | Sealed in its entirety because any portion of the document, if publicly disclosed, would reveal confidential information regarding Facebook's ADI. |
| Facebook | Exhibit 7 to Stein | Dkt. 910 | N/A | Dkts. 910-3, 910-4 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 813-1 at 3426, granted at Dkt. 844). |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | Declaration ISO Facebook's Opposition to Motion for Sanctions ("Defendant's Exhibit") | | | | |
| Facebook | Defendant's Exhibit 8 | Dkt. 910 | N/A | Dkts. 910-5, 910-6 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 813-1 at 3550, granted at Dkt. 844). |
| Facebook | Defendant's Exhibit 9 | Dkt. 910 | N/A | Dkts. 910-7, 910-8 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 813-1 at 3553, granted at Dkt. 844). |
| Facebook | Defendant's Exhibit 20 | Dkt. 910 | N/A | Dkts. 910-9, 910-10 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 813-1 at 3568–95, granted at Dkt. 844). |
| Facebook | Defendant's Exhibit 22 | Dkt. 910 | N/A | Dkts. 910-11, 910-12 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 761, granted at Dkt. 764). |
| Facebook | Defendant's Exhibit 23 | Dkt. 910 | N/A | Dkts. 910-13, 910-14 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 767, granted at Dkt. 770). |
| Facebook | Defendant's Exhibit 25 | Dkt. 910 | N/A | Dkts. 910-15, 910-16 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 813-1 at 9, granted at Dkt. 844). |
| Facebook | Defendant's Exhibit 26 | Dkt. 910 | N/A | Dkts. 910-17, 910-18 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 804-3 at 6, granted at Dkt. 844). |
| Facebook | Defendant's Exhibit 29 | Dkt. 910 | N/A | Dkts. 910-19, 910-20 | Limited portions that reveal the identities of consulting experts related to ADI.  Ex. 29 at 2. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Defendant's Exhibit 32 | Dkt. 910 | N/A | Dkts. 910-21, 910-22 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 820-3, granted at Dkt. 839). |
| Facebook | Defendant's Exhibit 35 | Dkt. 910 | N/A | Dkts. 910-23, 910-24 | Limited portions that reveal the identities of consulting experts related to ADI and other confidential information regarding ADI. Ex. 35 at 5, 19. |
| Facebook | Defendant's Exhibit 36 | Dkt. 910 | N/A | Dkts. 910-25, 910-26 | Limited portions that reveal the identities of consulting experts related to ADI. Ex. 36 at 1–2. |
| Facebook | Defendant's Exhibit 38 | Dkt. 910 | N/A | Dkts. 910-27, 910-28 | Limited portions previously sealed by the Court (filed with redactions at Dkt. 870, granted at Dkt. 891). |
| Facebook | Defendant's Exhibit 41 | Dkt. 910 | N/A | Dkts. 910-29, 910-30 | Limited portions previously sealed by the Court (sought to be sealed entirely at Dkt. 814 at 4343, granted at Dkt. 844). These portions reveal identities of certain Facebook business partners and the names and details of Facebook's data systems. Ex. 41 at 6–9, and 2–3 of Ex. B to Ex. 41. |
| Plaintiffs | Stein Declaration ISO Facebook's Opposition to Motion for Sanctions | Dkt. 913 | Dkt. 919 | Dkts. 913-3, 913-4 | Portions contain Plaintiffs' personally identifiable information, private web browsing history, and private information collected and inferred from their interactions on and off the Facebook platform. Decl. at ¶¶ 12(c)–(d) and 15(qq). |
| Plaintiffs | Defendant's Exhibit 41 | Dkt. 913 | Dkt. 919 | Dkts. 913-5, 913-6 | Portions contain Plaintiffs' personally identifiable information, private web browsing history, and private information collected and inferred from their interactions on and off the Facebook platform. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | Ex. C to Ex. 41 at 44, 46, 48–56, 58–60, 62–64, 66–70, 72–76, 78–82, 84–86, 88. |
| Plaintiffs | Defendant's Exhibit 43 | Dkt. 913 | Dkt. 919 | Dkt. 913-7 | Sealed in its entirety because the entire document reflects Plaintiff's personally identifiable information, private web browsing history, and private information collected and inferred from interactions on and off the Facebook platform. |
| Facebook | Plaintiffs' Exhibit 73 to Weaver and Loeser Declaration ISO Plaintiffs' Reply ISO Motion for Sanctions ("Plaintiffs' Reply Exhibit") | Dkt. 921[3] | Dkt. 927 | Dkt. 927-3 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners.  Ex. 73 at 2, 4.  Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  *Id.* at 1, 2, 4, Internal Ex. B. |
| Facebook | Plaintiffs' Reply Exhibit 74 | Dkt. 921 | Dkt. 927 | Dkt. 927-4 | Limited portions previously sealed by the court.  Ex. 74 at Ex. B (*see* Dkt. 813), Ex. C (*see* Dkt. 767-3). |

---

[3] Plaintiffs filed under seal their Reply ISO Motion for Sanctions, the Weaver and Loeser Declaration ISO Plaintiffs' Reply ISO Motion for Sanctions, and Exhibits 71–74 and 86–87 thereto.  Dkt. 921.  In its Statement ISO Plaintiffs' Motion to Seal, however, Facebook did not seek to permanently seal any portion of Plaintiffs' Reply ISO Motion for Sanctions, the Weaver and Loeser Declaration, or Exhibits 71–73 thereto.  Dkt. 927.

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. *Id.* at 1, 2, 4, Internal Ex. A in its entirety. Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 6–7. |
| Facebook | Plaintiffs' Reply Exhibit 86 | Dkt. 921 | Dkt. 927 | Dkt. 927-5 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 86 at 3, 7–8, 10–12. |
| Facebook | Plaintiffs' Reply Exhibit 87 | Dkt. 921 | Dkt. 927 | Dkt. 927-6 | One portion that reveals the password to a document repository for the litigation in this action. Ex. 87 at 4. |
| Facebook | Plaintiffs' Reply Exhibit 88 | Dkt. 921 | Dkt. 927 | Dkt. 927-7 | One portion that reveals Facebook's confidential information that the Court previously sealed. Ex. 88 at 59:18 (*see* Dkt. 820-3). |
| Facebook | Special Master's Order Following May 17, 2022 Hearing Regarding Production of Named Plaintiff Data | Dkt. 948 | N/A | Dkts. 948-3, 948-4 | One portion that reveals confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Order at 1:16–17. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Special Master's Amended Order Regarding Production of Named Plaintiff Data and the Exhibits thereto | Dkt. 981 | N/A | Dkts. 981-3, 981-4 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Order at ¶¶ 18–21, 18 n.2, 24, 26, 32; Order Ex. I at Tr. at 8:13–25, 9:1–8, 24–25, 10:1–2, 7–8, 10, 13–14, 21, 24–25, 11:1, 11, 11:13–15, 20–25, 12:8, 13:19–23, 25, 14:1–4, 8, 18, 22, 25, 15:12–20, 22–25, 16:2, 7, 10, 17:8, 18:8, 19, 22–23, 19:5–6, 12–13, 16–21, 23–25, 20:1, 3–9, 13–21, 21:2, 8–10, 15–16, 25, 22:2, 7, 13–15, 17–22, 23:5–9, 13, 15, 21–24, 24:12–14, 17–18, 20–21, 24, 25:8, 11, 17, 22, 26:6, 11–15, 17–20, 22–25, 27:1–3, 6, 9, 17, 29:2–5, 10–11, 14–15, 21–23, 25, 30:4, 7–8, 11, 14–17, 19–20, 25, 31:2, 11–13, 32:5–7, 12, 17–18, 21–24, 33:17, 19, 21–23, 25, 34:1, 4, 9, 12–13, 16, 18–21, 23, 35:10–11, 36:3, 7, 18, 37:10–14, 20–21, 23–24, 38:2, 9–10, 24–25, 39:1–3, 9, 21, 24, 40:5–8, 10, 41:2, 6, 18, 42:4, 10–11, 14–15, 43:1–4, 24, 44:2–4, 15, 45:2–3, 7, 13–14, 17–20, 46:14, 16, 47:13, 21, 48:12, 24, 49:3, 9–11, 18, 20–21, 51:8, 16, 52:9–14, 54:5, 14–15, 20–24, 55:1, 4–5, 24, 56:15, 57:3, 10–11, 18, 58:15, 59:8, 21–22, 60:12–15, 22, 61:1, 11, 15, 21, 24, 62:10, 14, 24, 63:6–7, 9, 18, 64:5, 7, 12, 14, 18, 25, 65:6, 25, 66:4–5, 25, 67:4–7, 16–22, 24, 68:2, 16, 20–21, 69:3, 12, 23, 70:2, 4–5, 8, 12–13, 71:24, 72:5, 10, 73:5, 25, 74:23, 75:15, 76:2–7, 10, 12, 15, 18, 77:3, 78:16–20, 23–25, 80:9, 81:25, 82:1–2, 5–6, 84:25, 85:11, 19, 86:11, 87:2, 7, 12, 20, 88:10, 20, 23, 25, 90:8, 91:20, 92:5–7, 9, 21, 93:4, 14, 16, 19, 94:7, 10, 13–14, 95:6, 11, 14, 18, 96:6, 8, 19, 22, 97:8, 13, 21–22, 98:3, 6, 10, 14, 20–21, 23–24, 99:1, 4, 17, 20, 25, 100:3, 13, 101:5, 13, 19, 23, 102:1, 8, 10–12, 103:3, 5, 10, 12–14, 104:17–19, 105:23–24, 106:11–13, 15, 19, 23, 25, 107:1, 8–9, 13, 20, 108:3, 13, 15, 19, 22, 25, 109:5–8, 13, 19, 110:3, 12, 15, 22, 24 111:3, 6, 8, 15, 17, 19, 112:2, 4–6, 9, 12, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 113:2, 13, 15, 18, 21, 114:11, 18, 21, 25, 115:3, 11, 116:10, 18–20, 119:3–5, 18–19, 21–22, 121:16–17, 126:3–4, 6–10, 12, 16, 127:1, 4, 6–8, 11–13, 16–20, 22, 24–25, 128:7, 11–12, 131:16–17, 21–22, 132:2–3, 133:13; Order Ex. J; Order Ex. K at 2–7; Order Ex. L at Tr. at 28:17–23, 29:16–23, 30:3, 16, 22, 31:6–7, 42:21–23, 43:1, 5, 7–8, 13, 21, 44:1, 6–7, 13–16, 19, 45:1, 3, 19, 21, 47:6–7, 54:5–6, 12, 66:18, 22, 67:1, 7, 10, 12, 14–15, 17–19, 68:9, 11–13, 16, 19-21, 70:21–71:2, 83:9–10, 84:17, 85:22, 24, 91:8–9, 14–15, 92:16, 18, 93:2–4, 94:8–9, 14, 19–23, 96:3, 5–6, 8, 19, 21, 25, 97:4, 98:1, 3, 10–13, 99:8, 100:5, 11, 14, 17–18, 105:9–22, 106:2, 110:22, 111:20, 112:1, 4–5, 18, 116:18–20, 121:19–22, 124:17, 130:2–3, 25, 131:10–11, 13–15, 132:12, 133:10–12, 14-16, 135:16–21, 140:9, 146:23–147:9, 151:5, 11–12, 15, 153:22, 25, 154:1, 4, 10, 13–14, 20, 23–24, 155:2-3, 9, 18, 21, 24, 156:7, 14, 157:5–6, 10, 13, 16, 19, 25, 158:1–2, 5, 15–16, 19–21, 25, 159:1–2, 160:8, 11, 20, 161:14, 23–24, 162:7–8, 10, 22, 25, 163:4, 8, 14, 24, 164:3, 5–6, 14, 18, 23, 166:13–15, 19, 167:5, 21–24, 168:1, 7, 23–24, 169:3, 6; Order Ex. N at Tr. at 16:7–8, 15–16, 22, 17:8, 11, 14–16, 18–19, 18:7, 9–11, 22–24, 19:16, 20:6, 21:9–14, 23–25, 27:6–7, 10, 13, 15–16, 19–22, 24–25, 28:2–4, 9–17, 20–22, 29:1–4, 21, 30:1–7, 18–25, 31:1, 8–10, 14, 24, 33:4, 13–14, 23–25, 34:4–5, 35:1, 36:8–12, 14–15, 18, 21, 24–25, 37:6–7, 10–14, 16–20, 22–23, 25, 38:4, 11, 19, 25, 39:3, 8, 44:10–14, 50:15–21, 51:9, 12–16, 19, 23–25, 52:1, 9–12, 24–25, 53:9–10, 54:5, 11–14, 55:11–14, 56:1–3, 17–24, 57:1–2, 4–5, 7–11, 15–16, 67:22–25, 68:1–3, 69:18–21, 72:24–25, 73:4, 21–23, 74:3–6, 75:4–8, 13, 18–25, 76:2–7, 14–16, 18, 21, 23–25, 81:1–2, 23–25, 82:14, 85:1–2, 86:13–14, 88:13–25, 89:1–2, 90:20–25, 91:1–4, 92:2, 5–6, 13, 18–24, 93:1– |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 4, 102:17–18, 103:2, 4, 12, 105:16, 21–22, 106:3–6, 8, 17, 25, 107:15, 108:7, 23–25, 109:2, 11–15, 18–20, 25, 110:2, 6, 10, 15, 111:10, 14–19, 112:2, 5, 7, 20-25, 113:1–4, 16, 114:17, 24, 115:7, 118:2–9, 11–16, 119:8–11, 14–17, 19–21, 25, 120:1–7, 17–21, 23–24, 121:3–4, 6, 8–11, 124:22, 127:1–2, 10–11, 13–17, 19–21, 23–25, 130:10, 19, 21, 135:3–6, 140:23–24, 142:1, 15, 143:20–25, 145:3–4, 6–8, 12–13; Order Ex. N at Tr. at 146:2, 4, 9–10, 147:13–14, 148:4, 151:23, 152:3, 7; Order Ex. Q at 6–7; Order Ex. S at 4; Order Ex. T at 1–3, Internal Ex. A at 1–6; Order Ex. U at 1–3; Order Ex. V at 2–7, Internal Ex. A at 1–3, 5–7; Order Ex. W at 1, 3; Order Ex. X at 1–3.<br><br>Limited portions that reveal confidential information regarding Facebook's tool for responding to law-enforcement requests for user records.  Order at ¶¶ 19–23, 28, 30; Order Ex. V at 2–5, 7, Internal Ex. A at 1–6; Order Ex. W at 1–2; Order Ex. X at 1–2.<br><br>Limited portions that contain confidential information that the Court previously found good cause to seal, which redactions Special Master Garrie included in the otherwise unredacted version of his Order and associated exhibits.  Order Ex. D at 9–10, 12.  *See* Dkt. 637.<br><br>Limited portions that contain confidential information that the Court previously found good cause to seal.  Order Ex. H at 1–4.  *See* Dkt. 844.<br><br>The identities of consulting experts related to ADI, whose identities the Court has previously found good cause to seal.  Order Ex. I at Tr. at 133:13.  *See* Dkts. 737, 764, 836, 837, 838, 839, 891. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | The names of Facebook's confidential business partners, which the Court has previously found good cause to seal.  Order Ex. L at Tr. at 139:21, 140:2–3; Order Ex. N at Tr. at 66:4, 11, 138:24, 139:24–25, 141:1, 142:18.  *See* Dkt. 844.<br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices.  Order Ex. L at Tr. at 128:10–11, 13–16, 158:11–12; Order Ex. N. at Tr. at 26:3–7, 58:11–14, 16–18, 59:1.<br><br>Limited portions that reveal regarding confidential and competitively sensitive information regarding Facebook's employees, Facebook's business programs, strategies, decisions, and partners, and Facebook's proprietary data systems and data storage and processing practices, with language that Facebook has previously requested that the Court seal.  Order Ex. M at 6–9; Order Ex. P at 1–2, 4, 6–7; Order Ex. Q at 2–4, 6, 9–13; Order Ex. S at 2–3; Order Ex. T at 2; Order Ex. V at Internal Ex. A at 5. |
| Facebook | Weaver Declaration ISO Plaintiffs' | Dkt. 988[4] | Dkts. 991, 992, 1012 | Dkts. 1012-4, 1013-2 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Weaver Decl. at ¶¶ 4, 53. |

---

[4] Plaintiffs filed under seal the Laufenberg and Melamed Declaration ISO Plaintiffs' Supplemental Brief ISO Motion for Sanctions, the Ko Declaration ISO Plaintiffs' Motion for Sanctions, and Exhibits 89–98, 100–34, and 136–39 to the Weaver Declaration.  Dkt. 988.  In its Amended Statement ISO Plaintiffs' Motion to Seal, however, Facebook did not seek to permanently seal any portion of the Laufenberg and Melamed Declaration ISO Plaintiffs' Supplemental Brief ISO Motion for Sanctions, the Ko Declaration ISO Plaintiffs' Motion for Sanctions, or Exhibits 89, 100–01, 107–08, 110–11, 113, 116, 118, 120, 126–28, 136 or 138.  Dkt. 1012.  This Court's order, Dkt. 1048,

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
|  | Supplemental Brief ISO Motion Sanctions |  |  |  | Limited portions that reveal confidential information regarding Facebook's tool for responding to law-enforcement requests for user records. *Id.* at ¶ 5. |
|  |  |  |  |  | Limited portions that reveal confidential information regarding ADI; the Court previously found good cause to seal similar information. *Id.* at ¶¶ 14–16, 18, 45.  *See* Dkt. 838. |
|  |  |  |  |  | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's employees.  *Id.* at ¶ 46. |
| Facebook | Plaintiffs' Exhibit 90 to the Weaver Declaration ISO Plaintiffs' Supplemental Brief ISO Motion for Sanctions ("Plaintiffs' Supplemental Exhibit") | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-8 | A report generated by Facebook's consulting experts during ADI to assist counsel in providing Facebook with legal advice, which the Court previously found good cause to seal.  *See* Dkts. 737, 764, 836, 837, 838, 839, 891. |

mooted Facebook's sealing request for limited portions of Plaintiffs' Supplemental Brief ISO Motion for Sanctions, and the Corrected Version thereof.  *See* Dkt. 1050.

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Supplemental Exhibit 91 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-9 | Sealed in its entirety.  The document is a report generated by Facebook's consulting experts during ADI to assist counsel in providing Facebook with legal advice; the Court previously found good cause to seal similar reports.  *See* Dkt. 838. |
| Facebook | Plaintiffs' Supplemental Exhibit 92 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-10 | Sealed in its entirety.  The document is a report generated by Facebook's consulting experts during ADI to assist counsel in providing Facebook with legal advice; the Court previously found good cause to seal similar reports.  *See* Dkt. 838. |
| Facebook | Plaintiffs' Supplemental Exhibit 93 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-11 | Sealed in its entirety.  The document is a report generated by Facebook's consulting experts during ADI to assist counsel in providing Facebook with legal advice; the Court previously found good cause to seal similar reports.  *See* Dkt. 838. |
| Facebook | Plaintiffs' Supplemental Exhibit 94 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-12 | Sealed in its entirety.  The document is a report generated by Facebook's consulting experts during ADI to assist counsel in providing Facebook with legal advice; the Court previously found good cause to seal similar reports.  *See* Dkt. 838. |
| Facebook | Plaintiffs' Supplemental Exhibit 95 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-5, 992-3 | Limited portions that reveal confidential information regarding Facebook's tool for responding to law-enforcement requests for user records. Ex. 95 at Tr. at 40:2–6, 8–20, 23–24, 41:6–7, 15–18, 20–25, 42:1–19, 22.  Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 95 at Tr. at 69:11–25. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Supplemental Exhibit 96 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-6, 992-4 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 96 at 1–4. |
| | | | | | Limited portions that reveal confidential information regarding Facebook's tool for responding to law-enforcement requests for user records.  *Id.* at 2–3. |
| Facebook | Plaintiffs' Supplemental Exhibit 97 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-7, 992-5 | Confidential information regarding Facebook's tool for responding to law-enforcement requests for user records. Ex. 97 at 1–2, Internal Ex. A. |
| | | | | | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  *Id.* at 1, 3. |
| Facebook | Plaintiffs' Supplemental Exhibit 98 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-5, 1013-3 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 98 at Tr. at 69:20–22, 25, 70:1–4, 8–23, 88:9–13, 144:25, 145:1–13, 158:14–17. |
| | | | | | Limited portions that reveal confidential information regarding Facebook's employees.  *Id.* at Tr. at 88:4–6, 9–13. |
| | | | | | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  *Id.* at Tr. at 88:20–21, 23, 89:3, 90:1–2, 11, 14–15, 20, 22, 91:7, 131:2–3, 8, 17, 329:12–25, 330:1–12, 334:6, 335:9, 11–12, 14, 20, 24, 336:2, 8, 337:23–24, 5–7, 12. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Supplemental Exhibit 102 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-6, 1013-4 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 102 at 1–3. |
| Facebook | Plaintiffs' Supplemental Exhibit 103 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-7, 1013-5 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 103 at Tr. at 131:24, 132:5–8, 10–11, 25, 133:1–2, 134:20–21, 136:25, 217:1–9, 15–18. |
| Facebook | Plaintiffs' Supplemental Exhibit 104 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-8, 1013-6 | Mediation tracker containing confidential and competitively sensitive information. Ex. 104 at Internal Ex. C. Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 104 at Internal Ex. G at Tr. at 611:1–3, 6–8, 10, 12–15, 19–20, 25, 612:1, 616:18–19, 21–22. Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 104 at Internal Ex. H at Tr. at 131:24, 132:5–8, 10–11, 25, 133:1–2, 25, 134:20–21, 136:25; Internal Ex. M at 2. |
| Facebook | Plaintiffs' Supplemental Exhibit 105 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-8, 992-6 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 105 at Tr. at 266:11–13, 18–20, 268:2–3, 20–23, 269:2–6, 270:1–2, 273:5–8, 14–15, 281:25–282:6. |
| Facebook | Plaintiffs' Supplemental Exhibit 106 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-9, 992-7 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 106 at Tr. at 92:1–2, 4, 7–12, 20, 22–23, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 25, 94:1–9, 13, 19–22, 24–25, 101:15–17, 24, 104:1–4, 25, 105:1–4, 7, 9–10, 24–25, 118:2–3, 9–11, 14, 17–19, 119:2–3, 19–20, 161:1–5, 9–10, 13, 20, 23–25, 163:2–4, 9–11, 13–15, 24–25, 164:1–3, 6–8, 12–15, 21–23, 165:1–3, 8–10, 13–14, 168:15–16, 19–20, 24–25, 169:1, 6–7, 20–21, 23–25, 170:1–5, 7, 14–16, 182:4–12, 19–21, 24–25, 224:2, 4, 11–22, 226:6–7, 11–12, 14, 24–25, 240:3–6, 10–11; Internal Ex. 0007 at 1–3; Internal Ex. 0013 at 1–5. |
| Facebook | Plaintiffs' Supplemental Exhibit 109 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-10, 992-8 | Limited portions that reveal confidential information regarding Facebook's business partners.  Ex. 109 at 3. |
| Facebook | Plaintiffs' Supplemental Exhibit 112 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-9, 1013-7 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's employees.  Ex. 112 at 1–5. Limited portions that reveal confidential information regarding Facebook's business partners.  *Id.* at 2–7.<br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices.  *Id.* at 1–2, 4. |
| Facebook | Plaintiffs' Supplemental Exhibit 114 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-31 | Sealed in its entirety because it contains confidential information that the Court previously found good cause to seal.  *See* Dkt. 437. |
| Facebook | Plaintiffs' Supplemental Exhibit 115 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-11, 992-9 | Confidential information that the Court previously found good cause to seal.  Ex. 115 at 1–5.  *See* Dkt. 641. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Supplemental Exhibit 117 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-12, 992-10 | Confidential information that the Court previously found good cause to seal. Ex. 117 at 1. *See* Dkt. 844. |
| Facebook | Plaintiffs' Supplemental Exhibit 119 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-10, 1013-8 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 119 at 6.<br><br>Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. *Id.* at 7. |
| Facebook | Plaintiffs' Supplemental Exhibit 121 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-38 | Sealed in its entirety because it contains confidential and competitively sensitive information regarding ADI. |
| Facebook | Plaintiffs' Supplemental Exhibit 122 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-39 | Sealed in its entirety because it contains confidential and competitively sensitive information regarding ADI and about Facebook employees. |
| Facebook | Plaintiffs' Supplemental Exhibit 123 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-11, 1013-9 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 123 at 1–2, 6, 9, 16–19, 23, 28.<br><br>Limited portions that reveal confidential and competitively sensitive information regarding Facebook's employees. *Id.* at 1–37. |
| Facebook | Plaintiffs' Supplemental Exhibit 124 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts 1012-12, 1013-10 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's employees. Ex. 124 at 1, 3, 4. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's partners. *Id.* at 4. |
| Facebook | Plaintiffs' Supplemental Exhibit 125 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts 1012-13, 1013-11 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 125 at 3. |
| Facebook | Plaintiffs' Supplemental Exhibit 129 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts 1012-14, 1013-12 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 129 at 1; Internal Attachment at 1–28. |
| Facebook | Plaintiffs' Supplemental Exhibit 130 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-47 | Sealed in its entirety because it is a mediation tracker containing confidential and competitively sensitive information. |
| Facebook | Plaintiffs' Supplemental Exhibit 131 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-48 | Sealed in its entirety because it is a mediation tracker containing confidential and competitively sensitive information. |
| Facebook | Plaintiffs' Supplemental Exhibit 132 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-49 | Sealed in its entirety because it is a mediation tracker containing confidential and competitively sensitive information. |
| Facebook | Plaintiffs' Supplemental Exhibit 133 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-50 | Sealed in its entirety because it is a mediation tracker containing confidential and competitively sensitive information. |
| Facebook | Plaintiffs' Supplemental Exhibit 134 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkt. 988-51 | Sealed in its entirety because it is a mediation tracker containing confidential and competitively sensitive information. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Supplemental Exhibit 137 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 991-13, 992-11 | Confidential information that the Court previously found good cause to seal. Ex. 137 at 2–6.  *See* Dkt. 641. |
| Facebook | Plaintiffs' Supplemental Exhibit 139 | Dkt. 988 | Dkts. 991, 992, 1012 | Dkts. 1012-15, 1013-13 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 139 at 1–2.<br><br>Limited portions that reveal confidential and competitively sensitive information regarding Facebook's employees. *Id.* at 1. |
| Facebook | Corrected Weaver Declaration ISO Plaintiffs' Supplemental Brief ISO Motion for Sanctions | Dkt. 1007 | Dkt. 1037 | Dkts. 1037-5, 1037-6 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Weaver Decl. at ¶¶ 4, 47, 53.<br><br>Limited portions that reveal confidential information regarding Facebook's tool for responding to law-enforcement requests for user records. *Id.* at ¶ 5.<br><br>Limited portions that reveal confidential information regarding ADI; the Court previously found good cause to seal similar information. *Id.* at ¶¶ 14–16, 18, 45.  *See* Dkt. 838.<br><br>Limited portions that reveal confidential and competitively sensitive information regarding Facebook's employees. *Id.* at ¶ 46. |
| Facebook | Plaintiffs' Exhibit 5 (Hendrix Dep. Tr.) | Dkts. 934, 1005 | Dkts. 938, 1038, 1046 | Dkts. 1038-3, 1038-11 | The names of two confidential business partners. Ex. 5 at 255:8, 258:14—15. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 265:24—266:10, 267:5—13, 312:13–20, 314:6–13. |
| Facebook | Plaintiffs' Exhibit 31 (Papamiltiadis Dep. Tr.) | Dkt. 1001 | Dkts. 1038, 1046 | Dkts. 1046-3, 1046-4 | Limited portions that reveal confidential information regarding Facebook's regulatory matters. Ex. 31 at 48:4–11, 49:1–10, 49:17–19.

Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. *Id.* at 69:5–6, 108:1–12, 113:13–23, 114:24–115:1, 129:9–25, 130:2–3, 155:15–18, 159:15–160:1, 160:14–20, 160:23–161:9, 161:13–25, 162:3–22, 163:3–7, 164:9–165:17, 165:23–166:14, 167:3–15, 167:23–168:1, 168:14–19, 169:12–23, 260:7–9, 260:11–24, 267:3–13, 269:5–7, 269:12–24, 270:1–3, 270:19–21, 273:4–7.

Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 61:10–21, 65:12–14, 65:17–66:5, 66:19–23, 66:25–67:11, 69:11–13, 69:16–20, 69:22–25, 70:1–12, 70:20–25, 79:17–78:2, 80:20–81:19, 82:17–19, 83:24–84:1, 85:7–10, 85:13, 85:16–19, 86:9–10, 86:13–22, 88:24–89:2, 89:4–6, 89:8–13, 90:2–3, 90:5–11, 90:20–21, 90:23, 91:1–4, 91:8–10, 91:14, 91:24, 92:2–4, 92:14–16, 92:22–23, 97:3–5, 106:20–107:11, 107:15–16, 107:19–21, 107:22–24, 116:17–25, 130:21–24, 131:21–23, 132:1–4, 132:6–8, 132:19–21, 132:24–25, 144:8–9, 144:12–15, 144:20, 144:22–145:2, 149:4–6, 149:10–12, 152:8–13, 152:15–19, 152:25–153:2, 154:20–22, 154:24–155:3, 179:21–23, 179:25–180:4, 180:6–16, 180:22–25, 182:19–21, 182:23–183:17, 188:14–20, 198:17– |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 199:8, 201:6–14, 210:11–212:6, 217:14–19, 217:21–24, 218:2–5, 218:8–12, 218:16–220:13, 221:7–222:9, 223:3–17, 223:21–224:20, 224:24–25, 225:2–12, 225:14–226:2, 226:4–15, 229:3–15, 231:1–6, 232:1–4, 232:8–10, 232:15–17, 234:2–14, 237:3–5, 237:7–10, 239:3–25, 240:1–25, 241:2–8, 243:22–24, 244:2–4, 244:7–9, 244:11–14, 244:17–18, 244:20–23, 245:1–246:6, 246:8, 246:10–15, 246:17–18, 246:20, 246:22–25, 247:2–9, 247:12–14, 247:18–21, 248:1–4, 248:6–9, 248:11–13, 248:17–19, 248:21–23, 248:25–249:5, 249:7–20, 249:22, 249:24–25, 259:1–2, 259:7–260:4, 263:7–9, 263:12–14, 263:16–264:21.<br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices.  *Id.* at 129:9–25, 130:2–3, 133:9–10, 133:12, 133:16–17, 133:20–22, 133:24, 134:3–5, 134:8–10, 134:12–13, 148:10–16, 197:12–16. |
| Facebook | Plaintiffs' Exhibit 95 (Duffey Dep. Tr.) | Dkt. 1001 | Dkts. 1038, 1046 | Dkts. 1038-5, 1038-13 | Limited portions that reveal confidential information regarding Facebook's tool for responding to law–enforcement requests for user records.  Ex. 95 at 38:17–19, 39:12, 39:15–18, 39:20–25, 40:2–9, 40:18–20, 40:22–24, 41:7, 41:16–18, 41:21–42:8, 42:10–14, 42:17–19, 43:21–22, 43:25, 44:2–7, 44:9, 44:11–20, 46:7–15, 47:2–11, 47:15–18, 47:25–48:3, 48:7–9, 48:15, 49:2, 49:11–12, 49:16–17, 49:21–25, 50:19–21, 50:24, 51:1–2, 51:5, 51:8–11, 51:17–18, 51:21–52:2, 52:24, 53:3–5, 53:9–10, 53:20–21, 53:24–54:9, 54:12, 54:15, 54:20, 55:3–4, 55:6–8, 55:11–13, 56:9–18, 56:23–57:4, 57:14–17, 57:20–23, 58:11–12, 58:24–59:2, 59:6–7, 59:9–12, 59:17–18, 59:21–22, 59:25–60:1, 60:4–6, 60:8–21, 60:15, 61:2–3, 61:11–12, 61:18–19, 61:24, 62:2–7, 62:10, 62:15–16, 62:23–25, 63:4, 63:13–15, 64:17– |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 65:4, 65:16–18, 65:22–66:4, 66:14–15, 66:22–24, 67:2–3, 83:14–17, 84:2, 84:5, 85:17–22, 86:16–18, 154:3–6, 154:18–19, 156:16, 156:20–21, 158:1–2, 158:5–7, 164:4. |
| | | | | | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. *Id.* at 69:13, 69:19, 69:23, 70:12–13, 72:21, 73:18, 73:20, 75:10, 75:19, 77:17, 79:6–7, 79:12, 79:16, 82:25, 83:23, 83:25, 84:5, 84:7, 93:24–94:1, 96:21–22, 96:25, 97:2, 97:9–10, 126:8–9, 154:21, 156:7, 158:12, 158:14, 161:2, 161:6, 163:24, 165:16, 168:18, 168:24, 173:3, 178:21, 184:6. |
| Facebook | Plaintiffs' Exhibit 98 (Leone Dep. Tr.) | Dkt. 1001 | Dkts. 1038, 1046 | Dkts. 1038-6, 1038-14 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 98 at 98:19–20, 98:22, 99:3, 100:3, 100:13, 100:16–17, 100:22, 100:24, 101:10, 143:13–14, 143:19, 144:4, 351:3–5, 351:7–19, 351:23–352:5, 356:4, 357:9–10, 357:12, 357:18, 357:22, 357:25, 359:23–24, 360:7–9, 360:13. |
| | | | | | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 79:6–8, 79:11–12, 79:14–15, 79:19–80:5, 80:10–12, 98:2–4, 98:7–12, 157:25–158:14, 172:12–16. |
| Facebook | Plaintiffs' Exhibit 103 (Clark Dep. Tr.) | Dkt. 1001 | Dkts. 1038, 1046 | Dkts. 1038-7, 1038-15 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 103 at 25:22–23, 34:14–15, 34:23–24, 35:2–3, 35:15, 35:17, 36:2–3, 36:8–16, 36:18, 36:21–22, 37:2–4, 37:6, 37:8–10, 37:17, 37:20–21, 40:13–14, 40:16–21, 41:4–9, 48:4–7, 48:17–19, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 52:18, 52:20–22, 53:4–9, 53:13–16, 53:21, 54:4–6, 54:14, 57:2–4, 57:7–10, 57:13, 57:16, 57:20–24, 58:14–16, 58:25, 59:1–2, 59:22–23, 60:2–8, 60:15–19, 61:2–7, 62:2–5, 62:10–19, 65:25, 67:8–10, 67:19–22, 67:25, 68:1–6, 68:8–10, 68:17–25, 70:17–20, 70:24–25, 71:2–5, 71:9–11, 71:15–16, 71:21–22, 72:16–23, 73:4–10, 74:6, 74:14–15, 74:18–22, 74:25, 75:10–22, 75:25, 76:2–7, 76:12, 76:19, 76:22–23, 78:11, 78:14–19, 79:1–2, 79:4, 79:23–25, 80:1–2, 80:16–17, 80:19–20, 81:9–10, 82:5–7, 83:4–5, 84:9, 85:12, 85:14, 85:17, 85:24, 86:11, 87:20, 93:12–15, 93:20–21, 95:19–20, 97:3–4, 97:6, 97:10–11, 98:13, 99:2, 99:6–7, 99:9–10, 99:17–18, 99:25, 100:1–4, 100:12, 100:14–17, 101:8–9, 101:11–12, 101:18–20, 102:4, 102:8–10, 102:25, 103:13, 103:19, 105:16, 108:7–10, 108:17–18, 108:24, 109:1–3, 109:5–6, 111:9–10, 111:22–25, 112:4, 112:6–8, 112:11, 112:21, 113:5–7, 113:9–11, 113:19, 113:23–24, 114:16, 114:19–21, 115:1, 115:7–8, 115:25, 116:1, 116:9–18, 131:24, 132:5–7, 132:10, 132:25, 133:1–2, 134:20–21, 136:25, 137:1–3, 137:6–7, 137:18–19, 137:25, 138:1–6, 139:12, 139:17, 139:19–25, 140:1, 140:5–11, 140:23, 141:1–5, 141:7–13, 141:15–25, 142:1–8, 142:10, 142:12–14, 142:16–17, 142:19, 142:21–22, 143:6–9, 144:10, 144:12–14, 158:14, 158:19, 159:2–8, 159:22, 160:19–20, 160:22, 164:22–24, 165:1, 165:7–11, 165:13, 165:15–16, 165:24, 166:3, 166:12, 166:16–18, 166:24–25, 167:1, 167:4–5, 167:14–15, 167:18, 167:22–23, 167:25, 168:5, 168:18–19, 168:22, 169:2–3, 169:6, 169:8–9, 169:13–17, 170:17–21, 170:23, 171:5, 171:8, 171:19–20, 172:3, 172:7, 173:4, 173:6–7, 173:10, 173:14, 173:20–24, 174:21–22, 175:5, 175:7–10, 175:21, 175:23, 174:21–22, 175:5, 175:7–10, 175:21, 175:23, 176:1–4, 176:8–10, 176:13–22, 177:1–6, 177:8–12, 177:15–17, 179:22–24, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 180:3, 180:18–19, 180:25, 181:1, 181:9–13, 181:16–17, 183:2–4, 183:6–7, 183:23–24, 184:2, 184:4, 184:9–10, 184:12–14, 187:11, 187:14–15, 187:20, 187:24–25, 188:2, 189:24–25, 190:1–2, 195:3, 195:7–8, 196:5–7, 196:10–13, 196:15, 196:17–20, 196:23–25, 197:1–2, 197:7–9, 197:12–15, 197:20–21, 197:23–25, 198:2–8, 198:10–12, 198:14–18, 199:5–11, 199:18–23, 200:5–8, 200:12–14, 201:4, 201:6–11, 201:13–14, 201:16, 201:19–22, 202:1–2, 202:5, 202:7–10, 202:18–19, 202:21, 206:8, 206:13–15, 206:21–22, 206:25, 207:1–2, 207:6–7, 209:3–12, 209:16–17, 209:21, 210:15–16, 211:5–6, 211:13, 211:20–22, 211:24–25, 212:1–2, 212:9–10, 216:22–24, 217:2–4, 217:7, 217:15–18, 227:7–8, 227:10–15, 227:18–19, 228:6–12, 229:18–19, 230:24–25, 231:1, 231:4–5, 231:7, 233:21–23, 233:25, 235:15–16, 235:18–20, 235:24–25, 236:1, 236:7, 236:13–15, 236:17–19, 237:7–9, 237:16–19, 237:21–25, 238:1. <br><br>Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 69:5–8, 69:13–17, 69:25, 70:1, 70:3–7, 70:13–14, 190:16, 190:25, 191:1–2, 212:14–15. <br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 19:4–5, 19:7–8, 19:14–15. |
| Facebook | Plaintiffs' Exhibit 105 (Cross Dep. Tr.) | Dkts. 1001, 1067, 1070 | Dkts. 1038, 1046, 1074 | Dkts. 1038-8, 1038-16, | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 105 at 169:7–8, 18, 170:17–18, 25, 171:3–5, 15–16, 18–19, 172:2, 6–7, 173:7, 10, 679:16–17, 19–25, 680:1–5, 7–9, 13, 20–22, 681:8–9, 13–16, 19–20, 22–23, 682:17–19, 684:4–8, 697:9– |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | 1074-7, 1074-8 | 10, 15–17, 19–21, 25, 698:2, 13, 699:22–24, 757:16, 18–20, 22–25, 758:2–3, 5–9, 16–18, 20–21, 23–25, 759:1–2, 12, 25, 760:3–4, 8, 12–13, 16–18, 21, 25, 761:12, 762:7, 9–15, 17–20, 22–24, 763:23–24, 764:1–3, 8–10, 12–13, 15–23, 765:1, 4, 6–9, 13, 766:2, 8, 13–15, 17–20, 22, 767:2–6, 14, 18–19, 22–25, 768:1–3, 5–6, 8–11, 13–14, 16–17, 19–21, 23–25, 769:1–2, 4, 13–15, 18–20, 22–25, 770:1–3, 5–7, 11, 13–15, 18–24, 771:8–13, 23–25, 772:1, 3–4, 7–9, 11–13, 17, 20, 23, 25, 773:3, 7, 10, 12, 17–21, 23–25, 774:6–7, 10–11, 14–15, 775:3–4, 14–16, 20–23, 25, 776:2, 6–12, 17–19, 22–23, 781:20–21, 782:10–11, 783:19, 786:1, 4–8, 10–12, 13–17, 19–22, 787:2–3, 791:4–7, 16–21, 818:1–2, 7–9, 13, 15–16, 18–19, 21–22, 24–25, 855:3–4, 856:2, 10–11, 19, 22–23, 857:16–18, 858:1–3, 7–8, 11–12, 18–21, 859:4–5, 8–10, 16–17, 860:2–3, 23, 861:14–19, 862:5–8, 11–15, 19, 863:3, 5–6, 25, 864:1–5, 9–13, 865:13–16, 866:4, 15–16, 21–23, 869:22–24, 870:8–9, 21, 871:6, 11, 18, 20–23, 25, 872:3–4, 8, 10, 14, 16, 22–24, 875:22–25, 876:1–4, 6–9, 12, 15–18, 877:24–25, 878:3–8, 885:23–24, 886:5–6, 887:4–7, 11–14, 20, 22–23, 25, 888:1, 3–7, 13–14, 22–24, 897:16–19, 22–25, 898:4–6, 899:8–10, 901:14–17, 24–25, 902:8–12, 24–25, 903:1–4, 12–16, 907:20–22, 908:2–4, 916:13–16, 19–20, 22, 24, 917:1, 4, 5–6, 9–12, 14–17, 20–21, 25, 918:1–2, 4–7, 9–10, 919:12–14, 16–22, 920:4–6, 8–9, 921:21, 24, 922:4, 6–8, 13–14, 16, 19, 21–24, 923:1–4, 9–14, 924:1–3, 5–6, 8–9, 11–17, 19–23, 925:4–7, 9–16, 18–21, 23–25, 927:1, 4, 6–11, 15, 17, 23, 928:3–5, 10–12, 18, 21–23, 25, 929:10, 13, 17–19, 22–23, 930:1, 5, 8–9, 14–15, 18, 931:4–8, 12–14, 17–19, 22–24, 933:3–4, 9–10, 14–15, 20, 22–24, 934:7–9, 18–21, 935:5–6, 12, 22–23, 936:9–12, 14–17, 19–23, 937:1–7, 9–10, 12, 15–19, 23–25, 938:2–4, 11, 13–15, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 18–19, 22, 939:4–5, 7–8, 15, 17–18, 21–24, 940:2, 4–6, 942:2–9, 13, 16, 943:11–15, 21, 944:12–13, 19–20, 945:25, 947:8, 11, 17, 20–25, 948:4, 6, 9–11, 15–18, 24–25, 949:1, 3, 5–6, 8–9, 12, 14, 17, 21–22, 24–25, 950:2–6, 9–12, 14–15, 19–20, 23–25, 951:1–5, 7–9, 12–13, 15–17, 20–25, 952:1–2, 4–5, 7, 9–12, 14–20, 22–23, 25, 953:1, 10–13, 16–17, 24–25, 954:2–3, 10–16, 20–21, 23–25, 955:2–4, 9, 11–12, 18–20, 23, 25, 956:8, 11, 14–15, 18–19, 22, 24, 957:5, 8–9, 18–19, 22–24, 958:2–8, 10–11, 14–15, 18, 22, 25, 959:3–6, 9, 12, 16, 21–22, 24–25, 960:1–4, 7, 9, 14, 18–20, 22–24, 961:2–11, 963:15, 23–25, 964:7–8, 11, 13, 965:18–21, 966:3–4, 9–11, 967:25, 968:4, 7–8, 969:2–4, 6–10, 20, 22–24, 970:2, 4–10, 14–17, 21–23, 971:3–4, 6, 11–13, 18–20, 22–23, 972:3–5, 7–12, 14–15, 17–21, 23, 973:6, 21, 25, 974:1, 7–9, 14–15, 19, 22, 975:2–7, 9–11, 13–15, 18–22, 24, 976:1–2, 4, 6–9, 13–14, 16, 18–23, 977:2–4, 6–8, 10–11, 13–16, 18–21, 979:9–10, 14–15, 19–25, 980:1–7, 9–10, 12–15, 19, 1006:4, 9–11, 14, 16–19, 1009:1–2, 4–5, 7, 9, 13, 16, 19, 1010:1–4, 6, 17, 19–20, 24–25, 1011:2–6, 8, 13–14, 19–21, 23–25, 1012:2, 5, 10–15, 17, 21–25, 1013:4–5, 9, 12, 19, 23–25, 1014:1–2, 4–5, 8, 11, 13–14, 25, 1015:11, 13, 16, 18–19, 1016:4, 7–14, 17–19, 24–25, 1017:2–6, 8–9, 11, 14–16, 18, 22–23, 1018:1–3, 6–8, 10, 13–14, 19–21, 24, 1019:1, 3, 5, 7, 10–11, 13–16, 21–23, 25, 1020:1, 6–7, 10, 12, 14–19, 21, 23, 1021:3–4, 8, 11–13, 21, 1022:2, 5–6, 8, 10, 14, 18–19, 21, 23, 1023:1–2, 4–5, 7, 11–12, 14, 16, 18, 19, 24–25, 1024:3, 8–9, 12–14, 18–19, 21–22, 25, 1025:1, 3, 6, 10, 12, 15, 19, 23, 1026:1–4, 6–7, 10, 12–16, 19–21, 23–25, 1027:1, 2–5, 9–12, 22–24, 1028:7–11, 14–16, 18, 22–24, 1030:4, 6–7, 9–17, 22–23, 25, 1031:1, 3–9, 11, 16–18, 22, 1032:5–6, 15, 17–19, 25, 1033:1–2, 5–9, 16, 21, 24, 1034:2–5, 8–9, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 24, 1035:1–2, 11–13, 1036:7, 11, 14, 17–19, 21–25, 1037:1–2, 6, 9, 12, 15, 19, 21, 24–25, 1038:1–2, 4, 7–9, 13–14, 16, 19–23, 1039:4–6, 12, 15–18, 20–23, 1043:1, 2, 7–9, 12, 14–16, 18, 20–21, 23–24, 1044:1, 7–8, 18–20, 22, 25, 1045:3–4, 8, 10–11, 14–15, 17, 20–22, 24, 1046:1–2, 4, 21, 1047:4–5, 8, 10–11, 13–14, 17–18, 23, 25, 1048:4–5, 8, 11–16, 19, 23, 1049:11–12, 17, 21–22, 25, 1050:1, 6, 8–9, 14–15, 22–23, 1051:3, 6, 11, 14, 16–21, 24–25, 1052:1–4, 6–8, 10–14, 16–18, 1053:6–9, 11, 13–14, 18–21, 25, 1054:1–3, 8–12, 16–18, 1082:8, 11–13, 15–16, 20–21, 23–25, 1083:2, 4–5, 8, 12–14, 22, 25, 1084:1–3, 9–11, 16–18, 20, 23, 25, 1085:1–6, 9–11, 21, 1086:4, 7–9, 13–14, 18, 23–25, 1093:1–2, 4, 6–7, 1094:7–9, 20–25, 1095:7–8, 13–14, 16, 18, 1096:16, 18–22, 25, 1097:5, 7–10, 23–25, 1098:1, 16–17, 1099:2, 5–6, 9–10, 17–18, 25, 1100:3–5, 13–14, 20–21, 23, 1101:1, 3, 6–10, 1119:1, 3–5, 15–16, 25, 1120:1, 3–5, 9–11, 14–16, 1122:7–9, 1124:22–24, 1125:1–2, 6–7, 25, 1126:1, 7–8, 12–13, 16–17, 1127:1–2, 13–14, 1128:3, 6–7, 1130:15–17, 20–22, 1132:1, 9–10, 15, 18, 22, 1132:12–14, 23–25, 1152:12–14, 19–21, 1153:17–19, 21–22, 1154:14–15, 22–24, 1185:21–23, 1186:7–9, 12–13, 20–22, 1187:6–9, 15–18, 21–25, 1188:1, 15–16, 18–20, 23, 1206:23, 1207:20–21, 24.<br><br>Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 62:16–17, 19–22, 25, 63:1–2, 93:16, 18, 94:11, 19, 21, 95:8, 11–12, 17, 19, 96:5, 10, 20, 100:8–9, 126:8–12, 130:11, 14, 131:4, 7, 132:6–8, 12, 16–17, 19–20, 24, 237:21–24, 238:18, 252:15–16, 253:6–7, 266:11–13, 18–20, 268:2–3, 20–23, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 269:2–6, 270:1–2, 273:5–8, 14–15, 274:22, 275:12, 277:11–17, 281:25, 282:1–6, 302:3, 303:8–9, 312:9, 314:19–20, 315:3–4, 13–14, 25, 318:4, 319:21–22, 322:10, 338:7–11, 18, 25, 339:1–2, 10–12, 344:20–21, 358:8–10, 360:16, 369:7–8, 22–23, 550:13, 561:9–10, 15–16, 563:24–25, 583:10, 584:18, 23, 586:24, 587:8, 588:22–23, 589:1, 604:17–21, 605:7–10, 23, 606:14–15, 18, 610:1, 660:16–19, 663:9–10, 14–17, 20–24, 664:11, 19–20, 23–25, 665:1–2, 5, 19, 666:11, 17, 21, 667:2–3, 10–11, 673:5–6, 685:11–14, 688:11–12, 15, 18, 709:11–12, 711:11, 16–18, 712:2–3, 5–6, 8, 12, 896:2–4, 6–11, 13, 914:10–15, 1000:7–8, 10–11, 14, 1040:3, 8–10, 12–13, 16–18, 20, 1041:2, 6, 16, 18–21, 24–25, 1042:1, 3, 7–8, 10, 12, 17, 21–24, 1081:1–4, 6–7, 11, 14–15, 21–23, 1086:4, 7–9, 13–14, 18, 23–25, 1148:7, 1190:13, 18, 1191:1, 21–22, 25, 1192:1, 6, 10, 15–16, 20, 1193:3, 5, 10, 19. |
| | | | | | Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 76:4–7, 78:5–7, 10–12, 14–15, 17–19, 22, 79:1, 3, 80:12–13, 81:20–21, 24–25, 82:1, 116:18, 117:4–6, 10–12, 20, 24–25, 120:18, 226:11–12, 296:13–14, 19, 297:2, 12, 573:9–10, 12, 14–16, 576:18–19, 21, 579:17–18, 608:19–20, 609:18, 25, 611:1–3, 6–8, 10, 12–15, 19–20, 25, 612:1, 616:18–19, 21–22, 617:9–10, 15–20, 618:3, 619:6–7, 12, 14, 620:20, 621:3–4, 7–9, 11–13, 18, 622:11–15, 623:11–13, 20–22, 629:13, 15, 637:14–16, 21–25, 638:4–5, 7–8, 10–11, 639:22–23, 640:2–4, 7–8, 642:15–17, 21–23, 643:5–7, 10, 12–13, 644:2, 11–12, 645:4–5, 14–15, 17, 646:16–18, 648:4–5, 16–17, 649:13–14, 25, 650:1–3, 8–9, 19–22, 654:10–11, 23–24, 656:10–11, 19–21, 657:3–4, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 658:17–18, 798:15–17, 19–21, 801:7–13, 15, 18–20, 21–22, 24–25, 802:1–2, 5–9, 13–16, 18, 24–25, 803:1–2, 5–6, 8–9, 13–16, 19, 804:1–5, 8–10, 14–15, 19, 22–25, 805:2–4, 6–14, 18, 23, 806:1–3, 18–20, 807:6–7, 11–12, 23, 808:2–3, 11, 14–16, 20–21, 809:6–10, 17–20, 811:5–8, 11–12, 14–15, 812:1–4, 7, 15–21, 23, 25, 813:1–3, 5–8, 10–11, 14, 23, 814:2–3, 10–12, 15–17, 815:18–21, 25, 816:1–5, 9–12, 20–23, 817:2–3, 8–9, 14–15, 19–20, 819:4–5, 9–10, 14, 820:4–6, 16–19, 823:1–4, 7–8, 15–23, 25, 824:1–2, 15–16, 825:9–11, 16–17, 24–25, 826:1, 4–7, 827:3–4, 9–12, 19–20, 22, 828:17–19, 829:6, 22–25, 830:24–25, 831:10–11, 13, 20–22, 832:9–10, 14–16, 18–20, 836:9, 22–24, 837:4–8, 23–25, 838:1–4, 13–14, 22–25, 839:1, 4–8, 843:20–22, 844:11–12, 926:3–4, 6–7, 10–20, 24–25, 962:1, 7–8, 978:4, 19–20, 23–24, 1001:8, 12, 16, 1002:16–17, 22–23, 25, 1003:1–5, 10–15, 17–19, 21, 24, 1004:1–2, 5, 1005:1–5, 7, 9–12, 14–19, 1022:2, 5–6, 8, 10, 14, 18–19, 21, 23, 1023:1–2, 4–5, 7, 11–12, 14, 16, 18, 19, 24–25, 1024:3, 8–9, 12–14, 18–19, 21–22, 25, 1025:1, 3, 6, 10, 12, 15, 19, 23, 1066:4–6, 10, 22–25, 1067:2–4, 6–7, 9, 12, 16–19, 1068:1, 3–4, 6, 8–9, 11–12, 15–16, 18–23, 1069:1, 4, 6–8, 10, 13–15, 17, 19–21, 23–25, 1070:3, 5, 8, 22, 1071:13–14, 16–17, 19, 21–24, 1072:1–2, 5, 10, 20, 1073:5, 9, 13–16, 19, 1074:3–4, 6, 12, 15–16, 18–21, 23, 1075:4–5, 8–9, 11, 18, 1076:2, 8–9, 12–15, 18, 20–21, 23–24, 1082:8, 11–13, 15–16, 20–21, 23–25, 1083:2, 4–5, 8, 12–14, 22, 25, 1084:1–3, 9–11, 16–18, 20, 23, 25, 1085:1–6, 9–11, 21, 1117:4–10, 1118:9–11, 19–20, 1121:6–7, 1131:9–10, 18–19, 22–23, 1137:1–3, 1155:19–20, 1167:23–25, 1168:1, 4–6, 20–23, 1196:22–23, 1197:9–10. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Plaintiffs' Exhibit 106 (Chang Dep. Tr.) | Dkt. 1001 | Dkts. 1038, 1046 | Dkts. 1038-9, 1038-17 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 106 at 6:15–16, 6:18, 6:21–22, 7:8–9, 7:12, 7:14–15, 7:21–22, 7:24–25, 8:8–9, 8:12–13, 8:16–17, 8:23, 9:5–7, 22:6, 23:3, 23:6, 23:8–18, 24:12–15, 25:15–23, 29:21–30:2, 39:8–11, 41:5, 41:7, 41:11–12, 41:17–25, 42:4–11, 42:20, 42:22–24, 43:3–5, 43:9–11, 43:14–15, 43:17–19, 43:21–23, 43:25–44:2, 44:4–5, 44:8–10, 45:23–46:8, 46:10–12, 50:10–14, 51:9–23, 52:16–21, 54:12–16, 55:21–23, 59:22–23, 60:3–5, 60:7, 60:9–10, 60:12, 60:14–16, 60:18–19, 60:21–22, 60:23–61:6, 61:8–9, 73:3–4, 73:6, 73:8–13, 73:16–17, 73:20, 73:24, 74:6–9, 74:12–13, 74:17–20, 74:22–75:1, 75:3, 75:12–22, 76:4–5, 76:17–18, 76:21, 77:3–4, 77:6–8, 77:17–20, 77:24–25, 78:5–6, 78:11–23, 79:1, 79:3–9, 79:14–15, 79:20–22, 79:24–80:1, 80:5, 80:11–13, 80:16, 80:21–22, 81:3–5, 81:21, 81:24–82:3, 82:9–14, 82:18, 82:21–22, 82:24–83:3, 83:9–11, 83:14–17, 84:1–2, 84:4–10, 84:20, 84:24–24, 85:2–11, 85:13–19, 85:24–25, 88:4, 88:6, 88:10, 89:11, 89:14, 89:20, 89:22, 90:1–6, 90:10–19, 90:23, 91:2, 91:4–10, 91:14–17, 91:2192:4, 92:7–12, 92:16–17, 92:20, 92:22–23, 92:25, 93:2–6, 93:13–23, 94:1–9, 94:13, 94:17–22, 94:24–95:2, 95:6–7, 95:13–14, 95:18–96:7, 96:11–12, 96:15–16, 96:18–21, 97:1, 97:4–5, 98:4–5, 98:7–8, 98:11–14, 98:16, 99:23–100:3, 100:5–6, 100:8, 100:14–17, 100:19–21, 100:24–25, 101:7–9, 101:15–17, 101:24, 102:1–4, 102:8–10, 102:14, 102:18, 102:12–25, 103:4–6, 103:11–13, 103:19, 103:21–22, 103:24–104:4, 104:25–105:7, 105:12–13, 105:17, 105:24–25, 106:7–8, 106:11–14, 106:21–25, 107:5–10, 107:14–15, 107:19–21, 110:2–4, 110:4, 110:6–11, 110:16–111:1, 111:3–4, 111:6–7, 111:10–11, 111:16–18, 111:20–21, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 111:23–25, 112:6–7, 112:10–11, 112:13–16, 112:21, 112:24–113:1, 113:4–5, 113:10–11, 113:18–21, 113:24–25, 114:4–5, 114:8, 114:11–15, 114:23–24, 115:2–3, 115:6–7, 115:11–22, 116:18–19, 116:21–24, 117:3–4, 117:14–17, 117:25–118:3, 118:8–11, 118:13–14, 118:17–19, 119:1–3, 119:18–20, 122:10–11, 122:23, 122:25–123:1, 123:14, 123:17–19, 123:22, 123:25–124:1, 124:4–6, 124:10–15, 125:3–4, 125:8–12, 125:20–22, 126:2–4, 126:6–10, 126:13, 126:15–16, 126:18, 126:20–127:1, 127:7, 127:9–13, 127:16–22, 128:1–7, 128:6–7, 128:9, 128:11–12, 128:19, 129:3–4, 129:6–8, 140:4, 140:11–12, 140:15, 140:17–19, 141:8–12, 141:17–21, 142:15–16, 142:22–143:5, 143:9, 143:12–13, 143:17, 143:23–24, 144:2, 144:6–9, 144:12–13, 144:17, 144:23–25, 145:18–20, 146:4–7, 146:10–11, 146:14–15, 146:19–20, 147:2–3, 147:5–8, 147:11–18, 147:21–22, 148:2, 148:8–9, 148:15, 148:18, 149:10, 149:13, 149:19, 150:7, 151:12, 151:20, 151:23, 151:25–152:1, 152:16–17, 152:21–153:1, 153:10–11, 153:19–23, 154:1–15, 154:23–24, 155:2, 155:4–10, 155:19–22, 155:25–156:5, 156:9–19, 156:22–24, 157:4, 157:7–8, 157:12–13, 157:17–18, 159:5–6, 159:20, 159:24–25, 160:12–13, 161:1–5, 161:9–10, 161:12–13, 161:17, 161:20, 161:23–25, 162:3, 162:7–10, 162:14, 162:21–22, 162:24–25, 163:2–4, 163:9–11, 163:13–15, 163:19, 163:24–164:3, 164:6–8, 164:12–15, 164:17–18, 164:21–23, 165:1–3, 165:8–10, 165:13–14, 167:12, 167:16–18, 167:20–21, 167:24–25, 168:15–16, 168:18–19, 168:24–25, 169:6–7, 169:9, 169:14, 169:20–21, 169:23, 169:25–170:1, 170:3–5, 170:15–16, 171:6–7, 172:10–11, 172:15, 172:20, 174:2–3, 174:6–7, 174:9–10, 175:1, 175:5–8, 175:18–176:2, 176:5–6, 176:8–10, 176:12–13, 176:17–18, 176:21–22, 176:24–25, 177:2, 177:4–6, 177:8–11, 178:1–3, 178:6–8, 178:11– |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 15, 178:18–23, 179:3, 179:5–8, 179:12, 179:19–25, 180:3–7, 180:25, 181:18–20, 181:23–24, 182:4–12, 182:14–15, 182:19–21, 182:24–25, 183:6, 183:15–16, 183:24–25, 184:4–5, 184:9–10, 184:14–15, 184:18–19, 184:23–185:12, 185:19, 185:21–22, 186:18–19, 186:21–187:6, 186:9–12, 187:15–18, 187:22–188:1, 188:7–10, 188:12, 188:18–21, 189:3–5, 192:8–10, 192:12–14, 192:21–23, 193:5–12, 193:14–17, 193:22–194:2, 194:4, 194:8–13, 195:7–8, 195:11–15, 195:17–19, 196:4–5, 196:10–13, 196:16–19, 196:25–197:1, 197:3, 197:6–8, 197:17–19, 197:21–198:3, 199:4–5, 199:9, 199:12–200:2, 200:4–5, 200:18, 200:25–201:3, 201:9–23, 201:25–202:4, 202:6–10, 202:16–19, 202:21, 202:23–203:1, 203:3, 203:5–6, 203:8–9, 203:11–13, 203:17–204:2, 204:6–7, 204:9–10, 204:12–14, 204:18–22, 204:24–25, 205:4–5, 205:7–8, 205:10–11, 205:13–14, 205:20–206:4, 206:7–16, 206:23–24, 207:16, 207:20–22, 208:5, 208:7–11, 208:12–15, 208:18–20, 208:22–24, 209:5, 209:8–17, 210:1–8, 210:13–15, 210:17–211:6, 211:8–14, 211:18–212:1, 212:4–5, 212:8, 212:16–19, 212:25–213:2, 213:5–8, 213:11–13, 213:18, 213:21, 213:24, 215:3–4, 215:10–11, 215:14–16, 215:21–25, 216:2–3, 216:6, 216:10–11, 216:13, 216:15–17, 217:10, 217:17–20, 217:22–25, 218:9–11, 218:14–16, 219:7–9, 219:12, 219:17–18, 220:1–6, 220:10–12, 220:16–19, 220:23–24, 221:12–13, 221:18–19, 221:21–25, 222:1–4, 222:13–19, 222:22–24, 223:5–8, 223:10, 223:12, 223:14, 223:16, 223:18–19, 224:2, 224:4, 224:12–13, 224:15–22, 225:5, 225:12–13, 225:17, 225:20–21, 226:4–7, 226:9, 226:11–12, 226:14, 226:24–227:1, 227:4–5, 227:8–16, 227:24–228:1, 228:14–20, 228:24, 229:2–6, 229:10, 229:12, 229:17–19, 230:15–16, 230:22–23, 230:25–231:1, 231:5–10, 231:17–18, 231:21–22, 232:1–5, 232:11–17, 232:23, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 232:25, 233:9–12, 233:14–23, 233:25, 234:4, 234:11–15, 234:25–235:3, 235:21–24, 236:2–3, 236:16–17, 236:21, 237:1–2, 237:6, 237:8–9, 237:14, 237:16, 237:19, 237:24–238:2, 238:11–18, 238:24–239:1, 239:8–10, 239:12–15, 239:20–23, 240:3–6, 240:10–12, 245:10–12, 245:16–17, 245:23–24, 246:3, 246:12, 246:20–22, 247:7–8, 247:23, 249:3–6, 249:12, 249:16–17, 249:20–23, 250:1, 251:5–7, 251:9–18, 252:4–5, 252:18–25, 253:3–7, 253:9–10, 253:16, 253:24–25, 254:2–3, 254:6–8, 254:24, 255:2–8, 256:9–10, 257:6–7, 262:13–17, 262:22, 263:3–4, 263:9–10, 267:6, 268:6–10, 268:14–15, 268:22–25, 269:12–14, 269:16–19, 269:22, 271:23–25, 273:7–8, 273:14, 273:17–19, 273:22, 283:12–14, 283:16, 283:18, 284:1, 289:21–22, 290:3–4, 290:9–11, 290:13–15, 290:20–21, 295:7–8, 295:10–17, 295:19–20, 296:4–6, 296:8–9, 296:21–22, 297:12, 298:20–24, 299:1–7, 299:9–11, 299:19, 300:1–4, 300:7–10, 300:13–14, 300:17–22, 301:4–6, 301:10–12, 301:15–17, 301:21–23, 302:2–4, 302:18–20, 303:1–2, 303:8–10, 303:24, 304:1, 304:9–12.<br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 274:2–18, 275:4–5, 275:12–15, 275:19–20, 275:24, 276:1–6, 276:8–14, 276:16, 176:18–19, 277:1–2, 277:4–7, 278:2–4, 278:17–18, 279:8–10, 279:17–19, 280:1–7, 285:3–5, 285:9–20, 285:22, 286:4–6, 287:22–25, 288:17–25, 288:2, 288:12. |
| Facebook | Plaintiffs' Exhibit 116 (Lee Dep. Tr.) | Dkt. 1001 | Dkts. 1038, 1046 | Dkts. 1038-10, 1038-18 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 116 at 27:3, 27:5–10, 27:13–15, 27:16, 27:18–19, 27:24–25, 28:2–3, 28:5–7, 28:8–11, 28:20–22, 28:24–29:7, |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | | | | | 29:9, 29:13–14, 29:20, 30:6–7, 30:10, 30:25, 31:1, 31:6–8, 31:10–11, 31:14, 31:18, 31:20–24, 32:6–7, 32:8, 32:13–15, 33:1–4, 33:6, 33:12, 33:14, 33:18, 34:13–14, 34:18–19, 34:21, 34:22–23, 61:19–21, 62:1, 62:12, 63:8, 64:7, 64:13, 64:18, 64:21, 64:23–25, 65:5–7, 65:8–10, 65:16, 65:22, 66:6–7, 66:9, 66:19–20, 66:22–24, 67:5, 80:22, 81:3, 81:19, 98:6–9, 98:11–17, 114:2–8, 114:12, 120:22, 120:25, 121:2, 121:9, 121:17, 121:23, 121:25, 122:3, 122:5, 122:17, 123:1, 123:6, 123:7, 123:16, 123:18, 124:21, 124:22, 125:17, 125:20, 126:4, 126:11, 126:19, 131:11, 131:19–20, 135:25, 136:2, 136:3, 136:5–6, 136:7, 136:10, 136:13–17, 136:20, 136:23, 136:25–137:1, 137:9, 137:11, 137:16–17, 137:19, 147:11–13, 147:15–148:7, 161:2, 161:7, 164:24–25, 165:4–5, 165:8–9, 165:12–13, 167:5–8, 168:23–169:1, 169:5, 169:10, 169:16–19, 169:25, 170:1, 170:9, 170:12–14, 170:19–24, 171:1, 171:2, 171:4–21, 171:23, 172:3–12. |
| Facebook | Plaintiffs' Exhibit 140 | Dkt. 1007 | Dkt. 1041 | Dkts. 1041-3, 1042-1 | Limited portions that reveal confidential information regarding Facebook's employees.  Ex. 140 at 6. |
| Facebook | Plaintiffs' Exhibit 141 | Dkt. 1007 | Dkt. 1041 | Dkts. 1041-4, 1042-2 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners.  Ex. 141 at 6. |
| Facebook | Plaintiffs' Exhibit 142 | Dkt. 1007 | Dkt. 1041 | Dkts. 1041-5, 1042-3 | Limited portions that reveal confidential information regarding Facebook's employees.  Ex. 142 at 1. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Special Master's August 19, 2022 Order Regarding Plaintiffs' Request for Leave to Move for Reconsideration of Order Re: Motion to Compel Production of Documents Related to Protiviti Assessment and the Exhibits thereto | Dkts. 1010, 1036 | N/A | Dkts. 1036-3, 1036-4 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. C to Special Master's Order at 1–2.<br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices.  *Id*. |
| Facebook | Richardson Declaration ISO Facebook, Inc., | Dkt. 1016[5] | N/A | Dkts. 1016-4, 1017-2 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Decl. at ¶¶ 6–11. |

---

[5] This Court's order, Dkt. 1048, mooted Facebook's sealing request for limited portions of Facebook, Inc., Gibson, Dunn & Crutcher LLP, and Orin Snyder's Supplemental Brief in Opposition to Plaintiffs' Motion for Sanctions.  *See* Dkt. 1052.

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | Gibson, Dunn & Crutcher LLP, and Orin Snyder's Supplemental Brief in Opposition to Plaintiffs' Motion for Sanctions | | | | |
| Facebook | Exhibit 53 to the Richardson Declaration ISO Facebook, Inc., Gibson, Dunn & Crutcher LLP, and Orin Snyder's Supplemental Brief in Opposition to Plaintiffs' Motion for Sanction | Dkt. 1016 | N/A | Dkts. 1016-5, 1017-3 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 53 at 1–2, 4–5, 7–11.<br><br>Limited portions that reveal confidential information regarding ADI; the Court previously found good cause to seal similar information. *Id.* at 1–2, 4–5.  *See* Dkt. 838. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | ("Defendant's Supplemental Exhibit") | | | | |
| Facebook | Defendant's Supplemental Exhibit 56 | Dkt. 1016 | N/A | Dkts. 1016-6, 1017-4 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 56 at 95:2–8, 10–11, 19, 21–22, 24, 96:5, 7, 19, 22, 24, 97:1, 22–23, 104:4–8, 12, 185:1–7, 9–10, 12–14, 16, 18, 22–24, 198:6, 10, 15. Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* |
| Facebook | Defendant's Supplemental Exhibit 61 | Dkt. 1016 | N/A | Dkts. 1016-7, 1017-5 | Limited portions that reveal confidential information regarding ADI; the Court previously found good cause to seal similar information. Ex. 61 at 2. *See* Dkt. 838. |
| Facebook | Defendant's Supplemental Exhibit 63 | Dkt. 1016 | N/A | Dkts. 1016-8, 1017-6 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 63 at 3–4. |
| Facebook | Defendant's Supplemental Exhibit 64 | Dkt. 1016 | N/A | Dkts. 1016-9, 1017-7 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. Ex. 64 at 2–4. |
| Facebook | Defendant's Supplemental Exhibit 66 | Dkt. 1016 | N/A | Dkts. 1016-10, 1017-8 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 66 at 1–5. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| Facebook | Defendant's Supplemental Exhibit 68 | Dkt. 1016 | N/A | Dkts. 1016-11, 1017-9 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 68 at 1. |
| Facebook | Defendant's Supplemental Exhibit 69 | Dkt. 1016 | N/A | Dkts. 1016-12, 1017-10 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 69 at 19:15, 20:2. |
| Facebook | Defendant's Supplemental Exhibit 70 | Dkt. 1016 | N/A | Dkts. 1016-13, 1017-11 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 70 at 2–7. |
| Facebook | Defendant's Supplemental Exhibit 73 | Dkt. 1016 | N/A | Dkts. 1016-14, 1017-12 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 73 at 1–4.  Limited portions that reveal confidential information regarding Facebook's tool for responding to law–enforcement requests for user records.  *Id.* at 2–3. |
| Facebook | Defendant's Supplemental Exhibit 82 | Dkt. 1016 | N/A | Dkts. 1016-15, 1017-13 | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners.  Ex. 82 at 269:2–6. |
| Facebook | Exhibit C to Special Master's | Dkt. 1026[6] | Dkt. 1044 | Dkts. 1044-3, 1044-4 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 1 at 6. |

[6] Plaintiffs filed under seal the Special Master's Amended Order on Plaintiffs' Motion for Additional Time to Conduct Rule 30(b)(6) Depositions (Dkt. 1026-3), the Special Master's Order on Plaintiffs' Motion for Permission to Serve 30(b)(6) Notice on Facebook

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | Amended Order on Plaintiffs' Motion for Additional Time to Conduct Rule 30(b)(6) Depositions | | | | Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 7. |
| Facebook | Exhibit A to Special Master's Second Amended Order on Plaintiffs' Motion to Compel Additional | Dkt. 1030 | Dkt. 1044 | Dkts. 1044-5, 1044-6 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices. Ex. 3 at 4, 5. <br><br> Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 4. |

Regarding FTC Complaints and Consent Orders (Dkt. 1028-3), the Special Master's Second Amended Order on Plaintiffs' Motion to Compel Additional Production of Quips, Tasks, and Groups (Dkt. 1030-3), the Special Master's Order Regarding Facebook's Objections to 30(b)(6) Written Questions (Dkt. 1032-3), and all exhibits attached to the four orders.  In its initial and supplemental Statements ISO Plaintiffs' Motion to Seal, however, Facebook did not seek to permanently seal any portion of the Special Master's Amended Order on Plaintiffs' Motion for Additional Time to Conduct Rule 30(b)(6) Depositions, or Exhibits A, B, D, or E thereto, the Special Master's Order on Plaintiffs' Motion for Permission to Serve 30(b)(6) Notice on Facebook Regarding FTC Complaints and Consent Orders, or any of the exhibits thereto, or the Special Master's Second Amended Order on Plaintiffs' Motion to Compel Additional Production of Quips, Tasks, and Groups, or Exhibits C, D, E, F, H, or I thereto.  *See* Dkts. 1043, 1044.

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | Production of Quips, Tasks, and Groups | | | | |
| Facebook | Exhibit B to Special Master's Second Amended Order on Plaintiffs' Motion to Compel Additional Production of Quips, Tasks, and Groups | Dkt. 1030 | Dkt. 1044 | Dkts. 1044-7, 1044-8 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 5 at 2, 7, 9, 11, 17. Mediation discussions containing confidential and competitively sensitive information.  *Id.* at 20, 22. |
| Facebook | Exhibit G to Special Master's Second Amended Order on Plaintiffs' Motion to Compel Additional Production of | Dkt. 1030 | Dkt. 1044 | Dkts. 1044-9, 1044-10 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and processing practices.  Ex. 7 at i, 12–14, 20. Limited portions that reveal confidential information regarding Facebook's tool for responding to law–enforcement requests for user records.  *Id.* at i, 14–17. Limited portions that reveal confidential information regarding ADI; the Court previously found good cause to seal similar information.  *Id.* at 9–10, 31.  *See* Dkt. 838. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | Quips, Tasks, and Groups | | | | Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 24, 31–32. |
| Facebook | Special Master's Order Regarding Facebook's Objections to 30(b)(6) Written Questions | Dkt. 1032 | Dkt. 1043 | Dkts. 1043-3, 1043-4 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and practices. Ex. 1 at 5.<br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 6. |
| Facebook | Exhibit A to Special Master's Order Regarding Facebook's Objections to 30(b)(6) Written Questions | Dkt. 1032 | Dkt. 1044 | Dkts. 1044-11, 1044-12 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and practices. Ex. 9 at 23–25, 26–41, 60, 75–76.<br><br>Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 23, 38–41.<br><br>Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 43–53. |
| Facebook | Exhibit B to Special Master's Order Regarding Facebook's | Dkt. 1032 | Dkt. 1044 | Dkts. 1044-13, 1044-14 | Limited portions that reveal confidential information regarding Facebook's proprietary data systems and data storage and practices. Ex. 11 at 6, 10–17, 24–39, 58. |

| Party Requesting Sealing | Document Title/ Description | ECF No. for Motion to Seal | ECF No. for Statement ISO Sealing | ECF No. for Redacted and Sealed Copies | Portions of Document Sought to Be Sealed and Basis for Sealing |
|---|---|---|---|---|---|
| | Objections to 30(b)(6) Written Questions | | | | Limited portions that reveal confidential information regarding Facebook's privacy and platform policy enforcement practices. *Id.* at 6, 20, 24, 36–39.<br><br>Limited portions that reveal confidential and competitively sensitive information regarding Facebook's business programs, strategies, decisions, and partners. *Id.* at 18–19, 41–51, 57. |
| Facebook | Miller Dep. Tr. | Dkts. 1067, 1070 | Dkt. 1074 | Dkts. 1074-1, 1074-2 | Limited portions that reveal confidential information regarding Facebook's proprietary video technology, data systems, and data storage and processing practices.  Miller Dep. Tr. at 115:1–116:9, 116:19–117:7, 117:9–22. |
| Facebook | Fahey Dep. Tr. | Dkts. 1067, 1070 | Dkt. 1074 | Dkts. 1074-3, 1074-4 | Limited portions that reveal confidential information regarding Facebook's proprietary video technology, data systems, and data storage and processing practices.  Fahey Dep. Tr. at 28:25–30:1, 82:9–13, 16–21. |

Dated: November 16, 2022

Respectfully submitted,

KELLER ROHRBACK L.L.P.

BLEICHMAR FONTI & AULD LLP

By:   */s/Derek W. Loeser*
      Derek W. Loeser

By:   */s/Lesley E. Weaver*
      Lesley E. Weaver

Derek W. Loeser (admitted *pro hac vice*)
Lynn Lincoln Sarko (admitted *pro hac vice*)
Gretchen Freeman Cappio (admitted *pro hac vice*)
Cari Campen Laufenberg (admitted *pro hac vice*)
David J. Ko (admitted *pro hac vice*)
Benjamin Gould (SBN 250630)
Adele Daniel (admitted *pro hac vice*)
1201 Third Avenue, Suite 3200
Seattle, WA 98101
Tel.: (206) 623-1900
Fax: (206) 623-3384
dloeser@kellerrohrback.com
lsarko@kellerrohrback.com
gcappio@kellerrohrback.com
claufenberg@kellerrohrback.com
dko@kellerrohrback.com
bgould@kellerrohrback.com
adaniel@kellerrohrback.com

Lesley E. Weaver (SBN 191305)
Anne K. Davis (SBN 267909)
Joshua D. Samra (SBN 313050)
Matthew P. Montgomery (SBN 180196)
Angelica M. Ornelas (SBN 285929)
555 12th Street, Suite 1600
Oakland, CA 94607
Tel.: (415) 445-4003
Fax: (415) 445-4020
lweaver@bfalaw.com
adavis@bfalaw.com
jsamra@bfalaw.com
mmontgomery@bfalaw.com
aornelas@bfalaw.com

Christopher Springer (SBN 291180)
801 Garden Street, Suite 301
Santa Barbara, CA 93101
Tel.: (805) 456-1496
Fax: (805) 456-1497
cspringer@kellerrohrback.com

*Plaintiffs' Co-Lead Counsel*


GIBSON, DUNN, & CRUTCHER LLP

By: */s/Deborah Stein*
Orin Snyder (*pro hac vice*)
osnyder@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
200 Park Avenue
New York, NY 10166-0193
Telephone:  212.351.4000

Facsimile:  212.351.4035

Deborah Stein (SBN 224570)
dstein@gibsondunn.com
Heather Richardson
hrichardson@gibsondunn.com
333 South Grand Avenue
Los Angeles, CA 90071-3197
Telephone:  213.229.7000
Facsimile:  213.229.7520

Joshua S. Lipshutz (SBN 242557)
jlipshutz@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306
Telephone:  202.955.8500
Facsimile:  202.467.0539

Rosemarie T. Ring (SBN 220769)
rring@gibsondunn.com
Kristin A. Linsley (SBN 154148)
klinsley@gibsondunn.com
Martie Kutscher (SBN 302650)
mkutscherclark@gibsondunn.com
555 Mission Street, Suite 3000
San Francisco, CA 94105-0921
Telephone:  415.393.8200
Facsimile:  415.393.8306

*Attorneys for Defendant Facebook, Inc.*