# Exhibit 9

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

Bill To:

**David Ko Esq.**
**Keller Rohrback LLP**
**1201 Third Ave.**
**Suite 3200**
**Seattle WA 98101-3052**
**US**

| **Reference #:** | **1200058674 - Rep# 4** |
|---|---|
| Billing Specialist: | Hart, Lynne |
| Email: | lhart@jamsadr.com |
| Telephone: | 949-224-4628 |
| Employer ID: | 68-0542699 |

RE: **In re: Facebook, Inc. Consumer Privacy User Profile Litigation (Special Master)**

Representing: **Steven Akins ; Jason Ariciu ; Samuel Armstrong ; Rev. Anthony Bell ; Bridgett Burk ; Terry Fischer ; Tyler King ; Jordan O'Hara ; Cheryl Senko**

Neutral(s):   **Daniel Garrie, Esq.**

Hearing Type:   **COURT REFERENCE**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| | | | Balance Forward: | | | 0 |
| 8/6/21 | Daniel Garrie Esq. Preparation of Orders | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 8/18/21 | Daniel Garrie Esq. Preparation of Orders | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 8/19/21 | Daniel Garrie Esq. Preparation of Orders relating to process and protocol for handling discovery impasse. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 8/30/21 | Daniel Garrie Esq. Review emails/messages from parties and download submission by Plaintiffs | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/31/21 | Daniel Garrie Esq. Review Briefs and Exhibits from Plaintiffs. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 8/31/21 | Daniel Garrie Esq. Review Submissions from the parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 9/1/21 | Daniel Garrie Esq. Review Briefs and Exhibits from Plaintiffs with respect to production of Zuckerberg notebooks. | 3.80 | $750.00 | $2,850.00 | 2 | $1,425.00 |
| 9/1/21 | Daniel Garrie Esq. Review Submissions from the parties | 4.00 | $750.00 | $3,000.00 | 2 | $1,500.00 |
| 9/2/21 | Daniel Garrie Esq. Review Submissions from the parties | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 9/10/21 | Daniel Garrie Esq. Review Submissions from the parties | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 9/10/21 | Daniel Garrie Esq. Review Submissions from the parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 9/10/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 9/12/21 | Daniel Garrie Esq.<br>Review Submissions from the parties and exhibits. | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 9/13/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 2.00 | $750.00 | $1,500.00 | 2 | $750.00 |
| 9/13/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 3.80 | $750.00 | $2,850.00 | 2 | $1,425.00 |
| 9/14/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 9/14/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits regarding TAR protocol. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 9/15/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 9/15/21 | Daniel Garrie Esq.<br>Review Submissions from Facebook regarding Plaintiffs Motion to Compel Production of Zuckerberg Notebooks. | 3.80 | $750.00 | $2,850.00 | 2 | $1,425.00 |
| 9/15/21 | Daniel Garrie Esq.<br>Review Exhibits to Facebook's response re: Zuckerberg notebooks | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 9/15/21 | Daniel Garrie Esq.<br>Preparation of Orders | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 9/16/21 | Daniel Garrie Esq.<br>Preparation of Orders for TAR | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 9/16/21 | Daniel Garrie Esq.<br>Preparation of Orders | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 9/17/21 | Daniel Garrie Esq.<br>Preparation of Orders | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 9/17/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits | 3.80 | $750.00 | $2,850.00 | 2 | $1,425.00 |
| 9/19/21 | Daniel Garrie Esq.<br>Review Exhibits from Facebook and Plaintiff. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 9/20/21 | Daniel Garrie Esq.<br>Preparation of Orders | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 9/20/21 | Daniel Garrie Esq.<br>Preparation of Orders | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 9/20/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 9/21/21 | Daniel Garrie Esq.<br>Preparation of Orders | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

Printed on 09/28/2022 / 1200058674 - Rep# 4

2 of 67

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 9/21/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 9/22/21 | Daniel Garrie Esq.<br>Preparation of Orders | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 9/22/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 9/22/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits from Plaintiff regarding business partners. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 9/23/21 | Daniel Garrie Esq.<br>Preparation of Orders | 1.60 | $750.00 | $1,200.00 | 2 | $600.00 |
| 9/23/21 | Daniel Garrie Esq.<br>Further analysis of Plaintiff brief and the case law regarding production of notebooks. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 9/23/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 9/23/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits production of notebooks and plaintiff's opening brief on custodians. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 9/24/21 | Daniel Garrie Esq.<br>Review exhibits from Facebook and Plaintiff relating to notebooks. | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |
| 9/26/21 | Daniel Garrie Esq.<br>Review exhibits from Facebook and Plaintiff relating to notebooks. | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 9/27/21 | Daniel Garrie Esq.<br>Preparation of Order relating to the "notebook issues". | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 9/27/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits relating to custodian issue. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 9/27/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits from Plaintiff regarding custodians. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 9/28/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits submitted by Plaintiff on the issue of business partners. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 9/28/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits relating to Plaintiff motion regarding custodian. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 9/28/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 9/28/21 | Daniel Garrie Esq.<br>Preparation of Orders | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 9/29/21 | Daniel Garrie Esq. Preparation of Orders relating to MZ notebooks. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 9/29/21 | Daniel Garrie Esq. Preparation of Orders | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 9/29/21 | Daniel Garrie Esq. Review Submissions from the parties | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 9/30/21 | Daniel Garrie Esq. Review Briefs and Exhibits relating to business partners including Exhibits and the API function calls. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 10/1/21 | Daniel Garrie Esq. Review Submissions from the parties | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 10/4/21 | Daniel Garrie Esq. Review Submissions from FB - Opposition to Plaintiffs' Motion to Compel Mark Zuckerberg AND Sheryl Sandberg As Document Custodians. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 10/4/21 | Daniel Garrie Esq. Preparation for hearing to review Facebook discovery efforts relating to production and review. | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |
| 10/5/21 | Daniel Garrie Esq. Ex-parte hearing regarding TAR with Facebook. | 2.00 | $750.00 | $1,500.00 | 2 | $750.00 |
| 10/5/21 | Daniel Garrie Esq. Preparation for Hearing with Facebook counsel on TAR issue. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 10/6/21 | Daniel Garrie Esq. Review Motion from FB and exhibits - Opposition to Motion to Plaintiffs' Motion to Compel Mark Zuckerberg AND Sheryl Sandberg As Document Custodians. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 10/7/21 | Daniel Garrie Esq. Review Motion from FB and Plaintiffs' briefs and exhibits. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 10/7/21 | Daniel Garrie Esq. Preparation of Orders | 4.70 | $750.00 | $3,525.00 | 2 | $1,762.50 |
| 10/8/21 | Daniel Garrie Esq. Preparation of Orders | 3.50 | $750.00 | $2,625.00 | 2 | $1,312.50 |
| 10/8/21 | Daniel Garrie Esq. Preparation of Order on TAR. | 4.60 | $750.00 | $3,450.00 | 2 | $1,725.00 |
| 10/13/21 | Daniel Garrie Esq. Review Submissions from the parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402
Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350
Irvine, CA 92612**

Printed on 09/28/2022 / 1200058674 - Rep# 4                                                                                                  4 of 67

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 10/14/21 | Daniel Garrie Esq.<br>Review submissions from the parties relating to custodians and business partners. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 10/14/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 10/15/21 | Daniel Garrie Esq.<br>Review Submissions from the parties regarding business partners. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 10/16/21 | Daniel Garrie Esq.<br>Review submissions from Facebook and the 1000 pages of exhibits. | 5.50 | $750.00 | $4,125.00 | 2 | $2,062.50 |
| 10/17/21 | Daniel Garrie Esq.<br>Review submissions from Facebook and the 1000 pages of exhibits. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 10/18/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 2.50 | $750.00 | $1,875.00 | 2 | $937.50 |
| 10/18/21 | Daniel Garrie Esq.<br>Preparation of Orders | 5.60 | $750.00 | $4,200.00 | 2 | $2,100.00 |
| 10/19/21 | Daniel Garrie Esq.<br>Review submissions from Facebook and focus on "business partners" motion and reviewing exhibits including Exhibit D. | 4.30 | $750.00 | $3,225.00 | 2 | $1,612.50 |
| 10/19/21 | Daniel Garrie Esq.<br>Preparation of Orders | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 10/20/21 | Daniel Garrie Esq.<br>Preparation of Orders | 5.20 | $750.00 | $3,900.00 | 2 | $1,950.00 |
| 10/21/21 | Daniel Garrie Esq.<br>Preparation of Orders relating Motion to Compel Discovery Related to "Business Partners" | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 10/21/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 10/21/21 | Daniel Garrie Esq.<br>Preparation of Order on the Motion to Compel Mark Zuckerberg and Sheryl Sandberg as document custodians | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 10/22/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits from Facebook on Motion to Compel Discovery Related to "Business Partners" | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 10/23/21 | Daniel Garrie Esq.<br>Review submissions from the parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 10/24/21 | Daniel Garrie Esq.<br>Review submissions from the parties | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 10/25/21 | Daniel Garrie Esq.<br>Preparation of Orders | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 10/25/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 10/26/21 | Daniel Garrie Esq.<br>Preparation of the Order relating to business partners including reviewing submissions by parties and cases cited in briefs. | 5.10 | $750.00 | $3,825.00 | 2 | $1,912.50 |
| 10/27/21 | Daniel Garrie Esq.<br>Preparation of order relating to business partners. | 2.30 | $750.00 | $1,725.00 | 2 | $862.50 |
| 10/27/21 | Daniel Garrie Esq.<br>Review submissions from the parties regarding ADI and API call logs. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 10/29/21 | Daniel Garrie Esq.<br>Preparation of order relating to business partner. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 10/29/21 | Daniel Garrie Esq.<br>Legal research relating to business partners. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 10/31/21 | Daniel Garrie Esq.<br>Preparation of Order regarding business partners. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 11/1/21 | Daniel Garrie Esq.<br>Review submissions from the parties regarding Production of API call logs. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 11/1/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to named plaintiff data. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 11/2/21 | Daniel Garrie Esq.<br>Review submissions from the parties regarding Production of API call logs. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 11/2/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to named plaintiff data. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 11/3/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating API call logs. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 11/3/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |
| 11/4/21 | Daniel Garrie Esq.<br>Preparation of Orders on API Call Logs. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 11/4/21 | Daniel Garrie Esq.<br>Review submissions from Plaintiff on motion to compel named plaintiffs content. | 7.00 | $750.00 | $5,250.00 | 2 | $2,625.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 11/5/21 | Daniel Garrie Esq.<br>Review Motion from parties regarding deposition. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 11/5/21 | Daniel Garrie Esq.<br>Review Plaintiff and Facebook submissions relating to motion to compel production of named Plaintiffs' content and information. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 11/5/21 | Daniel Garrie Esq.<br>Preparation of API call log Order and review case law, etc. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 11/6/21 | Daniel Garrie Esq.<br>Review motion from Facebook and Plaintiffs re: Motion to Compel Production of Names Plantiffs' Content And Information | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 11/7/21 | Daniel Garrie Esq.<br>Review submissions from the parties relating to deposition protocol. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 11/7/21 | Daniel Garrie Esq.<br>Review motion from Facebook and Plaintiffs re: Motion to Compel Production of Names Plantiffs' Content And Information. | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 11/8/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to deposition protocol. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 11/8/21 | Daniel Garrie Esq.<br>Preparation of Order relating to Plaintiff data. | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 11/9/21 | Daniel Garrie Esq.<br>Follow-up with the parties regarding exhibits with motion to compel Plaintiff data. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 11/9/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 11/9/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to exhibits Facebook identifies in relating to motion to compel Plaintiff data. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 11/9/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 11/10/21 | Daniel Garrie Esq.<br>Review submissions from the parties relating to ADI hearing date/time and Request for Clarification of Order Re: Business Partners. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 11/10/21 | Daniel Garrie Esq.<br>Preparation of Deposition protocol. | 7.10 | $750.00 | $5,325.00 | 2 | $2,662.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 11/11/21 | Daniel Garrie Esq. Preparation of deposition protocol. | 9.30 | $750.00 | $6,975.00 | 2 | $3,487.50 |
| 11/12/21 | Daniel Garrie Esq. Preparation of Orders relating to Deposition Protocol. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 11/12/21 | Daniel Garrie Esq. Preparation of deposition protocol. | 9.90 | $750.00 | $7,425.00 | 2 | $3,712.50 |
| 11/13/21 | Daniel Garrie Esq. Review Submissions from the parties relating to ADI motion and plaintiff data. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 11/14/21 | Daniel Garrie Esq. Review submissions from the parties relating to ADI motion and plaintiff data. | 4.60 | $750.00 | $3,450.00 | 2 | $1,725.00 |
| 11/16/21 | Daniel Garrie Esq. Preparation of Order relating to motion to compel Plaintiff's data. | 7.20 | $750.00 | $5,400.00 | 2 | $2,700.00 |
| 11/17/21 | Daniel Garrie Esq. Preparation of Orders relating to Plaintiff's data. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 11/18/21 | Daniel Garrie Esq. Prepare Order regarding the named Plaintiff data. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 11/18/21 | Daniel Garrie Esq. Review submissions from Facebook and Plaintiff regarding the named Plaintiff data. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 11/19/21 | Daniel Garrie Esq. Work on Order regarding the named Plaintiff data. | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 11/22/21 | Daniel Garrie Esq. Review Submissions from the parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 11/23/21 | Daniel Garrie Esq. Hearing with Facebook regarding Zuckerberg notebook identification efforts. | 1.60 | $750.00 | $1,200.00 | 2 | $600.00 |
| 11/23/21 | Daniel Garrie Esq. Review submissions from the parties relating to the Protocol for Performing a Search and Collection Targeting Zuckerberg and Sandberg Custodial Documents. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 11/23/21 | Daniel Garrie Esq. Preparation of Order relating to the Protocol for Performing a Search and Collection Targeting Zuckerberg and Sandberg Custodial Documents. | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 11/24/21 | Daniel Garrie Esq.<br>Preparation of Order relating to search of key custodians. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 11/26/21 | Daniel Garrie Esq.<br>Work on protocol for Search and Collection of Zuckerberg and Sandberg Custodial Documents. | 3.80 | $750.00 | $2,850.00 | 2 | $1,425.00 |
| 11/29/21 | Daniel Garrie Esq.<br>Preparation of Discovery Protocol | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 11/30/21 | Daniel Garrie Esq.<br>Preparation for Hearing on ADI. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 12/1/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 12/1/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to ADI focusing on reports and exhibits | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |
| 12/2/21 | Daniel Garrie Esq.<br>Prepare for ADI hearing on 12/4 | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 12/2/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 12/2/21 | Daniel Garrie Esq.<br>Review Submissions from the parties including Facebook response to Plaintiffs' November 23, 2021 submission | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 12/3/21 | Daniel Garrie Esq.<br>Review submissions from the parties | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 12/3/21 | Daniel Garrie Esq.<br>Preparation for Hearing review prior ADI orders and exhibits to motions. | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 12/3/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 12/3/21 | Daniel Garrie Esq.<br>Preparation for Hearing review prior ADI orders and exhibits to motions. | 2.80 | $750.00 | ($1,050.00) | 0 | ($1,050.00) |
| 12/3/21 | Daniel Garrie Esq.<br>Review submissions from the parties | 1.80 | $750.00 | ($675.00) | 0 | ($675.00) |
| 12/3/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.10 | $750.00 | ($412.50) | 0 | ($412.50) |
| 12/3/21 | Daniel Garrie Esq.<br>Review submissions from the parties relating to ADI hearing, including transcripts from prior hearings | 5.70 | $750.00 | $4,275.00 | 2 | $2,137.50 |
| 12/4/21 | Daniel Garrie Esq.<br>Prepare for 12/4 ADI hearing. | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 12/4/21 | Daniel Garrie Esq.<br>Special Master ADI hearing. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 12/4/21 | Daniel Garrie Esq.<br>Special Master ADI hearing. | 3.10 | $750.00 | ($1,162.50) | 0 | ($1,162.50) |
| 12/4/21 | Daniel Garrie Esq.<br>Special Master ADI Hearing | 3.50 | $750.00 | $2,625.00 | 2 | $1,312.50 |
| 12/5/21 | Daniel Garrie Esq.<br>Preparation of Order relating to ADI investigation and review submission focusing on transcripts and exhibits submitted by Facebook and Plaintiffs | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 12/6/21 | Daniel Garrie Esq.<br>Preparation of Order relating to ADI. | 5.20 | $750.00 | $3,900.00 | 2 | $1,950.00 |
| 12/6/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 12/7/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits submitted relating to deposition protocol and ADI hearing materials submitted by Plaintiffs and Facebook | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 12/8/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 3.60 | $750.00 | $2,700.00 | 2 | $1,350.00 |
| 12/8/21 | Daniel Garrie Esq.<br>Preparation of Orders | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 12/8/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 12/8/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits | 4.90 | $750.00 | ($1,837.50) | 0 | ($1,837.50) |
| 12/8/21 | Daniel Garrie Esq.<br>Preparation of Orders | 4.10 | $750.00 | ($1,537.50) | 0 | ($1,537.50) |
| 12/8/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 3.60 | $750.00 | ($1,350.00) | 0 | ($1,350.00) |
| 12/8/21 | Daniel Garrie Esq.<br>Prepare Order relating to ADI and review submissions from the parties relating to Plaintiff data | 8.60 | $750.00 | $6,450.00 | 2 | $3,225.00 |
| 12/9/21 | Daniel Garrie Esq.<br>Preparation of Orders | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 12/9/21 | Daniel Garrie Esq.<br>Review submissions from the parties | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 12/9/21 | Daniel Garrie Esq.<br>Preparation of Orders | 2.80 | $750.00 | ($1,050.00) | 0 | ($1,050.00) |
| 12/9/21 | Daniel Garrie Esq.<br>Review submissions from the parties | 1.80 | $750.00 | ($675.00) | 0 | ($675.00) |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 12/9/21 | Daniel Garrie Esq. Review submissions relating to ADI and former named Plaintiff data from Facebook and Plaintiffs | 4.60 | $750.00 | $3,450.00 | 2 | $1,725.00 |
| 12/10/21 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 12/11/21 | Daniel Garrie Esq. Preparation of Orders | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 12/12/21 | Daniel Garrie Esq. Preparation of Orders relating to ADI and Plaintiff's data. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 12/12/21 | Daniel Garrie Esq. Review Submissions from the parties | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 12/12/21 | Daniel Garrie Esq. Review Submissions from the parties and review exhibits. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 12/13/21 | Daniel Garrie Esq. Review emails/messages from parties requesting relief and other issues. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 12/13/21 | Daniel Garrie Esq. Preparation of Orders relating to Plaintiff data and etc. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 12/13/21 | Daniel Garrie Esq. Preparation of Orders and review submissions from parties. | 5.10 | $750.00 | $3,825.00 | 2 | $1,912.50 |
| 12/14/21 | Daniel Garrie Esq. Review emails/messages from parties | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 12/14/21 | Daniel Garrie Esq. Preparation of Orders relating to Plaintiffs data - review exhibits and technical declarations. | 2.30 | $750.00 | $1,725.00 | 2 | $862.50 |
| 12/14/21 | Daniel Garrie Esq. Preparation of Orders on Plaintiffs data and depositions. | 6.90 | $750.00 | $5,175.00 | 2 | $2,587.50 |
| 12/15/21 | Daniel Garrie Esq. Review Submissions from the parties and work on Order regarding ADI, Plaintiff's data, etc. | 7.10 | $750.00 | $5,325.00 | 2 | $2,662.50 |
| 12/17/21 | Daniel Garrie Esq. Review emails/messages from parties on a range of requests for relief. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 12/17/21 | Daniel Garrie Esq. Review Submissions from the parties relating to business partners. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 12/17/21 | Daniel Garrie Esq. Preparation of Orders regarding ADI and Named Plaintiffs | 6.90 | $750.00 | $5,175.00 | 2 | $2,587.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 12/18/21 | Daniel Garrie Esq. Review Submissions from the parties reagrding business partner protocol and ADI. | 4.70 | $750.00 | $3,525.00 | 2 | $1,762.50 |
| 12/19/21 | Daniel Garrie Esq. Review Submissions from the parties relating to business partners. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 12/19/21 | Daniel Garrie Esq. Preparation of Order relating to ADI. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 12/20/21 | Daniel Garrie Esq. Preparation of Order relating to business partners. | 6.40 | $750.00 | $4,800.00 | 2 | $2,400.00 |
| 12/20/21 2:00 PM | Daniel Garrie Esq. Additional Hearing Time | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 12/20/21 2:00 PM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 12/22/21 | Daniel Garrie Esq. Preparation of Orders and issue on JAMS Access. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 12/22/21 | Daniel Garrie Esq. Deposition monitoring. | 1.00 | $750.00 | $750.00 | 2 | $375.00 |
| 12/22/21 | Daniel Garrie Esq. Review Submissions and hold hearing with the parties requesting stay regarding Plaintiffs data. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 12/22/21 9:30 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 12/23/21 | Daniel Garrie Esq. Review Submissions from the parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 12/23/21 | Daniel Garrie Esq. Review Submissions from the parties | 5.50 | $750.00 | $4,125.00 | 2 | $2,062.50 |
| 12/27/21 | Daniel Garrie Esq. Issue Order via JAMS Access message regarding privilege and meaning of statistically significant sample. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 12/27/21 | Daniel Garrie Esq. Conference call with Facebook regarding ADI and access to the 6000 files. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 12/27/21 | Daniel Garrie Esq. Review prior submissions from the parties regarding ADI. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 12/27/21 | Daniel Garrie Esq. Review submissions from the parties relating deposition protocol. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 12/28/21 | Daniel Garrie Esq. Review reports attached to ADI motion. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

Printed on 09/28/2022 / 1200058674 - Rep# 4

12 of 67

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 12/28/21 | Daniel Garrie Esq. Review ADI files from Facebook. | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 12/29/21 | Daniel Garrie Esq. Review Plaintiffs' Response to Facebook's December 22 filing. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 12/29/21 | Daniel Garrie Esq. Review Facebook 6000+ ADI files. | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 12/29/21 | Daniel Garrie Esq. Work on amending Deposition Protocol and Named Plaintiffs data. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 1/1/22 | Daniel Garrie Esq. Register and download zip files from Facebook re: 6000+ files. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 1/1/22 | Daniel Garrie Esq. Send email to Facebook regarding issues with the 6000+ file zip file and attempt to download a new set of zip files. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 1/2/22 | Daniel Garrie Esq. Continue to attempt to download the new 6000+ zip file and verify/validate it is complete. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 1/3/22 | Daniel Garrie Esq. Review and respond to multiple email message and posting relating to briefing and other issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/3/22 | Daniel Garrie Esq. Facebook ADI privilege issue review of the 6000+ files and entries. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 1/4/22 | Daniel Garrie Esq. Respond to various messages from parties relating to scheduling and pending orders. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/4/22 | Daniel Garrie Esq. Review notes on Facebook notebook search efforts and send email to parties requesting timeline for completion. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 1/4/22 | Daniel Garrie Esq. Analysis of ADI files re: FTI/Stroz report materials. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 1/4/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss ADI analysis of Mis Buenos Amigos. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 1/4/22 | Daniel Garrie Esq. Analysis of ADI files against report focus on Mis Buenos Amigos. | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 1/5/22 | Daniel Garrie Esq. Search and review/analysis of ADI files re: FTI/Stroz report materials. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/6/22 | Daniel Garrie Esq.<br>Review and respond to multiplle emails from the parties regarding filing of Order and other issues before the Special Master. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 1/6/22 | Daniel Garrie Esq.<br>Search and review/analyzis the 6000-ADI files re: FTI/Stroz report materials. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 1/6/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss ADI analysis. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/7/22 | Daniel Garrie Esq.<br>Review Facebook submission on the 149 data systems. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 1/7/22 | Daniel Garrie Esq.<br>Review the 6000+ ADI files relating to FTI/ Stroz reports. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 1/8/22 | Daniel Garrie Esq.<br>ADI file analysis focusing on SVD and Wedding Street | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 1/9/22 | Daniel Garrie Esq.<br>Analysis of ADI files against Stroz/FTI reports focusing on Wedding Street, Gorgias, Omlet Arcade Developer, etc. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 1/9/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss ADI analysis results. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 1/10/22 | Daniel Garrie Esq.<br>Finish Supplemental ADI Order. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 1/10/22 | Daniel Garrie Esq.<br>Work on supplemental order re: ADI for the Court. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 1/10/22 | Daniel Garrie Esq.<br>Finish review of substantial portion of ADI 6000+ files. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 1/10/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss the in-camera review of ADI documents. | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 1/12/22 | Daniel Garrie Esq.<br>Post to JAMS Access responses to requests from Plaintiff and Facebook regarding ADI Orders. | 0.20 | $750.00 | $150.00 | 2 | $75.00 |
| 1/12/22 | Daniel Garrie Esq.<br>Respond to Facebook request for a hearing and request additional items from the parties. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/12/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss/ review status of all pending motions and filings by the parties. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 1/12/22 | Daniel Garrie Esq.<br>Consider multiple JAMS Access submissions from Facebook and Plaintiffs regarding ADI Orders. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 1/12/22 | Daniel Garrie Esq.<br>Respond to Facebook post reqgarding request for topics that will be covered in the hearing and motion for reconsideration. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 1/12/22 | Daniel Garrie Esq.<br>Complete Protocol for Targeted Search and Production of Zuckerberg and Sandberg Custodial Documents. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 1/12/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss Plaintiffs motion to compel. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 1/12/22 | Daniel Garrie Esq.<br>Consider submissions from the Plaintiffs motion to compel secret sauce documents and Cambridge Analytica. | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |
| 1/14/22 | Daniel Garrie Esq.<br>Follow-up discussion with SMP about next steps and summary for the Court. | 0.20 | $750.00 | $150.00 | 2 | $75.00 |
| 1/14/22 | Daniel Garrie Esq.<br>Consider motions and agenda and review court filings for hearing. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 1/14/22 | Daniel Garrie Esq.<br>Summarize notes from hearing with Mr. Pope. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 1/14/22 | Daniel Garrie Esq.<br>Special Master hearing with the parties. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/14/22 | Daniel Garrie Esq.<br>Multiple meetings with Michael Mann regarding FB 149 user systems. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 1/14/22 | Daniel Garrie Esq.<br>Consider submissions and filings for the 149 systems that FB identified involving user data. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 1/14/22 | Daniel Garrie Esq.<br>Hearing with Counsel re: Mr. Pope regarding FB systems. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/17/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann o discuss outstanding motions related to secret sauce memo, Cambridge Analytica, and named Plaintiff data. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 1/18/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss various pending motions and status of filings before the Special Master. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 1/18/22 | Daniel Garrie Esq.<br>Review transcript from David Pope regarding Platiniffs data. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/18/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss outstanding motions related to secret sauce memo, Cambridge Analytica, and named Plaintiff data. | 1.00 | $750.00 | $750.00 | 2 | $375.00 |
| 1/18/22 | Daniel Garrie Esq.<br>Review and respond to multiple posting to JAMS Access by the parties re: various motions by Platiniffs to compel production by Facebook. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 1/18/22 | Daniel Garrie Esq.<br>Consider Facebook and Plaintiffs filings and posting on JAMS Access on Named Plaintiffs data, Motions to Compel, and other related postings. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 1/19/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to review agenda for status hearing and party submissions | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 1/19/22 | Daniel Garrie Esq.<br>Review and consider submisisons regarding the rescheduling of the depositions of Named Plaintiffs - Akins, O'Hara, Ariciu. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/19/22 | Daniel Garrie Esq.<br>Review and consider requests from the parties for extensions of time on responding to other issues. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 1/19/22 | Daniel Garrie Esq.<br>Prepare for status conference with the parties - review and consider agenda and issues. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 1/19/22 | Daniel Garrie Esq.<br>Prepare for status hearing | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 1/20/22<br>9:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

Printed on 09/28/2022 / 1200058674 - Rep# 4                                                                 16 of 67

# STATEMENT



**Date**

**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/20/22 9:00 AM | Daniel Garrie Esq. Hearing Time(CANCELED) | 8.00 | | ($3,000.00) | | ($3,000.00) |
| 1/20/22 | Daniel Garrie Esq. Meeting with Michael Mann to discuss various motions submitted by the parties. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 1/20/22 | Daniel Garrie Esq. Draft and issue update to tentative Supplemental ADI Order | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 1/20/22 | Daniel Garrie Esq. Consider Facebook motion for Reconsideration of Supplemental ADI Order. | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 1/21/22 | Daniel Garrie Esq. Meeting with Michael Mann regarding revised discovery protocol. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 1/21/22 | Daniel Garrie Esq. Review and consider process for managing discovery disputes going forward. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/21/22 | Daniel Garrie Esq. Review submission by Facebook regarding RFPs at impasse. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 1/22/22 | Daniel Garrie Esq. Review Facebook motion regarding RFPs. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 1/23/22 | Daniel Garrie Esq. Revise the Special Master discovery protocol and submissions from Facebook. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 1/24/22 | Daniel Garrie Esq. Meeting with Michael Mann regarding amended discovery protocol. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 1/24/22 | Daniel Garrie Esq. Review multilple email and posts relating to various discovery issues. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 1/24/22 | Daniel Garrie Esq. Meeting with Michael Mann to discuss party motions re: Special Sauce and RFPs. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/24/22 | Daniel Garrie Esq. Finalize amended protocol for Special Master protocol. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 1/24/22 | Daniel Garrie Esq. Consider Facebook Opposition to Plaintiffs motion to compel Secret Sauce memos. | 2.40 | $750.00 | $1,800.00 | 2 | $900.00 |
| 1/25/22 | Daniel Garrie Esq. Multiple meetings with Michael Mann to discuss Special Sauce and Cambridge submissions | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 1/26/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/26/22 | Daniel Garrie Esq. Consider multiple email messages from the parties. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/26/22 | Daniel Garrie Esq. Consider Facebook Motion for Partial Reconsideration of Protocol for Targeted Search and Production of Zuckerberg and Sandberg Custodial Documents | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 1/27/22 | Daniel Garrie Esq. Meeting with Michael Mann to discuss Plaintiffs and Facebook filings and etc. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 1/27/22 | Daniel Garrie Esq. Finalize and issue order relating to Secret Sauce motion | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 1/27/22 | Daniel Garrie Esq. Finish review of Facebook request for Reconsideration of Protocol of Targeted Search and Production of Zuckerberg and Sandberg Custodial Documents and post order on JAMS Access. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 1/27/22 | Daniel Garrie Esq. Consider Plaintiffs motion to oppose Facebook's Motion to Compel Production of Documents in Response to Requests For Production Nos. 31- 34. | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 1/30/22 | Daniel Garrie Esq. Consider Facebook letter submission 1/27/22. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 1/31/22 | Daniel Garrie Esq. Work on Order regarding Plaintiffs Motion to Compel Additional Production Related to the Facebook Secret Sauce Memo. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 1/31/22 | Daniel Garrie Esq. Review Pope transcript for the 55 systems that Facebook identified in the letter. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 1/31/22 | Daniel Garrie Esq. Review and draft Order to Facebook regarding Named Plaintiffs data requiring Facebook to identify additional details for the 12 systems Facebook identifies as possibly containing data related to Named Plaintiffs and ifFacebook will produce the relevant data from those systems or explain why it should not have to do so (i.e., duplicative, burden, etc.). | 2.40 | $750.00 | $1,800.00 | 2 | $900.00 |
| 2/1/22 | Daniel Garrie Esq. Work on Order on Plaintiffs motion to compel re: Cambridge Analytica. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/1/22 | Daniel Garrie Esq. Consider the parties submissions and exhibits regarding the Plaintiffs motion to compel production of certain documents related to Cambridge Analytica. | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 2/2/22 | Daniel Garrie Esq. Consider Facebook reply in Support of Facebook's Motion to Compel Responses to Interrogatories 15-16. | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 2/2/22 | Daniel Garrie Esq. Work on tentative Cambridge Order | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 2/2/22 | Daniel Garrie Esq. Work on Order Regarding Plaintiffs' Motion to Compel Production of Certain Documents Related to Cambridge Analytica. | 3.20 | $750.00 | $2,400.00 | 2 | $1,200.00 |
| 2/3/22 9:00 AM | Daniel Garrie Esq. Additional Session Time | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 2/3/22 | Daniel Garrie Esq. Consider Facebook's Supplemental Submission Regarding Plaintiff Data and start to draft next Order with regards to Plaintiff Data. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 2/3/22 | Daniel Garrie Esq. Consider Facebook motion on Interog. 15 & 16 and exhibits and Facebook request for reconsideration on Secret Sauce Order. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 2/3/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 2/4/22 | Daniel Garrie Esq. Draft Supplemental Order regarding Plaintiff Data. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 2/4/22 | Daniel Garrie Esq. Complete order regarding Plaintiffs' Motion to Compel Production of Certain Documents Related to Cambridge Analytica. | 5.10 | $750.00 | $3,825.00 | 2 | $1,912.50 |
| 2/6/22 | Daniel Garrie Esq. Consider multiple motions for reconsideration submitted by Facebook. | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 2/7/22 | Daniel Garrie Esq. Meeting with the Court. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 2/7/22 | Daniel Garrie Esq. Consider parties Joint Case Management Statement. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/7/22 | Daniel Garrie Esq.<br>Complete supplemental amended order for Platiniffs Data regarding 149 Facebook systems. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 2/7/22 | Daniel Garrie Esq.<br>Consider Facebook motion for Named Plaintiffs data social media activity data request. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 2/7/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann re: RFPs 31-34 and other orders | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 2/8/22 | Daniel Garrie Esq.<br>Consider multiple motions for reconsideration submitted by Facebook. | 7.30 | $750.00 | $5,475.00 | 2 | $2,737.50 |
| 2/8/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss party submissions re: Cambridge Analytica, Special Sauce and RFPs | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 2/9/22 | Daniel Garrie Esq.<br>Work on Order for reconsideration on Secret Sauce and Facebook motion for Interog. 15 & 16. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 2/9/22 | Daniel Garrie Esq.<br>Meetings with Michael Mann to discuss Special Sauce and Interog 15-16 orders. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 2/10/22 | Daniel Garrie Esq.<br>Consider Facebook submission on "Named Plaintiff Data" and issue additional Order. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 2/10/22 | Daniel Garrie Esq.<br>Consider Plaintiffs and Facebook's submissions and finalize the Order Regarding Facebook's Motion to Compel Responses to Interrogatories 15-16. | 5.80 | $750.00 | $4,350.00 | 2 | $2,175.00 |
| 2/10/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss Interog 15-16 and Special Sauce orders. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 2/11/22 | Daniel Garrie Esq.<br>Work on outline for hearing with Facebook on 2/17 at 1 p.m. PST. | 5.50 | $750.00 | $4,125.00 | 2 | $2,062.50 |
| 2/11/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss Named Plaintiff Data | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 2/14/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to review outline for 2/17 hearing | 0.50 | $750.00 | $375.00 | 2 | $187.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/15/22 | Daniel Garrie Esq.<br>Prepare for hearing on 2/17 review prior submissions from parties and ADI investigations. | 6.90 | $750.00 | $5,175.00 | 2 | $2,587.50 |
| 2/15/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to review outline for 2/17 hearing | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 2/16/22<br>9:00 AM | Daniel Garrie Esq.<br>Additional Session Time | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 2/16/22<br>9:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 2/17/22 | Daniel Garrie Esq.<br>Hearing with the parties | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 2/17/22 | Daniel Garrie Esq.<br>Work on outline and notes for 2/17 Facebook hearing. | 5.10 | $750.00 | $3,825.00 | 2 | $1,912.50 |
| 2/17/22 | Daniel Garrie Esq.<br>Meetings with Michael Mann pre and post hearing | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 2/18/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss Named Plaintiff data next steps. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 2/18/22 | Daniel Garrie Esq.<br>Hearing with the parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 2/19/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff order and next steps. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 2/20/22 | Daniel Garrie Esq.<br>Review materials submitted by the parties regarding FTC/Protiviti. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 2/20/22 | Daniel Garrie Esq.<br>Work on Order regarding Named Plaintiff Data and next steps. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 2/21/22 | Daniel Garrie Esq.<br>Consider and issue Order regarding Named Plaintiff Data. | 3.20 | $750.00 | $2,400.00 | 2 | $1,200.00 |
| 2/21/22 | Daniel Garrie Esq.<br>Review draft Named Plaintiff data order | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 2/22/22 | Daniel Garrie Esq.<br>Work on outline for March 2nd at 10 a.m. hearing on Named Plaintiff Data re: DYI file, user data system architecture, and etc. | 5.80 | $750.00 | $4,350.00 | 2 | $2,175.00 |
| 2/24/22 | Daniel Garrie Esq.<br>Consider and review privlege log proposal by Facebook to Plaintiffs to resolve privilege issues. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/24/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data outline. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 2/26/22 | Daniel Garrie Esq.<br>Consider parties motions and requests for relief and issue orders accordingly. | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 2/27/22 | Daniel Garrie Esq.<br>Consider and review privilege letter briefs submitted by the parties. | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 2/28/22 | Daniel Garrie Esq.<br>Consider and review privilege briefs and motions by the parties. | 6.10 | $750.00 | $4,575.00 | 2 | $2,287.50 |
| 3/1/22 | Daniel Garrie Esq.<br>Consider and respond to multiple emails from the parties regarding FTC/Protiviti and other related issues. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 3/1/22 | Daniel Garrie Esq.<br>Consider and review documents relating to privilege dispute and review Facebook submission regarding targeted search results. | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |
| 3/1/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss privilege disputes. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 3/2/22 | Daniel Garrie Esq.<br>Review multiple emails relating to the privilege dispute and work on Order regarding Privilege dispute. | 8.90 | $750.00 | $6,675.00 | 2 | $3,337.50 |
| 3/2/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss privilege disputes. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 3/3/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss search results for Zuckerberg and Sandberg documents. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 3/3/22 | Daniel Garrie Esq.<br>Attend depo of Anne Lewis | 9.30 | $750.00 | $6,975.00 | 2 | $3,487.50 |
| 3/4/22 | Daniel Garrie Esq.<br>Attend ZOOM Conference with counsel for depositions of O'Hara and Sajjadi | 9.50 | $750.00 | $7,125.00 | 2 | $3,562.50 |
| 3/4/22 | Daniel Garrie Esq.<br>Attend depo of Sajjadi & O'Hara | 10.20 | $750.00 | $7,650.00 | 2 | $3,825.00 |
| 3/6/22 | Daniel Garrie Esq.<br>Consider and review Facebook proposed search terms. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 3/7/22 | Daniel Garrie Esq.<br>Work on outline for hearing on 3/09 regarding systems realting to Named Plaintiff Data. | 7.20 | $750.00 | $5,400.00 | 2 | $2,700.00 |
| 3/8/22 | Daniel Garrie Esq.<br>Work on outline for hearing on 3/9 | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 3/8/22 | Daniel Garrie Esq.<br>Attend Deposition of Bell | 8.90 | $750.00 | $6,675.00 | 2 | $3,337.50 |
| 3/9/22 | Daniel Garrie Esq.<br>Work on Protiviti issue. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 3/9/22 | Daniel Garrie Esq.<br>Prepare for hearing. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 3/9/22 | Daniel Garrie Esq.<br>Hearing with the parties. | 5.70 | $750.00 | $4,275.00 | 2 | $2,137.50 |
| 3/9/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss NPD hearing agenda and etc. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 3/10/22 | Daniel Garrie Esq.<br>Review and respond to multiple posts by the parties regarding (i) search terms, and, (ii) source code inspection. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 3/10/22 | Daniel Garrie Esq.<br>Review Facebook response to search terms. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 3/10/22 | Daniel Garrie Esq.<br>Review parties Joint Statement Re: Proposed Order Governing The Inspection of Source Code. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 3/10/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss Plaintiff data issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 3/10/22 | Daniel Garrie Esq.<br>Attend deposition of Bridgett Burk | 8.80 | $750.00 | $6,600.00 | 2 | $3,300.00 |
| 3/11/22 | Daniel Garrie Esq.<br>Prepare for hearing with the parties. | 1.60 | $750.00 | $1,200.00 | 2 | $600.00 |
| 3/11/22 | Daniel Garrie Esq.<br>Review and work on Protiviti and privilege order. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 3/11/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff data order and next steps. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 3/11/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann regarding search strings and Named Plaintiff data sources. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 3/13/22 | Daniel Garrie Esq.<br>Work on Mark Zuckerberg and Sheryl Sandberg order regarding search terms. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 3/14/22 | Daniel Garrie Esq.<br>Review transcripts from Named Plaintiff Data hearing and work on update to Named Plaintiff Data order. | 6.20 | $750.00 | $4,650.00 | 2 | $2,325.00 |
| 3/14/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss hearing order. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 3/15/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann regarding outstanding orders. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 3/15/22 | Daniel Garrie Esq.<br>Work on Protiviti order. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 3/15/22 | Daniel Garrie Esq.<br>Review proposed protocol by the parties regarding trade secret source code issue and attached exhibits. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 3/15/22 | Daniel Garrie Esq.<br>Review transcript from Named Plaintiff Data hearing and work on follow on order. | 3.40 | $750.00 | $2,550.00 | 2 | $1,275.00 |
| 3/16/22 | Daniel Garrie Esq.<br>Review keyword search term resutls provided by Facebook. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 3/16/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss scenarios and questions regarding NP data. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 3/16/22 | Daniel Garrie Esq.<br>Complete Protiviti Order. | 3.20 | $750.00 | $2,400.00 | 2 | $1,200.00 |
| 3/16/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data order. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 3/17/22 | Daniel Garrie Esq.<br>Review joint case management statement. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 3/17/22 | Daniel Garrie Esq.<br>Finalize multiple Orders and review various postings. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 3/17/22 | Daniel Garrie Esq.<br>Review motion for sanctions filed by the parties. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 3/17/22 | Daniel Garrie Esq.<br>Work on defining Named Plaintiff Data proposal guidance for output based on Facebook engineers testimony (i.e., Python scripts for data pipelines and units of tasks and etc.) | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**

**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 3/17/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data order. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 3/18/22<br>9:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 3/18/22<br>9:00 AM | Daniel Garrie Esq.<br>Additional Session Time | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 3/18/22 | Daniel Garrie Esq.<br>Additional Hearing Time | 1.00 | $750.00 | $750.00 | 2 | $375.00 |
| 3/21/22 | Daniel Garrie Esq.<br>Meet with Michael Mann regarding Named Plaintiff Data order. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 3/21/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data and review additional Facebook contracts identified in APIs. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 3/22/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann regarding Named Plaintiff Data order. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 3/22/22 | Daniel Garrie Esq.<br>Review and finalize Named Plaintiff Data Order, consider various submissions from Plaintiffs regarding NPD data, review various emails exchanged between the parties relating to privilege and etc. | 5.70 | $750.00 | $4,275.00 | 2 | $2,137.50 |
| 3/28/22 | Daniel Garrie Esq.<br>Attend deposition of Jason Ariciu | 9.40 | $750.00 | $7,050.00 | 2 | $3,525.00 |
| 3/31/22 | Daniel Garrie Esq.<br>Review multiple emails and submissions from parties including FTI/Stroz, ADI, and other related issues. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 3/31/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann regarding search term dispute. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 4/5/22 | Daniel Garrie Esq.<br>Review 30(b)(6) and other depositions for April/May and validate schedule issues. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 4/5/22 | Daniel Garrie Esq.<br>Review submissions of search analytics relating to search terms. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 4/5/22 | Daniel Garrie Esq.<br>Review search term submissions and filing by the parties. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 4/7/22 | Daniel Garrie Esq.<br>Attend Deposition of Bill Fusz | 9.30 | $750.00 | $6,975.00 | 2 | $3,487.50 |
| 4/8/22 | Daniel Garrie Esq.<br>Review varoius prior submission regading search terms, protocol, and etc. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 4/8/22 | Daniel Garrie Esq.<br>Attend deposition of Aldo King | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |
| 4/8/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss case issues. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 4/9/22 | Daniel Garrie Esq.<br>Review and research various issues relating to ADI and filings. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 4/11/22 | Daniel Garrie Esq.<br>Work on Special Master and Mark/Sheryl e-discovery issues. | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 4/11/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss search term dispute order. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 4/12/22 | Daniel Garrie Esq.<br>Work on Order relating to MZ and SS search term. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 4/12/22 | Daniel Garrie Esq.<br>Start reading Facebook motion to sanctions. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 4/12/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss search term dispute order. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 4/13/22 | Daniel Garrie Esq.<br>Review Facebook opposition to sanctions. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 4/13/22 | Daniel Garrie Esq.<br>Work on order relating to MZ and SS search terms. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 4/13/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss search term dispute order. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 4/14/22 | Daniel Garrie Esq.<br>Review emails relating to search terms. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 4/14/22 | Daniel Garrie Esq.<br>Continue to read Facebook's opposition to sanctions motion. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 4/14/22 | Daniel Garrie Esq.<br>Review Facebook response to Named Plaintiff Data inquiry relating to Ad and other systems. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 4/14/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss case issues and orders. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 4/15/22 | Daniel Garrie Esq.<br>Attend deposition of Terry Fischer | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 4/15/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss case issues and orders. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 4/18/22 | Daniel Garrie Esq. Review multiple submissions via JAMS Access by the parties regarding motion for reconsideration and related issues. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 4/18/22 | Daniel Garrie Esq. Review motion for reconsideration submitted by Facebook. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 4/18/22 | Daniel Garrie Esq. Continue the review of database tables identified in the Named Plaintiff Data response submitted by Facebook. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 4/18/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss case issues and orders. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 4/19/22 | Daniel Garrie Esq. Continue the review of Facebook's further responses to the Named Plaintiff Data issue before the Special Master. | 2.60 | $750.00 | $1,950.00 | 2 | $975.00 |
| 4/19/22 | Daniel Garrie Esq. Finish review of the Facebook request for reconsideration. Work on ruling. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 4/19/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss case issues and orders. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 4/20/22 | Daniel Garrie Esq. Review multiple submissions from Facebook and Plaintiffs and finish reading motion for opposition. | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 4/20/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss case issues and orders. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 4/21/22 | Daniel Garrie Esq. Review Named Plaintiff Data exhibits. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 4/21/22 5:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 4/21/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss case issues and orders. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 4/21/22 | Daniel Garrie Esq. Attend deposition of Luke Conlan | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |
| 4/25/22 | Daniel Garrie Esq. Meeting with Michael Mann to discuss Named Plaintiff Data and etc. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 4/26/22 | Daniel Garrie Esq.<br>Attend deposition of Justin Osofsky | 9.10 | $750.00 | $6,825.00 | 2 | $3,412.50 |
| 4/26/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss<br>Named Plaintiff Data and etc. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 4/27/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss<br>Named Plaintiff Data and etc. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 4/27/22 | Daniel Garrie Esq.<br>Review Plaintiffs reply motion to sanctions<br>and exhibits. | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |
| 4/28/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss<br>Sanction submissions | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 4/29/22 | Daniel Garrie Esq.<br>Review and respond to multiple emails<br>from Facebook and Plaintiffs. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 4/29/22 | Daniel Garrie Esq.<br>Research case law regarding sanctions. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 4/29/22 | Daniel Garrie Esq.<br>Finish review of Sanction submissions. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 4/29/22 | Daniel Garrie Esq.<br>Review Plaintiffs' Reply in Support of<br>Motion of Sanctions. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 5/2/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data order and<br>review Plaintiffs submission. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 5/2/22 | Daniel Garrie Esq.<br>Start to review Plaintiffs submission<br>regarding Named Plaintiff Data. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 5/3/22 | Daniel Garrie Esq.<br>Meet with Michael Mann re: NPD and etc. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 5/4/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann to discuss<br>Named Plaintiff Data order. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 5/4/22 | Daniel Garrie Esq.<br>Work on posting to parties regarding<br>Named Plaintif Data and review 300+<br>pages of exhibits to Plaintiffs submission. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 5/4/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data order and<br>review Plaintiffs submission - research<br>various technical. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 5/4/22 | Daniel Garrie Esq.<br>Meet with Michael Mann re: preservation,<br>NPD, etc. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our
cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 5/5/22 | Daniel Garrie Esq.<br>Deposition monitoring of Mike Clark | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |
| 5/6/22 | Daniel Garrie Esq.<br>Review and respond to various JAMS Access. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 5/6/22 | Daniel Garrie Esq.<br>Prepare for 30(b)(6) depositions the week of 05/09. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 5/6/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss hearing and etc. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 5/7/22 | Daniel Garrie Esq.<br>Review Plaintiffs motion for sanctions regarding deposition conduct. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 5/8/22 | Daniel Garrie Esq.<br>Post to JAMS Access regarding sanctions motion. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 5/8/22 | Daniel Garrie Esq.<br>Initial read of the Plaintiffs's Motion for Expedited Relief and Sanctions for Deposition Conduct. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 5/9/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data hearing - reviewing prior data/answers. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 5/9/22 | Daniel Garrie Esq.<br>Deposition of Simon Cross | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |
| 5/10/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data hearing - reviewing prior data/answers. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 5/11/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data hearing - reviewing prior data/answers. | 3.20 | $750.00 | $2,400.00 | 2 | $1,200.00 |
| 5/11/22 | Daniel Garrie Esq.<br>Review Plaintiffs exhibits in motion for sanctions. | 3.70 | $750.00 | $2,775.00 | 2 | $1,387.50 |
| 5/12/22 | Daniel Garrie Esq.<br>Deposition monitoring of Simon Cross | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |
| 5/12/22 | Daniel Garrie Esq.<br>Meet with Michael Mann regarding named plaintiff data and preservation issues. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/13/22 | Daniel Garrie Esq.<br>Prepare for hearing on Named Plaintiff Data. | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 5/13/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann regarding named plaintiff data. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 5/14/22 | Daniel Garrie Esq.<br>Review submissions from parties relating to NPD hearing. | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 5/16/22 | Daniel Garrie Esq.<br>Meet with Michael Mann to discuss NPD and other filings/motions. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/17/22 | Daniel Garrie Esq.<br>Summarize hearing notes. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/17/22 | Daniel Garrie Esq.<br>Hearing with parties | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 5/17/22 | Daniel Garrie Esq.<br>Prepare for hearing on NPD re: Table schema, user objects, and etc. | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |
| 5/17/22 | Daniel Garrie Esq.<br>Review Stipulation and (Proposed) Order regarding Plaintiffs' Motion for Expedited Relief and Sanctions for Deposition Conduct | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 5/17/22 | Daniel Garrie Esq.<br>Meet with Michael Mann re: NPD and other issues. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 5/18/22 | Daniel Garrie Esq.<br>Draft and send messages to the parties regarding the Stipulation and (Proposed) Order regarding Plaintiffs' Motion for Expedited Relief and Sanctions for Deposition Conduct | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 5/18/22 | Daniel Garrie Esq.<br>Meet with Michael Mann re: NPD. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 5/19/22 | Daniel Garrie Esq.<br>Deposition 30(b)(6) Amy Lee | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |
| 5/19/22 | Daniel Garrie Esq.<br>Meet with Michael Mann re: NPD. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 5/20/22 | Daniel Garrie Esq.<br>Prepare and call with the Court. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 5/20/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data Order, review transcripts, and multiple JAMS Access postings. | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |
| 5/23/22 | Daniel Garrie Esq.<br>Follow-up with the parties re: procedure and etc. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 5/23/22 | Daniel Garrie Esq.<br>Review multiple postings and submissions and emails from parties. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 5/24/22<br>9:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 5/25/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 5/25/22 | Daniel Garrie Esq. Meeting with Michael Mann to discuss issue tracker. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 5/25/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | ($3,000.00) | 1 | ($3,000.00) |
| 5/26/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 5/26/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $0.00 | 1 | $3,000.00 |
| 5/27/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 5/27/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $0.00 | 1 | $3,000.00 |
| 5/30/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss issue tracker and NPD re: scope and database fields. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 5/31/22 | Daniel Garrie Esq. Meet with Michael Mann re: NPD data sampling for Hive tables and other topics. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 6/1/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/1/22 | Daniel Garrie Esq. Review and consider 30(b)(6) submissions and filings and prepare Order. | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 6/2/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/2/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss NPD and other issues. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/3/22 9:00 AM | Daniel Garrie Esq. Additional Session Time | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 6/3/22 | Daniel Garrie Esq. Hearing with the parties. | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 6/3/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/3/22 | Daniel Garrie Esq. Hearing with Counsel re: A. Hendrix 30(b) (6) Deposition. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 6/3/22 | Daniel Garrie Esq. Meet with Michael Mann re: daily check-in. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our
cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/3/22 | Daniel Garrie Esq. Prepare and monitor the deposition of Allison Hendrix. | 9.30 | $750.00 | $6,975.00 | 2 | $3,487.50 |
| 6/3/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss NPD and other issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 6/4/22 | Daniel Garrie Esq. Review parties submissions regarding search terms for MZ and SS repositories. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 6/5/22 | Daniel Garrie Esq. Review dozens of emails and attachments sent thru the week re: Named Plaintiff Data, 30(b)(6) topics/scope, and other issues. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 6/6/22 7:30 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/6/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss NPD, preservation deposition, etc. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/7/22 | Daniel Garrie Esq. Review Named Plaintiff Data submissions. | 2.30 | $750.00 | $1,725.00 | 2 | $862.50 |
| 6/7/22 | Daniel Garrie Esq. Review submission from the parties re: Search terms and process. | 3.20 | $750.00 | $2,400.00 | 2 | $1,200.00 |
| 6/7/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss NPD, status update, etc. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 6/8/22 | Daniel Garrie Esq. Review the parties' motion for Named Plaintiff Data. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 6/8/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss status updates, Protiviti and etc. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 6/9/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/9/22 | Daniel Garrie Esq. Review the parties' motion for Named Plaintiff Data. | 4.30 | $750.00 | $3,225.00 | 2 | $1,612.50 |
| 6/9/22 | Daniel Garrie Esq. Review submissions and transcript for Named Plaintiff Data re: deposition preservation testimony and prior testimony relating to Named Plaintiff Data systems. | 4.70 | $750.00 | $3,525.00 | 2 | $1,762.50 |
| 6/9/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss NPD and other submissions. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**

**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/10/22 | Daniel Garrie Esq.<br>Review Plaintiffs request for reconsideration re: Protiviti. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 6/10/22 | Daniel Garrie Esq.<br>Work on Named Plaintiff Data and post to JAMS Access a message regarding next steps. | 5.10 | $750.00 | $3,825.00 | 2 | $1,912.50 |
| 6/13/22 | Daniel Garrie Esq.<br>Work on Search Term Order for MZ and SS. | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |
| 6/13/22 | Daniel Garrie Esq.<br>Meet with Michael Mann re: daily check-in. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/14/22<br>9:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/14/22 | Daniel Garrie Esq.<br>Review multiple emails and documents submitted by parties re: NPD, depositions, preservation, etc. | 6.90 | $750.00 | $5,175.00 | 2 | $2,587.50 |
| 6/14/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann re: search string order. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 6/15/22<br>9:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/15/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann re: FTI and Stroz ADI documents. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 6/16/22 | Daniel Garrie Esq.<br>Work on FTI/Stroz Order and NPD language order. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 6/16/22 | Daniel Garrie Esq.<br>Meeting with Michael Mann re: FTI and Stroz ADI documents. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/17/22 | Daniel Garrie Esq.<br>Review Table Column Names and Facebook submissions. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 6/17/22 | Daniel Garrie Esq.<br>Review Table Column Names and Facebook submissions. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 6/17/22 | Daniel Garrie Esq.<br>Review Table Column Names and Facebook submissions. | 4.90 | $750.00 | $3,675.00 | 2 | $1,837.50 |
| 6/17/22 | Daniel Garrie Esq.<br>Review Table Column Names and Facebook submissions. | 4.90 | $750.00 | ($1,837.50) | 0 | ($1,837.50) |
| 6/17/22 | Daniel Garrie Esq.<br>Review Table Column Names and Facebook submissions. | 4.90 | $750.00 | ($1,837.50) | 0 | ($1,837.50) |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/17/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss NPD and other related issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 6/18/22 | Daniel Garrie Esq. Meet with Michael Mann re: column values and NPD order. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 6/20/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/20/22 | Daniel Garrie Esq. Daily check-in call with Michael Mann | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 6/21/22 5:30 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/21/22 | Daniel Garrie Esq. Daily check-in call with Michael Mann | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 6/22/22 7:30 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/22/22 | Daniel Garrie Esq. Work on Named Plaintiff Data order and other motions before Special Master. | 6.10 | $750.00 | $4,575.00 | 2 | $2,287.50 |
| 6/23/22 | Daniel Garrie Esq. Daily check-in call with Michael Mann | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/23/22 | Daniel Garrie Esq. Work on NPD order and review submissions from Plaintiff re: NPD. | 6.80 | $750.00 | $5,100.00 | 2 | $2,550.00 |
| 6/24/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/24/22 | Daniel Garrie Esq. Daily check-in call with Michael Mann | 0.20 | $750.00 | $150.00 | 2 | $75.00 |
| 6/24/22 | Daniel Garrie Esq. Work on NPD order. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 6/24/22 | Daniel Garrie Esq. Prepare and conduct hearing re: 30(b)(6) depositions. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 6/25/22 | Daniel Garrie Esq. Work on NPD order reviewing exhibits and also review 30(b)(6) deposition issues relating to Topics 4 and 5. | 6.20 | $750.00 | $4,650.00 | 2 | $2,325.00 |
| 6/27/22 | Daniel Garrie Esq. Finalized Named Plaintiff Data order. | 5.40 | $750.00 | $4,050.00 | 2 | $2,025.00 |
| 6/27/22 | Daniel Garrie Esq. Meeting with Michael Mann re: Named Plaintiff Data. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 6/28/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/28/22 | Daniel Garrie Esq. Meeting with Michael Mann re: various Special Master issues. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/29/22 | Daniel Garrie Esq. Meeting with Michael Mann regarding Motions for Reconsideration on Named Plaintiff Data | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/30/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 6/30/22 | Daniel Garrie Esq. Meeting with Michael Mann re: deposition issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 7/1/22 | Daniel Garrie Esq. Review multiple submissions from parties. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 7/1/22 | Daniel Garrie Esq. Work on revising Named Plaintiff Data order. | 5.50 | $750.00 | $4,125.00 | 2 | $2,062.50 |
| 7/1/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 7/8/22 | Daniel Garrie Esq. Post to JAMS Access re: request for additional pages for briefing. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 7/8/22 | Daniel Garrie Esq. Review multiple submissions postings and etc. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 7/10/22 | Daniel Garrie Esq. Review multiple submission from parties and work on various Orders. | 4.80 | $750.00 | $3,600.00 | 2 | $1,800.00 |
| 7/11/22 | Daniel Garrie Esq. Work on Protiviti request for reconsideration re: review submissions and exhibits and prior record. | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |
| 7/11/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 7/12/22 | Daniel Garrie Esq. Meeting with Michael Mann to discuss protiviti motion for reconsideration. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 7/13/22 | Daniel Garrie Esq. Work on Protiviti request for reconsideration re: review submissions and exhibits and prior record. | 7.20 | $750.00 | $5,400.00 | 2 | $2,700.00 |
| 7/13/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/13/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 7/14/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/14/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 7/15/22 | Daniel Garrie Esq. Review various submissions from parties and exhibits. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 7/15/22 | Daniel Garrie Esq. Work on finalizing Order. | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |
| 7/15/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 7/17/22 | Daniel Garrie Esq. Review 30(b)(6) submissions by the parties. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 7/18/22 | Daniel Garrie Esq. Review 30(b)(6) submissions. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 7/18/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 7/19/22 | Daniel Garrie Esq. Work on and consider 30(b)(6) submission from parties. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 7/19/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 7/20/22 | Daniel Garrie Esq. Review multiple letters sent regarding topic and issues relating to 30(b)(6). | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 7/20/22 7:30 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/20/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 7/21/22 | Daniel Garrie Esq. Review multiple emails relating to two different 30(b)(6) depos on Topics 9(a)-(d). | 2.40 | $750.00 | $1,800.00 | 2 | $900.00 |
| 7/21/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/21/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 7/22/22 | Daniel Garrie Esq. Review multiple emails on various other issues. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 7/22/22 | Daniel Garrie Esq. Prepare for depositions. | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |
| 7/22/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/22/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 7/23/22 | Daniel Garrie Esq. Work on 30(b)(6) order and review case law. | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 7/24/22 | Daniel Garrie Esq. Work on 30(b)(6) order and case law review and etc. | 6.20 | $750.00 | $4,650.00 | 2 | $2,325.00 |
| 7/25/22 | Daniel Garrie Esq. Work on 30(b)(6) order. | 7.10 | $750.00 | $5,325.00 | 2 | $2,662.50 |
| 7/25/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 7/26/22 | Daniel Garrie Esq. Prepare for deposition and review other submissions from parties via email and JAMS Access. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 7/26/22 7:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/26/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 7/27/22 10:30 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/27/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss SM issues. | 0.20 | $750.00 | $150.00 | 2 | $75.00 |
| 7/28/22 7:30 AM | Daniel Garrie Esq. Additional Session Time | 4.00 | $750.00 | $3,000.00 | 2 | $1,500.00 |
| 7/28/22 7:30 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 7/30/22 | Daniel Garrie Esq. Work on 30(b)(6) order and review transcripts re: 30(b)(6). | 5.30 | $750.00 | $3,975.00 | 2 | $1,987.50 |
| 7/31/22 | Daniel Garrie Esq. Work on 30(b)(6) order and review transcripts re: 30(b)(6). | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |
| 8/1/22 | Daniel Garrie Esq. Work on 30(b)(6) order and review transcripts re: 30(b)(6). | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/1/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/2/22 | Daniel Garrie Esq. Review multiple posting and submissions between parties and etc. relating to topic 5 and other 30(b)(6) depo issues. | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |
| 8/2/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 8/3/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 8/4/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 8/5/22 9:00 AM | Daniel Garrie Esq. Additional Session Time | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 8/5/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/5/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss various outstanding issues and daily check-in. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 8/6/22 | Daniel Garrie Esq. Review Plaintiffs motion to compel. | 3.70 | $750.00 | $2,775.00 | 2 | $1,387.50 |
| 8/7/22 | Daniel Garrie Esq. Review multiple emails and JAMS Access posts from parties re: Named Plaintiff Data, issue tracker, and etc. | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |
| 8/8/22 | Daniel Garrie Esq. Read motions to compel filed by Plaintiffs and review and respond to multiple communications by the parties re: Named plaintiff data, depositions, and etc. | 7.60 | $750.00 | $5,700.00 | 2 | $2,850.00 |
| 8/8/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss various outstanding issues and daily check-in. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 8/9/22 | Daniel Garrie Esq. Review and respond to email from Judge Duncan. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 8/9/22 | Daniel Garrie Esq. Finish reading motions to compel filed by Plaintiffs and review and respond to multiple communications by the parties re: Named plaintiff data, depositions, and etc. | 7.30 | $750.00 | $5,475.00 | 2 | $2,737.50 |
| 8/9/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss various outstanding issues and daily check-in. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 8/10/22 | Daniel Garrie Esq. Start review of Plaintifs submission. | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



<u>**Date**</u>
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/10/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/10/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss various outstanding issues and daily check-in. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 8/11/22 | Daniel Garrie Esq. Review various submission by parties regarding discovery issues. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 8/11/22 | Daniel Garrie Esq. Work on Order re: Revised protocol. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 8/11/22 | Daniel Garrie Esq. Continue to review various submissions by Plaintiffs. | 6.90 | $750.00 | $5,175.00 | 2 | $2,587.50 |
| 8/11/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss various outstanding issues and daily check-in. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 8/12/22 9:00 AM | Daniel Garrie Esq. Additional Session Time | 1.60 | $750.00 | $1,200.00 | 2 | $600.00 |
| 8/12/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/12/22 | Daniel Garrie Esq. Meet with Michael Mann to discuss various outstanding issues and daily check-in. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 8/13/22 | Daniel Garrie Esq. Review Plaintiffs Supplemental Brief In Support of Sanctions | 6.30 | $750.00 | $4,725.00 | 2 | $2,362.50 |
| 8/13/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/14/22 | Daniel Garrie Esq. Review and respond to various emails and posts from parties re: Depositions and etc. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 8/14/22 | Daniel Garrie Esq. Review Plaintiffs Supplemental Brief In Support of Sanctions | 7.20 | $750.00 | $5,400.00 | 2 | $2,700.00 |
| 8/15/22 | Daniel Garrie Esq. Work on Order and etc. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 8/15/22 8:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/15/22 | Daniel Garrie Esq. Daily meeting with Michael Mann. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 8/16/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/16/22 | Daniel Garrie Esq. Daily meeting with Michael Mann. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| <u>Standard mail:</u> | <u>Overnight mail:</u> |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/17/22 | Daniel Garrie Esq.<br>Read and respond to emails and JAMS Access posts re: various 30(b)(6) depositions. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 8/17/22 | Daniel Garrie Esq.<br>Review various motions and submissions and work on Order. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 8/17/22 | Daniel Garrie Esq.<br>Daily meeting with Michael Mann. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 8/17/22 | Daniel Garrie Esq.<br>Work on 30(b)(6) time request, 30(b)(6) FTC, and Quips motions. | 9.10 | $750.00 | $6,825.00 | 2 | $3,412.50 |
| 8/18/22 | Daniel Garrie Esq.<br>Work on 30(b)(6) order. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 8/18/22 | Daniel Garrie Esq.<br>Prepare for 30(b)(6) and fact testimony. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 8/18/22 | Daniel Garrie Esq.<br>Hearing Time | 10.20 | $750.00 | $7,650.00 | 2 | $3,825.00 |
| 8/18/22 | Daniel Garrie Esq.<br>Daily meeting with Michael Mann. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/19/22 | Daniel Garrie Esq.<br>Review various submissions from parties and work on FTC order. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 8/19/22<br>7:30 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/19/22 | Daniel Garrie Esq.<br>Daily check-in with Michael Mann | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/21/22 | Daniel Garrie Esq.<br>Daily check-in with Michael Mann | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 8/22/22 | Daniel Garrie Esq.<br>Review motion for reconsideration and work on FTC 30(b)(6) order. | 5.90 | $750.00 | $4,425.00 | 2 | $2,212.50 |
| 8/22/22 | Daniel Garrie Esq.<br>Daily check-in meeting with Michael Mann. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 8/23/22 | Daniel Garrie Esq.<br>Work on additional orders. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 8/23/22<br>7:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/23/22 | Daniel Garrie Esq.<br>Daily check-in meeting with Michael Mann. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/24/22 | Daniel Garrie Esq.<br>Review multiple submissions from parties. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 8/24/22<br>9:00 AM | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:                                    Overnight mail:
**P.O. Box 845402**                    **18881 Von Karman Ave. Suite 350**
**Los Angeles, CA 90084**                        **Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/24/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/25/22 | Daniel Garrie Esq. Meeting with Michael Mann re: motions for reconsideration. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 8/25/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/26/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/26/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | ($3,000.00) | 0 | ($3,000.00) |
| 8/26/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 8/26/22 | Daniel Garrie Esq. Work on various orders and review motions to the Court. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 8/26/22 9:00 AM | Daniel Garrie Esq. Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/27/22 | Daniel Garrie Esq. Daily check-in meeting with Michael Mann. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 8/28/22 | Daniel Garrie Esq. Read FB sanctions submissions and exhibits to the Court. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 8/29/22 | Daniel Garrie Esq. Read FB sanctions submissions and exhibits to the Court. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 8/30/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 8/31/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 9/1/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 9/7/22 6:30 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 9/8/22 9:00 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 9/9/22 7:30 AM | Daniel Garrie Esq. Reserved and unused time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 9/10/22 | Daniel Garrie Esq. Review exhibits and submission from the parties. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 9/30/22 | Case Management Fee | | | | | $125,553.21 |
| 7/23/21 | Initial Non-Refundable Fee | | | | | $875.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| | | | Fees: | | | $848,340.71 |

**Expenses:**

| Date / Time | Description | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|
| 10/21/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including assist in preparation of ADI Order | $1,060.50 | 2 | $530.25 |
| 10/22/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including assist in preparation of ADI Order | $1,111.00 | 2 | $555.50 |
| 10/22/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties on business partner and Motion to Compel Plaintiff's data issues | $2,979.50 | 2 | $1,489.75 |
| 10/26/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties | $3,282.50 | 2 | $1,641.25 |
| 10/27/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties | $3,787.50 | 2 | $1,893.75 |
| 10/28/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties | $3,939.00 | 2 | $1,969.50 |
| 10/29/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties | $2,979.50 | 2 | $1,489.75 |
| 11/1/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | $3,585.50 | 2 | $1,792.75 |
| 11/2/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | $3,484.50 | 2 | $1,742.25 |
| 11/3/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | $3,282.50 | 2 | $1,641.25 |
| 11/4/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | $3,787.50 | 2 | $1,893.75 |
| 11/5/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | $3,737.00 | 2 | $1,868.50 |
| 11/8/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | $3,484.50 | 2 | $1,742.25 |
| 11/10/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | $3,585.50 | 2 | $1,792.75 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 11/11/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | | | $3,282.50 | 2 | $1,641.25 |
| 11/12/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | | | $1,969.50 | 2 | $984.75 |
| 11/15/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | | | $3,686.50 | 2 | $1,843.25 |
| 11/16/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | | | $3,080.50 | 2 | $1,540.25 |
| 11/17/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | | | $2,070.50 | 2 | $1,035.25 |
| 11/18/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | | | $1,969.50 | 2 | $984.75 |
| 11/19/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review of submissions from the parties | | | $757.50 | 2 | $378.75 |
| 11/24/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review briefs and exhibits | | | $1,666.50 | 2 | $833.25 |
| 11/29/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review briefs and exhibits | | | $1,464.50 | 2 | $732.25 |
| 11/30/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review briefs and exhibits | | | $2,474.50 | 2 | $1,237.25 |
| 12/1/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties | | | $1,155.00 | 2 | $577.50 |
| 12/1/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including preparation for hearing relating to ADI review prior exhibits and briefing submitted by the parties | | | $2,362.50 | 2 | $1,181.25 |
| 12/2/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties | | | $2,152.50 | 2 | $1,076.25 |
| 12/3/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties | | | $2,520.00 | 2 | $1,260.00 |
| 12/3/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including preparation for hearing | | | $2,572.50 | 2 | $1,286.25 |
| 12/4/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including hearing with the parties | | | $1,837.50 | 2 | $918.75 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

Printed on 09/28/2022 / 1200058674 - Rep# 4                                                                                     43 of 67

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 12/4/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from the parties | | | $2,782.50 | 2 | $1,391.25 |
| 12/7/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review exhibits from the parties specific to ADI | | | $4,095.00 | 2 | $2,047.50 |
| 12/8/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from the parties and work on exhibits to Orders | | | $2,257.50 | 2 | $1,128.75 |
| 12/8/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from the parties relating to named Plaintiffs and ADI | | | $2,362.50 | 2 | $1,181.25 |
| 12/8/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from the parties | | | $3,097.50 | 2 | $1,548.75 |
| 12/9/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from the parties including ADI and other related exhibits | | | $4,515.00 | 2 | $2,257.50 |
| 12/10/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from the parties relating to ADI and deposition protocol | | | $1,102.50 | 2 | $551.25 |
| 12/10/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including revew submissions from the parties | | | $3,622.50 | 2 | $1,811.25 |
| 12/13/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review briefs and exhibits from Facebook and Plaintiffs regarding Production of ADI related data and depositions | | | $577.50 | 2 | $288.75 |
| 12/13/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review briefs and exhibits | | | $3,937.50 | 2 | $1,968.75 |
| 12/14/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review briefs and exhibits | | | $4,462.50 | 2 | $2,231.25 |
| 12/15/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review briefs and exhibits relating to named Plaintiffs depositions, Michael Vernal, and Plaintiff's data | | | $840.00 | 2 | $420.00 |
| 12/15/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review briefs and exhibits | | | $3,885.00 | 2 | $1,942.50 |
| 12/16/21 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review briefs and exhibits relating to Facebook and Plaintiffs filings relating to Motion to Depose Former Named Plaintiffs and to Depose Michael Vernal and Anne Lewis | | | $4,252.50 | 2 | $2,126.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

Printed on 09/28/2022 / 1200058674 - Rep# 4                                                                                              44 of 67

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 12/17/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review briefs and exhibits submitted by Facebook relating to Motion for Reconsideration relating to ADI | | | $4,462.50 | 2 | $2,231.25 |
| 12/19/21 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from the parties relating to Facebook Business Partners Protocol and Motion for Reconsideration relating to ADI including the exhibits provided by the parties | | | $4,252.50 | 2 | $2,126.25 |
| 1/4/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss ADI analysis and Mis Buenos Amigos | | | $315.00 | 2 | $157.50 |
| 1/4/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including download and verify ADI files and ingest into analysis tool | | | $1,732.50 | 2 | $866.25 |
| 1/5/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including analysis of ADI files against reports focus on Mis Buenos Amigos and others | | | $4,095.00 | 2 | $2,047.50 |
| 1/6/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including ADI file analysis focus on SVD | | | $3,885.00 | 2 | $1,942.50 |
| 1/7/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including ADI analysis focus on Wedding Street and others | | | $3,727.50 | 2 | $1,863.75 |
| 1/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master Garrie to discuss ADI analysis | | | $420.00 | 2 | $210.00 |
| 1/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including ADI analysis focusing on AppBank and other apps | | | $3,727.50 | 2 | $1,863.75 |
| 1/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss ADI analysis results | | | $472.50 | 2 | $236.25 |
| 1/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including analysis of ADI files focusing on AppBank and other apps | | | $3,307.50 | 2 | $1,653.75 |
| 1/10/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss In Camera review of ADI documents | | | $787.50 | 2 | $393.75 |
| 1/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Plaintiffs' Motion to Compel Cambridge Analytica documents and exhibits | | | $997.50 | 2 | $498.75 |
| 1/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Plaintiffs' Motion to Compel secret sauce documents and exhibits | | | $1,732.50 | 2 | $866.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/13/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Pope's declaration to prepare for hearing | | | $315.00 | 2 | $157.50 |
| 1/14/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Special Master Garrie regarding preparation for Pope hearing | | | $262.50 | 2 | $131.25 |
| 1/14/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including prepare for Pope's hearing | | | $840.00 | 2 | $420.00 |
| 1/14/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including hearing with Mr. David Pope | | | $1,837.50 | 2 | $918.75 |
| 1/17/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss outstanding motions related to secret sauce memo, Cambridge Analytics, and named Plaintiff data | | | $315.00 | 2 | $157.50 |
| 1/18/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss outstanding motions related to secret sauce memo, Cambridge Analytica, and named Plaintiff data | | | $525.00 | 2 | $262.50 |
| 1/18/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review parties submissions related to secret sauce report and Cambridge Analytica | | | $682.50 | 2 | $341.25 |
| 1/18/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review transcript of hearing with David Pope | | | $997.50 | 2 | $498.75 |
| 1/19/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss agenda for status hearing and party submissions | | | $315.00 | 2 | $157.50 |
| 1/19/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including status hearing with Special Master Garrie and the parties | | | $577.50 | 2 | $288.75 |
| 1/19/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions, transcripts, etc. related to Named Plaintiff User Data | | | $1,102.50 | 2 | $551.25 |
| 1/20/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss various motions submitted by the parties | | | $367.50 | 2 | $183.75 |
| 1/20/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Motion for Reconsideration of Order regarding ADI | | | $2,572.50 | 2 | $1,286.25 |
| 1/21/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Special Master Garrie regarding amended discovery protocol | | | $210.00 | 2 | $105.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:                                    Overnight mail:
**P.O. Box 845402**                          **18881 Von Karman Ave. Suite 350**
**Los Angeles, CA 90084**                **Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on amended discovery protocol | | | $1,260.00 | 2 | $630.00 |
| 1/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Motion to Compel Request for Production of Documents 31-35 | | | $2,047.50 | 2 | $1,023.75 |
| 1/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master Garrie regarding amended discovery protocol | | | $157.50 | 2 | $78.75 |
| 1/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss party submissions regarding special sauce and Requests for Production of Documents | | | $420.00 | 2 | $210.00 |
| 1/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on amended discovery protocol | | | $472.50 | 2 | $236.25 |
| 1/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding secret sauce and Interrogatories 15-16 and exhibits | | | $3,097.50 | 2 | $1,548.75 |
| 1/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review multipe posts to JAMS Access by Facebook and Plaintiffs | | | $367.50 | 2 | $183.75 |
| 1/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including multiple meetings with Special Master Garrie to discuss special sauce and Cambridge Analytica submissions | | | $577.50 | 2 | $288.75 |
| 1/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding secret sauce memo and Cambridge Analytica | | | $2,572.50 | 2 | $1,286.25 |
| 1/26/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Motion for Reconsideration of protocol regarding Zuckerberg and Sandberg | | | $1,417.50 | 2 | $708.75 |
| 1/26/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding secret sauce memo and Cambridge Analytica | | | $2,992.50 | 2 | $1,496.25 |
| 1/27/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master Garrie to discuss Plaintiffs and Facebook filings, etc. | | | $210.00 | 2 | $105.00 |
| 1/27/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding Request for Production of Documents 31-34 | | | $3,832.50 | 2 | $1,916.25 |
| 1/28/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding Request for Production of Documents 1-34, Cambridge Analytica, and Special Sauce and exhibits | | | $4,672.50 | 2 | $2,336.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/7/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review email correspondence regarding Zuckerberg notebooks, ADI, and Named Plaintiff Data | | | $315.00 | 2 | $157.50 |
| 2/7/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master regarding Request for Production of Documents 31-34 and other orders | | | $472.50 | 2 | $236.25 |
| 2/7/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding Request for Production of Documents 31-34, Cambridge Analytica, Special Sauce, and Interrogatories | | | $3,937.50 | 2 | $1,968.75 |
| 2/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss party submissions regarding Cambridge Analytica, Special Sauce, and Request for Production of Documents | | | $315.00 | 2 | $157.50 |
| 2/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding Request for Production of Documents 31-34 and Cambridge Analytica | | | $3,727.50 | 2 | $1,863.75 |
| 2/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meetings with Daniel Garrie to discuss Special Sauce and Interrogatories 15-16 | | | $472.50 | 2 | $236.25 |
| 2/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions and exhibits regarding Request for Production of Documents 31-34, Special Sauce and Interrogatories | | | $4,042.50 | 2 | $2,021.25 |
| 2/10/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meetings with Daniel Garrie regarding Interrogatories 15-16 and Special Sauce | | | $420.00 | 2 | $210.00 |
| 2/10/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including consider party submissions and exhibits regarding Special Sauce and Interrogatories | | | $3,465.00 | 2 | $1,732.50 |
| 2/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss Named Plaintiff Data | | | $315.00 | 2 | $157.50 |
| 2/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Named Plaintiff Data filings by Plaintiffs and Facebook and prior testimony from Pope | | | $2,677.50 | 2 | $1,338.75 |
| 2/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review and summarize technical submissions regarding APIs, private partnerships, capabilities, etc. | | | $3,832.50 | 2 | $1,916.25 |
| 2/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including continue to summarize technical data regarding various systems identified by Facebook | | | $3,307.50 | 2 | $1,653.75 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

Printed on 09/28/2022 / 1200058674 - Rep# 4

48 of 67

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to review outline for 02/17 hearing | | | $210.00 | 2 | $105.00 |
| 2/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including continue to review Interrogs and other detailed documents submitted by Facebook regarding APIs and Facebook user identifiers | | | $2,782.50 | 2 | $1,391.25 |
| 2/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to review orders and outline | | | $157.50 | 2 | $78.75 |
| 2/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on the outline for 02/17 hearing | | | $3,832.50 | 2 | $1,916.25 |
| 2/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including update 02/17 hearing outline | | | $577.50 | 2 | $288.75 |
| 2/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review parties submissions regadring systems with Plaintiff data and privilege issues | | | $2,310.00 | 2 | $1,155.00 |
| 2/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meetings with Daniel Garrie pre and post hearing | | | $840.00 | 2 | $420.00 |
| 2/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including hearing with the parties on Facebook systems that may contain Named Plaintiff Data | | | $2,100.00 | 2 | $1,050.00 |
| 2/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding Named Plaintiff Data and Facebook systems that may contain such data | | | $577.50 | 2 | $288.75 |
| 2/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review parties submissions regarding privilege and protiviti | | | $735.00 | 2 | $367.50 |
| 2/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review 2/17 hearing transcript | | | $1,522.50 | 2 | $761.25 |
| 2/22/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss outstanding orders | | | $157.50 | 2 | $78.75 |
| 2/23/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss outstanding orders | | | $210.00 | 2 | $105.00 |
| 2/23/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on Named Plaintiff Data hearing outline - 149 systems, data flows, prior testimony, etc. | | | $2,152.50 | 2 | $1,076.25 |
| 2/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss outstanding orders | | | $210.00 | 2 | $105.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/25/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on Named Plaintiff Data hearing outline- 149 systems, data flows, prior testimony, etc. | | | $1,942.50 | 2 | $971.25 |
| 2/28/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding privilege disputes | | | $1,102.50 | 2 | $551.25 |
| 2/28/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding privilege disputes | | | $3,412.50 | 2 | $1,706.25 |
| 3/1/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss privilege disputes | | | $420.00 | 2 | $210.00 |
| 3/1/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review disputed privilege documents | | | $1,627.50 | 2 | $813.75 |
| 3/1/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding privilege disputes | | | $2,362.50 | 2 | $1,181.25 |
| 3/2/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss privilege disputes | | | $367.50 | 2 | $183.75 |
| 3/2/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review sample of search results for Zuckerberg and Sandberg documents | | | $1,522.50 | 2 | $761.25 |
| 3/2/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding privilege disputes | | | $2,205.00 | 2 | $1,102.50 |
| 3/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss search results for Zuckerberg and Sandberg documents | | | $157.50 | 2 | $78.75 |
| 3/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review and edit draft order regarding privilege dispute | | | $420.00 | 2 | $210.00 |
| 3/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review sample of search results for Zuckerberg and Sandberg documents | | | $3,622.50 | 2 | $1,811.25 |
| 3/4/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review sample of search results for Zuckerberg and Sandberg documents | | | $3,727.50 | 2 | $1,863.75 |
| 3/5/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on Named Plaintiff Data hearing outline - 149 systems, data flows, prior testimony, etc. | | | $3,255.00 | 2 | $1,627.50 |
| 3/6/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on Named Plaintiff Date hearing outline - 149 systems, data flows, prior testimony, etc. | | | $2,887.50 | 2 | $1,443.75 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 3/8/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Facebook contracts in connection with NP user data issue | | | $1,522.50 | 2 | $761.25 |
| 3/8/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding Motion to Compel protiviti documents | | | $3,097.50 | 2 | $1,548.75 |
| 3/9/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss NPD hearing agenda and etc. | | | $472.50 | 2 | $236.25 |
| 3/9/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Plaintiffs' questions in connection with hearing regarding systems with Named Plaintiff Data | | | $787.50 | 2 | $393.75 |
| 3/9/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Facebook contracts in connection with NP user data issue | | | $1,312.50 | 2 | $656.25 |
| 3/9/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including hearing regarding systems with Plaintiffs data | | | $2,677.50 | 2 | $1,338.75 |
| 3/10/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss Named Plaintiff Data issues | | | $420.00 | 2 | $210.00 |
| 3/10/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding proposed search terms for Zuckerberg and Sandberg custodial sources | | | $1,785.00 | 2 | $892.50 |
| 3/10/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review prior testimony on Named Plaintiff Data including discussion of Hive and other related systems | | | $2,782.50 | 2 | $1,391.25 |
| 3/11/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding search strings and Named Plaintiff Data sources | | | $420.00 | 2 | $210.00 |
| 3/11/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including hearing regarding search strings for Zuckerberg and Sandberg custodial sources | | | $1,102.50 | 2 | $551.25 |
| 3/11/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on draft order regarding search strings and Named Plaintiff Data sources | | | $2,572.50 | 2 | $1,286.25 |
| 3/12/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on scenarios, Hive and AdTech prior testimony and datasets, and review notes from hearing | | | $2,730.00 | 2 | $1,365.00 |
| 3/13/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on follow-up order form Named Plaintiff Data hearing regarding Hive and Ad data systems | | | $3,202.50 | 2 | $1,601.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 3/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss hearing order | | | $472.50 | 2 | $236.25 |
| 3/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review transcript from hearing regarding search strings for Zuckerberg and Sandberg sources | | | $997.50 | 2 | $498.75 |
| 3/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on follow-up order from hearing regarding search strings for Zuckerberg and Sandberg sources | | | $2,887.50 | 2 | $1,443.75 |
| 3/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review stipulated protocol regarding source code inspection | | | $367.50 | 2 | $183.75 |
| 3/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding outstanding orders | | | $420.00 | 2 | $210.00 |
| 3/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding proviti related documents | | | $4,147.50 | 2 | $2,073.75 |
| 3/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss scenarios and questions regarding NP data | | | $367.50 | 2 | $183.75 |
| 3/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review contracts in connection with NP data issue | | | $1,522.50 | 2 | $761.25 |
| 3/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on Order regarding Named Plaintiff Data | | | $2,782.50 | 2 | $1,391.25 |
| 3/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review contracts in connection with NP data issue | | | $2,677.50 | 2 | $1,338.75 |
| 3/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding Named Plaintiff Data Order | | | $472.50 | 2 | $236.25 |
| 3/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including email correspondence regarding appended data | | | $472.50 | 2 | $236.25 |
| 3/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding Named Plaintiff Data | | | $3,570.00 | 2 | $1,785.00 |
| 3/22/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding Named Plaintiff Data Order | | | $315.00 | 2 | $157.50 |
| 3/22/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding Named Plaintiff Data | | | $2,520.00 | 2 | $1,260.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 3/31/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding search term dispute | | | $262.50 | 2 | $131.25 |
| 3/31/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review email correspondence regarding search term dispute for Zuckerberg and Sandberg sources | | | $997.50 | 2 | $498.75 |
| 4/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss case issues | | | $210.00 | 2 | $105.00 |
| 4/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including email correspondence regarding outstanding issues | | | $787.50 | 2 | $393.75 |
| 4/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss search term dispute order | | | $472.50 | 2 | $236.25 |
| 4/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on search term dispute order | | | $3,832.50 | 2 | $1,916.25 |
| 4/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding search term dispute order | | | $262.50 | 2 | $131.25 |
| 4/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on Facebook search term dispute | | | $1,627.50 | 2 | $813.75 |
| 4/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Facebook opposition to sanctions motion | | | $1,785.00 | 2 | $892.50 |
| 4/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss search term dispute | | | $157.50 | 2 | $78.75 |
| 4/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including email correspondence regarding search of Zuckerberg and Sandberg sources | | | $892.50 | 2 | $446.25 |
| 4/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Sandberg and Zuckerberg prior submissions by parties relating to scope | | | $945.00 | 2 | $472.50 |
| 4/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss case issues and orders | | | $210.00 | 2 | $105.00 |
| 4/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including email correspondence regarding search of Zuckerberg and Sandberg sources | | | $472.50 | 2 | $236.25 |
| 4/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Named Plaintiff Data technical submission | | | $2,047.50 | 2 | $1,023.75 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**

**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 4/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss case issues and orders | | | $315.00 | 2 | $157.50 |
| 4/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on search term dispute order | | | $472.50 | 2 | $236.25 |
| 4/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss case issues and orders | | | $420.00 | 2 | $210.00 |
| 4/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review technical details for Named Plaintiff Data submission | | | $2,782.50 | 2 | $1,391.25 |
| 4/19/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss case issues and orders | | | $157.50 | 2 | $78.75 |
| 4/19/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Named Plaintiff Data proposal | | | $3,832.50 | 2 | $1,916.25 |
| 4/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss case issues and orders | | | $210.00 | 2 | $105.00 |
| 4/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Named Plaintiff Data submissions | | | $2,047.50 | 2 | $1,023.75 |
| 4/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss case issues and orders | | | $262.50 | 2 | $131.25 |
| 4/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Named Plaintiff Data submissions | | | $2,047.50 | 2 | $1,023.75 |
| 4/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss Named Plaintiff Data and etc. | | | $210.00 | 2 | $105.00 |
| 4/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Named Plaintiff Data exhibits submitted by Facebook - Dataswam and etc. | | | $2,572.50 | 2 | $1,286.25 |
| 4/26/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss Named Plaintiff Data and etc. | | | $157.50 | 2 | $78.75 |
| 4/26/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Plaintiff's Reply to Facebook sanction motion | | | $735.00 | 2 | $367.50 |
| 4/27/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Special Master to discuss Named Plaintiff Data and etc. | | | $682.50 | 2 | $341.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:        Overnight mail:
**P.O. Box 845402**        **18881 Von Karman Ave. Suite 350**
**Los Angeles, CA 90084**        **Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 4/27/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Plaintiff's Reply to Facebook sanction motion | | | $1,995.00 | 2 | $997.50 |
| 4/28/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Special Master to discuss Sanction motions | | | $210.00 | 2 | $105.00 |
| 4/28/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including finish review of Plaintiffs' Reply in support of Motion for Sanctions | | | $2,205.00 | 2 | $1,102.50 |
| 5/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding NPD and etc. | | | $157.50 | 2 | $78.75 |
| 5/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Plaintiff's response regarding production of Named Plaintiff Data | | | $2,047.50 | 2 | $1,023.75 |
| 5/4/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding preservation, Named Plaintiff Data, etc. | | | $210.00 | 2 | $105.00 |
| 5/4/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss Named Plaintiff Data order | | | $472.50 | 2 | $236.25 |
| 5/4/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review Plaintiff's response regarding production of Named Plaintiff Data | | | $1,312.50 | 2 | $656.25 |
| 5/4/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including draft follow up questions in connection with production of Named Plaintiff Data and preservation issues | | | $2,467.50 | 2 | $1,233.75 |
| 5/4/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including research case law in connection with production of Named Plaintiff Data | | | $2,520.00 | 2 | $1,260.00 |
| 5/6/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss hearing on Named Plaintiff Data production | | | $262.50 | 2 | $131.25 |
| 5/6/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on Named Plaintiff Data and preservations issues | | | $1,732.50 | 2 | $866.25 |
| 5/12/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding Named Plaintiff Data and preservation issues | | | $315.00 | 2 | $157.50 |
| 5/12/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding Named Plaintiff Data | | | $2,992.50 | 2 | $1,496.25 |
| 5/13/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding Named Plaintiff Data | | | $577.50 | 2 | $288.75 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 5/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding Named Plaintiff Data and other motions | | | $3,832.50 | 2 | $1,916.25 |
| 5/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including prepare for Named Plaintiff Data hearing; Review 11k and other data submissions from FB and Plaintiffs | | | $3,622.50 | 2 | $1,811.25 |
| 5/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master Daniel Garrie regarding NPD and other submissions | | | $367.50 | 2 | $183.75 |
| 5/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including attend NPD hearing | | | $1,627.50 | 2 | $813.75 |
| 5/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including continue to prepare for NPD hearing | | | $2,257.50 | 2 | $1,128.75 |
| 5/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding NPD and other filings and motions | | | $315.00 | 2 | $157.50 |
| 5/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding NPD | | | $472.50 | 2 | $236.25 |
| 5/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including revieww NPD hearing notes and start work on order | | | $2,730.00 | 2 | $1,365.00 |
| 5/19/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding NPD | | | $262.50 | 2 | $131.25 |
| 5/19/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on NPD hearing order | | | $3,307.50 | 2 | $1,653.75 |
| 5/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review hearing transcript | | | $1,102.50 | 2 | $551.25 |
| 5/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on hearing order | | | $2,940.00 | 2 | $1,470.00 |
| 5/23/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review email correspondence and transcripts regarding depositions outstanding issues | | | $2,362.50 | 2 | $1,181.25 |
| 5/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review issue tracker for outstanding issues to be resolved | | | $1,470.00 | 2 | $735.00 |
| 5/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on hearing order | | | $2,047.50 | 2 | $1,023.75 |
| 5/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss issue tracker | | | $262.50 | 2 | $131.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 5/30/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Special Master to discuss issue tracker and NPD | | | $420.00 | 2 | $210.00 |
| 5/30/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review email correspondence regarding productions and depositions | | | $997.50 | 2 | $498.75 |
| 5/30/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review FB submission regarding NPD and the database exhibit to determine if sampling is sufficient | | | $2,572.50 | 2 | $1,286.25 |
| 5/31/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Special Master regarding NPD sampling concept for Hive tables and other topics | | | $577.50 | 2 | $288.75 |
| 5/31/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from parties regarding depositions and productions | | | $2,520.00 | 2 | $1,260.00 |
| 6/2/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Special Master regarding deposition protocol and etc. | | | $315.00 | 2 | $157.50 |
| 6/2/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review email correspondence regarding depositions | | | $1,522.50 | 2 | $761.25 |
| 6/2/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions on Named Plaintiff Order and Deposition issue regarding FB proposal and etc. | | | $2,782.50 | 2 | $1,391.25 |
| 6/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Special Master regarding daily check-in | | | $420.00 | 2 | $210.00 |
| 6/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review email submissions in connection with Named Plaintiff Data | | | $1,312.50 | 2 | $656.25 |
| 6/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on various deposition issues, NPD, and other pending issues | | | $2,677.50 | 2 | $1,338.75 |
| 6/3/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Special Master to discuss NPD and other issues | | | $420.00 | 2 | $210.00 |
| 6/6/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Special Master regarding preservation deposition/NPD/etc. | | | $315.00 | 2 | $157.50 |
| 6/7/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss NPD status update | | | $472.50 | 2 | $236.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/7/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding proposed search terms for Zuckerberg and Sandberg sources | | | $2,730.00 | 2 | $1,365.00 |
| 6/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss Proviti and preservation issues | | | $367.50 | 2 | $183.75 |
| 6/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding Named Plaintiff Data proposals | | | $3,307.50 | 2 | $1,653.75 |
| 6/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding NPD and etc. | | | $367.50 | 2 | $183.75 |
| 6/10/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review motion for reconsideration of Protiviti Order | | | $2,572.50 | 2 | $1,286.25 |
| 6/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master regarding daily check-in | | | $315.00 | 2 | $157.50 |
| 6/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on Named Plaintiff Data structure of Order | | | $3,045.00 | 2 | $1,522.50 |
| 6/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding search string Order | | | $262.50 | 2 | $131.25 |
| 6/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review correspondence in connection with Named Plaintiff Data submissions and ADI | | | $787.50 | 2 | $393.75 |
| 6/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on Order regarding Zuckerberg and Sandberg search strings | | | $1,522.50 | 2 | $761.25 |
| 6/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding FTI and Stroz ADI documents | | | $262.50 | 2 | $131.25 |
| 6/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on Order regarding FTI and Stroz ADI documents | | | $2,782.50 | 2 | $1,391.25 |
| 6/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding FTI and Stroz ADI documents | | | $315.00 | 2 | $157.50 |
| 6/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including email correspondence regarding outstanding issues on mediation tracker | | | $577.50 | 2 | $288.75 |
| 6/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including organize and review deposition documents | | | $892.50 | 2 | $446.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**

**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions regarding Motion for Reconsideration of Protiviti Order | | | $1,312.50 | 2 | $656.25 |
| 6/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding Named Plaintiff Data | | | $262.50 | 2 | $131.25 |
| 6/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions regarding Named Plaintiff Data | | | $1,155.00 | 2 | $577.50 |
| 6/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including organize and review deposition documents | | | $2,782.50 | 2 | $1,391.25 |
| 6/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie regarding preservation deposition/NPD/etc. | | | $157.50 | 2 | $78.75 |
| 6/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on NPD regarding Hive data tables and process given the column and other data values provided | | | $3,727.50 | 2 | $1,863.75 |
| 6/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in with Special Master | | | $210.00 | 2 | $105.00 |
| 6/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in with Special Master | | | $157.50 | 2 | $78.75 |
| 6/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on NPD Order regarding Plaintiff and FB proposal again | | | $3,045.00 | 2 | $1,522.50 |
| 6/22/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding Named Plaintiff Data proposals | | | $3,570.00 | 2 | $1,785.00 |
| 6/23/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in call with Special Master | | | $315.00 | 2 | $157.50 |
| 6/23/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on NPD Order | | | $4,147.50 | 2 | $2,073.75 |
| 6/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in with Special Master | | | $105.00 | 2 | $52.50 |
| 6/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including hearing regarding depositions | | | $1,207.50 | 2 | $603.75 |
| 6/24/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on NPD Order | | | $2,887.50 | 2 | $1,443.75 |
| 6/27/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding Named Plaintiff Data | | | $210.00 | 2 | $105.00 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/27/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on Order regarding Named Plaintiff Data | | | $3,465.00 | 2 | $1,732.50 |
| 6/28/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on NPD Order and review 30(b)(6) issues and depositions testimony | | | $3,307.50 | 2 | $1,653.75 |
| 6/28/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss various issues | | | $315.00 | 2 | $157.50 |
| 6/28/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding depositions and preservation issues | | | $3,045.00 | 2 | $1,522.50 |
| 6/29/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master regarding Named Plaintiff Data Motion for Reconsideration | | | $315.00 | 2 | $157.50 |
| 6/29/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Motion for Reconsideration regarding Named Plaintiff Data | | | $3,307.50 | 2 | $1,653.75 |
| 6/30/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including email correspondence regarding deposition issues | | | $262.50 | 2 | $131.25 |
| 6/30/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding deposition issues | | | $262.50 | 2 | $131.25 |
| 7/1/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $262.50 | 2 | $131.25 |
| 7/1/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review outstanding issues and filings and summarize for SM. Garrie | | | $3,885.00 | 2 | $1,942.50 |
| 7/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review mediation tracker and identify outstanding issues | | | $3,255.00 | 2 | $1,627.50 |
| 7/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $262.50 | 2 | $131.25 |
| 7/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss protiviti motion for reconsideration | | | $262.50 | 2 | $131.25 |
| 7/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions regarding motion for reconsideration of protiviti order | | | $997.50 | 2 | $498.75 |
| 7/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on protiviti motion for reconsideration order | | | $3,412.50 | 2 | $1,706.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 7/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $420.00 | 2 | $210.00 |
| 7/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on protiviti motion for reconsideration order | | | $4,147.50 | 2 | $2,073.75 |
| 7/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $367.50 | 2 | $183.75 |
| 7/14/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including compile exhibits for protiviti motion for reconsideration order | | | $4,357.50 | 2 | $2,178.75 |
| 7/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $420.00 | 2 | $210.00 |
| 7/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review all pending posts on outstanding issues and summarize re: 30(b)(6) | | | $3,885.00 | 2 | $1,942.50 |
| 7/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meeting with Daniel Garrie to discuss SM. issues | | | $472.50 | 2 | $236.25 |
| 7/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding 309b0(6) issues and deposition transcripts | | | $2,887.50 | 2 | $1,443.75 |
| 7/18/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review 30 (b)(6) Topics 2, 6, 7 and 8 | | | $3,937.50 | 2 | $1,968.75 |
| 7/19/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $262.50 | 2 | $131.25 |
| 7/19/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding 30(b)(6) issues and deposition transcripts | | | $2,362.50 | 2 | $1,181.25 |
| 7/19/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review 30(b)(6) Topics 2,6,7, and 8 | | | $4,147.50 | 2 | $2,073.75 |
| 7/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $315.00 | 2 | $157.50 |
| 7/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review party submissions regarding 30(b)(6) issues and deposition transcripts | | | $1,785.00 | 2 | $892.50 |
| 7/20/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review 30(b)(6) Topics 2,6,7, and 8 | | | $3,622.50 | 2 | $1,811.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 7/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30 (b)(6) issues | | | $892.50 | 2 | $446.25 |
| 7/21/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $262.50 | 2 | $131.25 |
| 7/22/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30(b)(6) issues | | | $2,572.50 | 2 | $1,286.25 |
| 7/22/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $367.50 | 2 | $183.75 |
| 7/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $210.00 | 2 | $105.00 |
| 7/25/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30(b)(6) issues | | | $3,885.00 | 2 | $1,942.50 |
| 7/26/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $420.00 | 2 | $210.00 |
| 7/26/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30(b)(6) issues | | | $4,252.50 | 2 | $2,126.25 |
| 7/27/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Daniel Garrie to discuss SM. issues | | | $105.00 | 2 | $52.50 |
| 7/27/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30(b)(6) issues | | | $3,832.50 | 2 | $1,916.25 |
| 8/1/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $157.50 | 2 | $78.75 |
| 8/1/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30(b)(6) issues | | | $4,672.50 | 2 | $2,336.25 |
| 8/2/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $262.50 | 2 | $131.25 |
| 8/2/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30(b)(6) issues | | | $4,987.50 | 2 | $2,493.75 |
| 8/3/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $420.00 | 2 | $210.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/3/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on order regarding 30(b)(6) issues | | | $4,252.50 | 2 | $2,126.25 |
| 8/4/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $315.00 | 2 | $157.50 |
| 8/4/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review motions submitted by Plaintiff | | | $4,830.00 | 2 | $2,415.00 |
| 8/5/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss various outstanding issues and daily check-in | | | $682.50 | 2 | $341.25 |
| 8/5/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including email correspondence in connection with outstanding issues requiring rulings | | | $1,522.50 | 2 | $761.25 |
| 8/5/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review submissions from parties and work on 30(b)(6) order regarding review testimony and etc. | | | $3,832.50 | 2 | $1,916.25 |
| 8/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss various outstanding issues and daily check-in | | | $472.50 | 2 | $236.25 |
| 8/8/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on 30(b)(6) order and review Plaintiff and other submissions via JAMS Access | | | $3,097.50 | 2 | $1,548.75 |
| 8/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss various outstanding issues and daily check-in | | | $630.00 | 2 | $315.00 |
| 8/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Special Master protocol and mediation tracker issues | | | $945.00 | 2 | $472.50 |
| 8/9/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including start to review Plaintiff's Motion for Sanctions | | | $1,732.50 | 2 | $866.25 |
| 8/10/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss various outstanding issues and daily check-in | | | $420.00 | 2 | $210.00 |
| 8/10/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Plaintiff's Motion for Sanctions and other Motions to Compel | | | $4,357.50 | 2 | $2,178.75 |
| 8/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss various outstanding issue and daily check-in | | | $315.00 | 2 | $157.50 |
| 8/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review motions submitted by Plaintiff | | | $1,155.00 | 2 | $577.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**

**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/11/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work and complete revised Special Master protocol | | | $2,992.50 | 2 | $1,496.25 |
| 8/12/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including meet with Special Master to discuss various outstanding issues and daily check-in | | | $367.50 | 2 | $183.75 |
| 8/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $157.50 | 2 | $78.75 |
| 8/13/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including review Plaintiff's Motions submitted | | | $3,097.50 | 2 | $1,548.75 |
| 8/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily meeting with Special Master | | | $420.00 | 2 | $210.00 |
| 8/15/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on v arious orders to issue regarding 30(b)(6); Quipps, etc. | | | $5,880.00 | 2 | $2,940.00 |
| 8/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily meeting with Special Master | | | $262.50 | 2 | $131.25 |
| 8/16/22 | Daniel Garrie Esq.<br>Professional fees for JENNIFER DEUTSCH including multiple calls with Aileen Henderson of Veritext regarding technical issues accessing deposition transcripts from Veritext; Downloaded 59 transcripts from Veritext | | | $1,450.00 | 2 | $725.00 |
| 8/16/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on various orders to issue regarding 30(b)(6), Quipps, FTC 30(b)(6) request | | | $5,722.50 | 2 | $2,861.25 |
| 8/17/22 | Daniel Garrie Esq.<br>Professional fees for JENNIFER DEUTSCH including multiple emails with Aileen Henderson of Veritext regarding missing deposition transcripts | | | $100.00 | 2 | $50.00 |
| 8/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including daily meeting with Special Master | | | $210.00 | 2 | $105.00 |
| 8/17/22 | Daniel Garrie Esq.<br>Professional fees for JENNIFER DEUTSCH including received additional deposition and hearing transcripts from Veritext. Reviewed for accuracy. Uploaded to sharedrive | | | $300.00 | 2 | $150.00 |
| 8/17/22 | Daniel Garrie Esq.<br>Professional fees for JENNIFER DEUTSCH including reviewed downloaded deposition transcripts confirming embedded hyperlink to exhibit works | | | $350.00 | 2 | $175.00 |
| 8/17/22 | Daniel Garrie Esq.<br>Professional fees for MICHAEL MANN including work on various orders regarding 30(b)(6) Quipps/Tasks/Workspace, FTC | | | $5,985.00 | 2 | $2,992.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/18/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily meeting with Special Master | | | $157.50 | 2 | $78.75 |
| 8/18/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review submissions from parties regarding various Motions to Compel before the Special Master | | | $2,572.50 | 2 | $1,286.25 |
| 8/18/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on variouis orders regarding 30(b)(6) Quipps/Tasks/Workspace | | | $2,677.50 | 2 | $1,338.75 |
| 8/19/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $157.50 | 2 | $78.75 |
| 8/19/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on FTC 30(b)(6) order and review NPD submissions | | | $3,517.50 | 2 | $1,758.75 |
| 8/19/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review various submissions from parties regarding sanctions, orders, etc. | | | $3,727.50 | 2 | $1,863.75 |
| 8/19/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on FTC 30(b)6) order and review NPD submissions | | | $1,785.00 | 2 | $892.50 |
| 8/21/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $210.00 | 2 | $105.00 |
| 8/21/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on Named Plaintiff Data and other orders | | | $3,255.00 | 2 | $1,627.50 |
| 8/21/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on Named Plaintiff Data and other orders and read sactions motion | | | $1,417.50 | 2 | $708.75 |
| 8/22/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $210.00 | 2 | $105.00 |
| 8/22/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review exhibits to sanctions motions submitted by parties and Quips submissions | | | $2,782.50 | 2 | $1,391.25 |
| 8/23/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $157.50 | 2 | $78.75 |
| 8/23/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on scheduling order for Hive cold storage briefing | | | $630.00 | 2 | $315.00 |
| 8/23/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding FTC and motions for reconsideration | | | $1,417.50 | 2 | $708.75 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
07/22/21 through 09/30/22

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/23/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on amended order regarding Quipps Task and groups | | | $1,732.50 | 2 | $866.25 |
| 8/23/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on scheduling order for Hive cold storage briefing | | | $892.50 | 2 | $446.25 |
| 8/23/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review party submissions regarding FTC and motions for reconsideration | | | $1,785.00 | 2 | $892.50 |
| 8/24/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $157.50 | 2 | $78.75 |
| 8/24/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on FTC order and review sanction motion exhibits | | | $4,252.50 | 2 | $2,126.25 |
| 8/25/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including meeting with Daniel Garrie regarding motions for reconsideration | | | $262.50 | 2 | $131.25 |
| 8/25/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on order regarding motion for reconsideration of 30(b)(6) additional time | | | $1,050.00 | 2 | $525.00 |
| 8/25/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review motions for reconsideration | | | $1,312.50 | 2 | $656.25 |
| 8/25/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on second amended order regarding Quips tasks and groups | | | $2,100.00 | 2 | $1,050.00 |
| 8/26/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily check-in with Special Master | | | $210.00 | 2 | $105.00 |
| 8/26/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on order regarding FTC depositions | | | $1,260.00 | 2 | $630.00 |
| 8/26/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on second amended order regarding Quipps/Tasks and groups | | | $2,047.50 | 2 | $1,023.75 |
| 8/26/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including review various motions for reconsideration and work on Order | | | $2,415.00 | 2 | $1,207.50 |
| 8/26/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on reconsideration Quipps order | | | $2,677.50 | 2 | $1,338.75 |
| 8/27/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including daily check-in meeting with Special Master | | | $262.50 | 2 | $131.25 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**07/22/21 through 09/30/22**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/27/22 | Daniel Garrie Esq. Professional fees for MICHAEL MANN including work on FTC 30 (b)(6) order and review sanctions motions | | | $2,047.50 | 2 | $1,023.75 |
| | | | | Expenses: | | $324,364.25 |
| | | | | Total: | | $1,172,704.96 |

**Payment Activity:**

| | | |
|---|---|---|
| 8/17/21 | Check No. WT Paid By: Keller Rohrback LLP | ($10,875.00) |
| 9/24/21 | Check No. WT Paid By: Keller Rohrback LLP | ($15,000.00) |
| 10/29/21 | Check No. WT Paid By: Keller Rohrback LLP | ($75,000.00) |
| 1/7/22 | Check No. WT Paid By: Keller Rohrback LLP | ($125,000.00) |
| 1/7/22 | Check No. WT Paid By: Bleichmar Fonti & Auld LLP | ($125,000.00) |
| 2/7/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |
| 3/8/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |
| 3/29/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |
| 4/28/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |
| 6/3/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |
| 7/5/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |
| 8/10/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |
| 9/27/22 | Check No. WT Paid By: Keller Rohrback LLP | ($100,000.00) |

Total Payments: ($1,150,875.00)

Balance Due: $21,829.96

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our
cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

Bill To: **David Ko Esq.**
**Keller Rohrback LLP**
**1201 Third Ave.**
**Suite 3200**
**Seattle WA 98101-3052**
**US**

| | |
|---|---|
| **Reference #:** | **1200058189 - Rep# 4** |
| Billing Specialist: | **Gilhuys, Jason** |
| Email: | **jgilhuys@jamsadr.com** |
| Telephone: | **949.224.4655** |
| Employer ID: | **68-0542699** |

RE: **In re: Facebook, Inc. Consumer Privacy User Profile Litigation
(Discovery Mediator)**

Neutral(s): **Hon. Gail Andler, (Ret.)
Daniel Garrie, Esq.**

Representing:

Hearing Type: **COURT REFERENCE**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| | | | | Balance Forward: | | 0 |
| 4/15/21 | Hon. Gail Andler (Ret.)<br>Review submissions in preparation for first mediation session; meeting with counsel. | 2.50 | $1,000.00 | $2,500.00 | 2 | $1,250.00 |
| 4/20/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 0.20 | $750.00 | $150.00 | 2 | $75.00 |
| 4/20/21 | Hon. Gail Andler (Ret.)<br>Review briefs and exhibits in preparation for 04/21 discovery mediation. | 2.00 | $1,000.00 | $2,000.00 | 2 | $1,000.00 |
| 4/21/21 | Daniel Garrie Esq.<br>Preparation for Hearing | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 4/21/21 | Daniel Garrie Esq.<br>Hearing Time | 8.00 | | $6,000.00 | 2 | $3,000.00 |
| 4/21/21<br>9:30 AM | Hon. Gail Andler (Ret.)<br>Hearing Time | 8.00 | $1,000.00 | $8,000.00 | 2 | $4,000.00 |
| 4/22/21 | Daniel Garrie Esq.<br>Review Briefs and Exhibits focus on ADI. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 4/27/21 | Daniel Garrie Esq.<br>Review emails/messages from parties and attachments. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 4/27/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 4/27/21 | Hon. Gail Andler (Ret.)<br>Attend discovery conference with Judge Corley and counsel; review submission re: ESI protocol and search strings; confer with Daniel Garrie re: same in preparation for next session. | 1.50 | $1,000.00 | $1,500.00 | 2 | $750.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our
cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



<u>**Date**</u>
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 4/28/21 | Daniel Garrie Esq. Management Call with Judge Andler regarding eDiscovery TAR protocol and etc. | 0.20 | $750.00 | $150.00 | 2 | $75.00 |
| 4/28/21 | Daniel Garrie Esq. Review Submissions from the parties relating to privilege issue before the court. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 4/29/21 | Hon. Gail Andler (Ret.) Review submissions in preparation for discovery mediation session of 04/30/21 | 2.00 | $1,000.00 | $2,000.00 | 2 | $1,000.00 |
| 4/30/21 | Daniel Garrie Esq. Preparation for Hearing - review party submissions | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 4/30/21 | Daniel Garrie Esq. Hearing Time | 8.00 | $750.00 | $6,000.00 | 2 | $3,000.00 |
| 4/30/21 | Hon. Gail Andler (Ret.) Session time; confer with Daniel Garrie | 8.00 | $1,000.00 | $8,000.00 | 2 | $4,000.00 |
| 5/5/21 | Daniel Garrie Esq. Follow-up with the parties email exchanges regarding hearing on 5/7/2021. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 5/6/21 | Hon. Gail Andler (Ret.) Review emails/messages, briefs and exhibits from parties in preparation for 05/07/21 session | 1.00 | $1,000.00 | $1,000.00 | 2 | $500.00 |
| 5/7/21 | Daniel Garrie Esq. Review Briefs and Exhibits | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 5/7/21 | Hon. Gail Andler (Ret.) Review of submissions and session time | 3.00 | $1,000.00 | $3,000.00 | 2 | $1,500.00 |
| 5/7/21 | Daniel Garrie Esq. Hearing Time | 4.00 | $750.00 | $3,000.00 | 2 | $1,500.00 |
| 5/13/21 | Hon. Gail Andler (Ret.) Review submissions; mediation session time, providing guidance to counsel re: scheduling order | 1.50 | $1,000.00 | $1,500.00 | 2 | $750.00 |
| 5/15/21 | Daniel Garrie Esq. Review Submissions from the parties - multiple emails from parties. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 5/17/21 | Daniel Garrie Esq. Follow-up with the parties - send summary email and consolidate hearing notes. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 5/17/21 | Daniel Garrie Esq. Preparation for Hearing - review both parties TAR protocols. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 5/17/21 | Daniel Garrie Esq. Conference call with parties . | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| <u>Standard mail:</u> | <u>Overnight mail:</u> |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**

**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 5/17/21 | Hon. Gail Andler (Ret.)<br>Conduct mediation session; Review correspondence from CL and MKC | 1.50 | $1,000.00 | $1,500.00 | 2 | $750.00 |
| 5/18/21 | Hon. Gail Andler (Ret.)<br>Attend Discovery Conference before Judge Corley; draft correspondence to counsel re: next steps; draft correspondence to counsel re: suggestion to continue the CMC; review correspondence re: same from both sides; review correspondence from LS re: Hit reports | 2.00 | $1,000.00 | $2,000.00 | 2 | $1,000.00 |
| 5/19/21 | Daniel Garrie Esq.<br>Conference call with Plaintiff. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 5/19/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 5/19/21 | Hon. Gail Andler (Ret.)<br>Zoom with counsel | 0.50 | $1,000.00 | $500.00 | 2 | $250.00 |
| 5/21/21 | Daniel Garrie Esq.<br>Review emails/messages from parties relating to protocol and other discovery matters. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/21/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to filings and etc. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 5/21/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to TAR protocol. | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 5/25/21 | Daniel Garrie Esq.<br>Private telephone call with parties. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 5/25/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/25/21 | Hon. Gail Andler (Ret.)<br>Draft correspondence to counsel requesting responses to plaintiff submissions on TAR, ADI and search strings; review correspondence from AD; telephone conference with counsel | 1.50 | $1,000.00 | $1,500.00 | 2 | $750.00 |
| 5/26/21 | Daniel Garrie Esq.<br>Review Submissions from the parties relating to Protective Order. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 5/27/21 | Daniel Garrie Esq.<br>Review emails/messages from parties relating to search strings. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/28/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding sealed document production and emails relating to search strings. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 5/30/21 | Daniel Garrie Esq. Preparation for Hearing review filings and emails. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/31/21 | Daniel Garrie Esq. Preparation for Hearing review filings and emails. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 5/31/21 | Daniel Garrie Esq. Private telephone call with Plaintiff's regarding protocol | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 5/31/21 | Hon. Gail Andler (Ret.) Zoom with counsel | 1.50 | $1,000.00 | $1,500.00 | 2 | $750.00 |
| 6/1/21 | Daniel Garrie Esq. Review Submissions from the parties regarding ordered discovery issues and spreadsheet regarding discovery issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 6/2/21 | Daniel Garrie Esq. Review Submissions from the Facebook for hearing to discuss TAR and etc. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 6/3/21 | Daniel Garrie Esq. Preparation for Hearing with Facebook counsel. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 6/3/21 | Hon. Gail Andler (Ret.) Mediation session; confer with Daniel Garrie; draft correspondence | 1.00 | $1,000.00 | $1,000.00 | 2 | $500.00 |
| 6/3/21 | Daniel Garrie Esq. Private telephone call with Facebook counsel. | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 6/7/21 | Daniel Garrie Esq. Review Submissions from the parties. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 6/8/21 | Daniel Garrie Esq. Review emails/messages from parties and respond. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 6/9/21 | Daniel Garrie Esq. Review emails/messages from parties relating to search strings and correspondence between Plaintiff and Facebook regarding additional issues to consider. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 6/10/21 | Daniel Garrie Esq. Review emails/messages from parties | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 6/11/21 | Hon. Gail Andler (Ret.) Zoom session | 1.00 | $1,000.00 | $1,000.00 | 2 | $500.00 |
| 6/12/21 | Daniel Garrie Esq. Review emails/messages from parties | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 6/13/21 | Daniel Garrie Esq. Review Submissions from the parties relating to TAR and ADI. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/14/21 | Daniel Garrie Esq.<br>Preparation for hearing with the parties. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 6/14/21 | Hon. Gail Andler (Ret.)<br>06/11/21 - 06/14/21: Review multiple pre-mediation submissions; conduct mediation session | 7.00 | $1,000.00 | $7,000.00 | 2 | $3,500.00 |
| 6/16/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding Joint Statement. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 6/17/21 | Daniel Garrie Esq.<br>Review Submissions from the parties including Joint Statement drafts. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 6/17/21 | Daniel Garrie Esq.<br>Review emails/messages from parties and submissions regarding Joint Statement. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 6/21/21 | Daniel Garrie Esq.<br>Preparation for Hearing with the parties - review submissions and consider TAR protocol. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 6/21/21 | Hon. Gail Andler (Ret.)<br>Zoom mediation session with both sides | 4.00 | $1,000.00 | $4,000.00 | 2 | $2,000.00 |
| 6/21/21 | Daniel Garrie Esq.<br>Conference call with parties regarding joint statement and other discovery issues. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 6/22/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding joint submission to the court (15 + emails and attachments) | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 6/23/21 | Hon. Gail Andler (Ret.)<br>Review emails from counsel regarding disputes over joint submission to Judge Corley; attend Discovery Conference before Judge Corley. | 0.50 | $1,000.00 | $500.00 | 2 | $250.00 |
| 6/24/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding ADI, TAR, and other discovery matters. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 6/24/21 | Daniel Garrie Esq.<br>Work on creating a double blind TAR protocol. | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |
| 6/24/21 | Hon. Gail Andler (Ret.)<br>Attend case management conference; review submissions from counsel. | 0.50 | $1,000.00 | $500.00 | 2 | $250.00 |
| 6/25/21 | Daniel Garrie Esq.<br>Work on creating a double blind TAR protocol. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/26/21 | Daniel Garrie Esq.<br>Work on creating a double blind TAR protocol. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 6/28/21 | Daniel Garrie Esq.<br>Preparation for Hearing including reviewing the ADI protocol proposed by Facebook and multiple emails from the parties. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 6/28/21 | Daniel Garrie Esq.<br>Preparation for hearing with the parties. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 6/28/21 | Hon. Gail Andler (Ret.)<br>Review submissions; session with parties. | 6.50 | $1,000.00 | $6,500.00 | 2 | $3,250.00 |
| 6/29/21 | Daniel Garrie Esq.<br>Conference call with parties to discuss (1) ADI, (2) TAR Protocol, and (3) Case schedule. | 5.60 | $750.00 | $4,200.00 | 2 | $2,100.00 |
| 7/6/21 | Daniel Garrie Esq.<br>Review Submissions from the parties to the Court on TAR, ADI, and other related discovery issues. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 7/6/21 | Daniel Garrie Esq.<br>Mediation with the parties on various discovery issues. | 3.50 | $750.00 | $2,625.00 | 2 | $1,312.50 |
| 7/6/21 | Hon. Gail Andler (Ret.)<br>Session time with parties | 5.00 | $1,000.00 | $5,000.00 | 2 | $2,500.00 |
| 7/9/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 7/12/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 7/13/21 | Daniel Garrie Esq.<br>Preparation for conference call with Plaintiffs. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 7/13/21 | Daniel Garrie Esq.<br>Follow - up calls with counsel for Plaintiff | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 7/15/21 | Daniel Garrie Esq.<br>Review emails/messages from parties. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 7/16/21 | Daniel Garrie Esq.<br>Review submissions from the parties regarding the relief sought by Facebook. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 7/20/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 7/21/21 | Daniel Garrie Esq.<br>Preparation for Hearing by reviewing parties submissions and exhibits. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 7/21/21 | Hon. Gail Andler (Ret.) 07/20/21 - 07/21/21: Conference with Judges Chhabria and Corley on 07/20; review submissions from counsel re: mediation agenda items and attachments in preparation for discovery mediation session | 1.50 | $1,000.00 | $1,500.00 | 2 | $750.00 |
| 7/22/21 | Daniel Garrie Esq. Conference call with parties | 4.40 | $750.00 | $3,300.00 | 2 | $1,650.00 |
| 7/22/21 | Hon. Gail Andler (Ret.) Discovery mediation session | 4.00 | $1,000.00 | $4,000.00 | 2 | $2,000.00 |
| 7/23/21 | Daniel Garrie Esq. Review emails/messages from parties | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 7/26/21 | Daniel Garrie Esq. Review Submissions from the parties. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 7/27/21 | Daniel Garrie Esq. Review Submissions from the parties regarding joint submission and appointment. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 7/28/21 | Hon. Gail Andler (Ret.) Review submissions in preparation for attendance at Discovery Conference; attend brief discovery conference | 0.50 | $1,000.00 | $500.00 | 2 | $250.00 |
| 8/2/21 | Daniel Garrie Esq. Review emails/messages from parties regarding discovery issues. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 8/3/21 | Daniel Garrie Esq. Conference call with Plaintiffs | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/3/21 | Daniel Garrie Esq. Review emails/messages and attachments from parties | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 8/11/21 | Hon. Gail Andler (Ret.) 08/02/21 - 08/11/21: Review multiple submissions and communicate with counsel in preparation for upcoming mediation sessions | 2.00 | $1,000.00 | $2,000.00 | 2 | $1,000.00 |
| 8/12/21 | Daniel Garrie Esq. Review Submissions from the parties | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 8/13/21 | Daniel Garrie Esq. Preparation of protocol to deal with impasse. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 8/13/21 | Daniel Garrie Esq. Review Submissions from the parties | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 8/15/21 | Daniel Garrie Esq. Review Submissions from the parties for mediation on Monday. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 8/16/21 | Daniel Garrie Esq. Review Submissions from the parties. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 8/16/21 | Hon. Gail Andler (Ret.) 08/12/21 - 08/13/21: Review submissions and confer with Daniel Garrie; 08/16/21: Mediation session | 6.00 | $1,000.00 | $6,000.00 | 2 | $3,000.00 |
| 8/18/21 | Daniel Garrie Esq. Review emails/messages from parties and prepare for mediation session today. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 8/18/21 | Daniel Garrie Esq. Telephone call with counsel regarding various discovery mediation issues. | 4.20 | $750.00 | $3,150.00 | 2 | $1,575.00 |
| 8/18/21 | Hon. Gail Andler (Ret.) 08/17/21 - 08/18/21: Review emails from counsel in preparation for session; conduct mediation session; confer with Daniel Garrie re: Declaration of Impasse | 5.00 | $1,000.00 | $5,000.00 | 2 | $2,500.00 |
| 8/19/21 | Daniel Garrie Esq. Review Submissions from the parties | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 8/20/21 | Daniel Garrie Esq. Follow-up and summarize notes. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 8/20/21 | Daniel Garrie Esq. Review emails/messages from parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 8/20/21 | Daniel Garrie Esq. Preparation for mediation. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 8/20/21 | Daniel Garrie Esq. Conference call with parties regarding discovery issues. | 2.50 | $750.00 | $1,875.00 | 2 | $937.50 |
| 8/20/21 | Hon. Gail Andler (Ret.) Prepare for and conduct discovery mediation session | 2.50 | $1,000.00 | $2,500.00 | 2 | $1,250.00 |
| 8/23/21 | Daniel Garrie Esq. Regarding scheduling and etc. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 8/31/21 | Daniel Garrie Esq. Review emails/messages from parties regarding deposition scheduling. | 0.10 | $750.00 | $75.00 | 2 | $37.50 |
| 9/1/21 | Daniel Garrie Esq. Private telephone call with parties | 1.00 | $750.00 | $750.00 | 2 | $375.00 |
| 9/1/21 | Hon. Gail Andler (Ret.) Session time | 1.00 | $1,000.00 | $1,000.00 | 2 | $500.00 |
| 9/7/21 | Daniel Garrie Esq. Review Submissions from Facebook for 9/9 mediation. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 9/7/21 | Daniel Garrie Esq. Review Submissions from the Plaintiffs for mediation on 9/9. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 9/8/21 | Daniel Garrie Esq.<br>Preparation for mediation conference on 09/09. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 9/8/21 | Daniel Garrie Esq.<br>Complete the review of the submissions from the Plaintiffs for the mediation session on 09/09. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 9/9/21 | Hon. Gail Andler (Ret.)<br>Prepare for and conduct mediation session with parties | 5.00 | $1,000.00 | $5,000.00 | 2 | $2,500.00 |
| 9/13/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding business partners. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 9/13/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding impasse. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 9/15/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 9/15/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 9/16/21 | Daniel Garrie Esq.<br>Review emails/messages from parties and attachments. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 9/17/21 | Daniel Garrie Esq.<br>Review emails/messages from parties and attached exhibits. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 9/27/21 | Daniel Garrie Esq.<br>Catch-up and review emails/messages from parties | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 10/5/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 10/6/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 10/7/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 10/7/21 | Hon. Gail Andler (Ret.)<br>09/10/21 - 10/07/21: Review multiple email communications from parties; confer with Daniel Garrie re: impasse and other issues | 1.50 | $1,000.00 | $1,500.00 | 2 | $750.00 |
| 10/8/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 10/8/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 10/12/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding issues at impasse. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 10/12/21 | Daniel Garrie Esq.<br>Preparation for mediation hearing. | 1.70 | $750.00 | $1,275.00 | 2 | $637.50 |
| 10/13/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 10/13/21 | Daniel Garrie Esq.<br>Summarize notes from hearing. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 10/13/21 | Daniel Garrie Esq.<br>Hearing with the parties. | 4.70 | $750.00 | $3,525.00 | 2 | $1,762.50 |
| 10/22/21 | Daniel Garrie Esq.<br>Review Submissions from the parties regarding mediation on 10/25. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 10/24/21 | Daniel Garrie Esq.<br>Prepare for discovery mediation on 10/25. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 10/25/21 | Daniel Garrie Esq.<br>Prepare for discovery mediation on 10/25. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 10/25/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 10/25/21 | Daniel Garrie Esq.<br>Discovery mediation. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 10/27/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 10/28/21 | Daniel Garrie Esq.<br>Review submissions from Facebook regarding third-party subpoenas. | 2.10 | $750.00 | $1,575.00 | 2 | $787.50 |
| 10/29/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 10/29/21 | Daniel Garrie Esq.<br>Review submissions from Plaintiff and Facebook re: third-party subpoenas. | 1.50 | $750.00 | $1,125.00 | 2 | $562.50 |
| 10/30/21 | Daniel Garrie Esq.<br>Review Submissions from the parties re: establishing deposition protocol. | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 10/31/21 | Daniel Garrie Esq.<br>Review Submissions from the parties re: establishing deposition protocol. | 3.10 | $750.00 | $2,325.00 | 2 | $1,162.50 |
| 11/1/21 | Daniel Garrie Esq.<br>Review emails/messages from parties relating to third-party subpoenas. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 11/4/21 | Daniel Garrie Esq.<br>Mediation session with Plaiintiffs. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 11/4/21 | Hon. Gail Andler (Ret.)<br>Review email correspondence on various issues between counsel; confer with Daniel Garrie; conference call | 2.00 | $1,000.00 | $2,000.00 | 2 | $1,000.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 11/5/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 11/12/21 | Daniel Garrie Esq.<br>Review emails/messages from parties relating to subpoenas. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 11/17/21 | Daniel Garrie Esq.<br>Draft and send parties a summary of the mediation. | 0.20 | $750.00 | $150.00 | 2 | $75.00 |
| 11/17/21 | Daniel Garrie Esq.<br>Mediation session with the parties. | 1.60 | $750.00 | $1,200.00 | 2 | $600.00 |
| 11/17/21 | Hon. Gail Andler (Ret.)<br>11/05/21 - 11/17/21: Review and confer re multiple email communications; mediation session | 4.00 | $1,000.00 | $4,000.00 | 2 | $2,000.00 |
| 11/22/21 | Daniel Garrie Esq.<br>Review emails/messages from parties regarding deposition schedule. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 11/24/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 11/24/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 11/26/21 | Daniel Garrie Esq.<br>Review Submissions from the parties | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 12/2/21 | Daniel Garrie Esq.<br>Follow-up with the parties via email on multiple mediation issues. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 12/2/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 12/2/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 2.30 | $750.00 | $1,725.00 | 2 | $862.50 |
| 12/13/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 12/15/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 12/16/21 | Hon. Gail Andler (Ret.)<br>11/18/21 - 12/16/21: Review submissions from counsel; correspond with counsel; conferences with counsel and Daniel Garrie; conduct mediation session; prepare summary and correspondence to counsel. | 6.00 | $1,000.00 | $6,000.00 | 2 | $3,000.00 |
| 12/23/21 | Daniel Garrie Esq.<br>Review emails/messages from parties | 0.60 | $750.00 | $450.00 | 2 | $225.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



<u>**Date**</u>
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 12/23/21 | Daniel Garrie Esq. Follow-up with the parties regarding impasse issues after covering with Judge Andler. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 1/4/22 | Daniel Garrie Esq. Start to review submission from Plaintiff regarding impasse issues | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 1/5/22 | Daniel Garrie Esq. Meeting with Facebook to discuss issues at impasse. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/5/22 | Daniel Garrie Esq. Finish review of Plaintiffs submission of issues at impasse. | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |
| 1/7/22 | Daniel Garrie Esq. Prepare for mediation with Plaintiffs regarding various discovery issues. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 1/7/22 | Daniel Garrie Esq. Mediation with Plaintiffs regarding request for impase. | 1.00 | $750.00 | $750.00 | 2 | $375.00 |
| 1/7/22 | Hon. Gail Andler (Ret.) Review correspondence re: requests for declarations of impasse, and Zoom discussions with counsel and analyze with Daniel Garrie | 2.00 | $1,000.00 | $2,000.00 | 2 | $1,000.00 |
| 1/20/22 | Daniel Garrie Esq. Review multiple emails regading RFP issue and impasse. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/20/22 | Daniel Garrie Esq. Meeting with Plaintiffs | 1.60 | $750.00 | $1,200.00 | 2 | $600.00 |
| 1/22/22 | Daniel Garrie Esq. Draft and send email to parties. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 1/22/22 | Daniel Garrie Esq. Discuss with Judge Andler mediation issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 1/22/22 | Daniel Garrie Esq. Consider mediation requests | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 1/25/22 | Hon. Gail Andler (Ret.) Review and respond to correspondence from Mr. Snyder | 0.75 | $1,000.00 | $750.00 | 2 | $375.00 |
| 1/26/22 | Hon. Gail Andler (Ret.) Review and respond to multiple emails from Ms. Kutscher Clark | 0.75 | $1,000.00 | $750.00 | 2 | $375.00 |
| 1/27/22 | Daniel Garrie Esq. Consider submission from Plaintiff in response to Facebook position on declaration of impasse prior to mediation on Friday 1/28. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

<u>Standard mail:</u>
**P.O. Box 845402**
**Los Angeles, CA 90084**

<u>Overnight mail:</u>
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



<u>**Date**</u>
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 1/28/22 | Daniel Garrie Esq. Consider submissions to prepare for joint mediation session. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 1/28/22 | Daniel Garrie Esq. Joint mediation session with the parties. | 3.30 | $750.00 | $2,475.00 | 2 | $1,237.50 |
| 1/28/22 | Hon. Gail Andler (Ret.) Joint mediation session | 4.00 | $1,000.00 | $4,000.00 | 2 | $2,000.00 |
| 2/1/22 | Daniel Garrie Esq. Consider and respond to emails from the parties regarding issue of privilege log and stipulation. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 2/1/22 | Daniel Garrie Esq. Review privilege log stipulation executed by the parties. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 2/4/22 | Daniel Garrie Esq. Meeting with Facebook to discuss varoius issues. | 0.50 | $750.00 | $375.00 | 2 | $187.50 |
| 2/4/22 | Daniel Garrie Esq. Consider varous emails from the parties regarding different mediation topics. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 2/4/22 | Daniel Garrie Esq. Follow-on mediation session with Facebook. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |
| 2/7/22 | Daniel Garrie Esq. Consider Facebook comments and send email to Facebook. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 2/8/22 | Daniel Garrie Esq. Consider emails provided by the parties. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 2/8/22 | Daniel Garrie Esq. Mediatoin with Plaintiffs | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 2/10/22 | Daniel Garrie Esq. Review various emails from parties on mediation issues | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 2/10/22 | Daniel Garrie Esq. Consider spreadsheet submitted by the parties on status of issues. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 2/14/22 | Daniel Garrie Esq. Prepare for mediation with the parties review emails, spreadsheet, and document submitted by the parties. | 1.40 | $750.00 | $1,050.00 | 2 | $525.00 |
| 2/14/22 | Hon. Gail Andler (Ret.) Joint mediation session | 4.00 | $1,000.00 | $4,000.00 | 2 | $2,000.00 |
| 2/14/22 | Daniel Garrie Esq. Conduct mediation with the parties. | 6.20 | $750.00 | $4,650.00 | 2 | $2,325.00 |
| 2/21/22 | Daniel Garrie Esq. Meet with Facebook to discuss mediation. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

<u>Standard mail:</u>
**P.O. Box 845402**
**Los Angeles, CA 90084**

<u>Overnight mail:</u>
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



**Date**

**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 2/21/22 | Hon. Gail Andler (Ret.)<br>Call with counsel for Facebook and Daniel Garrie | 1.00 | $1,000.00 | $1,000.00 | 2 | $500.00 |
| 2/24/22 | Daniel Garrie Esq.<br>Multiple telephonic meetings with Facebook. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 3/5/22 | Daniel Garrie Esq.<br>Consider emails from Counsel regarding request for impasse. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 3/6/22 | Daniel Garrie Esq.<br>Consider and send email regarding request for impasse. | 1.20 | $750.00 | $900.00 | 2 | $450.00 |
| 3/6/22 | Hon. Gail Andler (Ret.)<br>03/05/22 - 03/06/22: Review communications from counsel and discuss with Daniel Garrie re: request for declaration of impasse | 1.00 | $1,000.00 | $1,000.00 | 2 | $500.00 |
| 3/7/22 | Daniel Garrie Esq.<br>Prepare for the mediation | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 3/7/22 | Daniel Garrie Esq.<br>Mediation with the parties. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 4/1/22 | Daniel Garrie Esq.<br>Meeting with Plaintiff Counsel regarding mediation issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 4/1/22 | Daniel Garrie Esq.<br>Meeting with Facebook Counsel regarding mediation topics. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 4/4/22 | Daniel Garrie Esq.<br>Review notes from mediation. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 4/4/22 | Daniel Garrie Esq.<br>Review transcript from hearing with Judge. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 4/4/22 | Daniel Garrie Esq.<br>Prepare for mediation with the parties. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 4/4/22 | Daniel Garrie Esq.<br>Mediation with the parties and summary. | 3.50 | $750.00 | $2,625.00 | 2 | $1,312.50 |
| 4/5/22 | Daniel Garrie Esq.<br>Review notes and have multiple calls with parties regarding various mediation topics. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 4/5/22 | Hon. Gail Andler (Ret.)<br>03/07/22 - 04/05/22: Sessions and telephonic discussions with counsel and Daniel Garrie, and review of communications. | 5.00 | $1,000.00 | $5,000.00 | 2 | $2,500.00 |
| 4/8/22 | Daniel Garrie Esq.<br>Review various mediation emails and communications. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |

Unused Deposits will not be refunded until the conclusion of the case.

Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| Standard mail: | Overnight mail: |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**JAMS**®

**Date**

**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 4/8/22 | Daniel Garrie Esq. Multiple calls with the parties regarding mediation issues. | 2.20 | $750.00 | $1,650.00 | 2 | $825.00 |
| 4/13/22 | Daniel Garrie Esq. Meeting with Jay Gandhi to discuss settlement. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 4/14/22 | Daniel Garrie Esq. Meeting with Jay Gandhi about mediation. | 1.30 | $750.00 | $975.00 | 2 | $487.50 |
| 5/5/22 | Hon. Gail Andler (Ret.) Conduct Zoom Mediation session with counsel; confer with Daniel Garrie re: same. | 3.00 | $1,000.00 | $3,000.00 | 2 | $1,500.00 |
| 5/13/22 | Daniel Garrie Esq. Review spreadsheet tracker submitted by the parties. | 0.90 | $750.00 | $675.00 | 2 | $337.50 |
| 5/20/22 | Daniel Garrie Esq. Private telephone call with parties regarding various issues on tracker spreadsheet. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 5/20/22 | Daniel Garrie Esq. Multiple calls with Facebook and Plaintiffs re: Mediation preservation and etc. | 2.70 | $750.00 | $2,025.00 | 2 | $1,012.50 |
| 5/22/22 | Daniel Garrie Esq. Review impasse spreadsheet and prepare for meeting with Discovery Mediator re: Declarations of Impasse. | 3.90 | $750.00 | $2,925.00 | 2 | $1,462.50 |
| 5/23/22 | Daniel Garrie Esq. Internal call with mediator regarding spreadsheet tracker. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 5/23/22 | Daniel Garrie Esq. Multiple calls with Facebook and Plaintiffs re: Preservation and event tracker. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 5/26/22 | Daniel Garrie Esq. Conference call with Discovery Mediator re: Declarations of Impasse. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 5/26/22 | Hon. Gail Andler (Ret.) May 2022: Review correspondence re: discovery disputes; Review Mediation Tracker and evaluate same; confer with Daniel Garrie re: Declarations of Impasse | 5.00 | $1,000.00 | $5,000.00 | 2 | $2,500.00 |
| 5/31/22 | Daniel Garrie Esq. Review various emails and submissions from Counsel. | 0.30 | $750.00 | $225.00 | 2 | $112.50 |
| 5/31/22 | Daniel Garrie Esq. Review incident response tracker. | 0.70 | $750.00 | $525.00 | 2 | $262.50 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

Standard mail:
**P.O. Box 845402**
**Los Angeles, CA 90084**

Overnight mail:
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**

# STATEMENT



<u>**Date**</u>

**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| 6/2/22 | Daniel Garrie Esq. Review and respond to multiple emails re: Mediation tracker and other issues. | 2.80 | $750.00 | $2,100.00 | 2 | $1,050.00 |
| 6/3/22 | Hon. Gail Andler (Ret.) Review emails re: propriety of filing Tracker with Court; discuss same with Daniel Garrie; send email response; meet with counsel over Zoom re: same and discussions about use of Tracker. | 1.00 | $1,000.00 | $1,000.00 | 2 | $500.00 |
| 6/3/22 | Daniel Garrie Esq. Review multiple emails and etc. re: Mediation tracker and other related issues. | 1.80 | $750.00 | $1,350.00 | 2 | $675.00 |
| 6/7/22 | Daniel Garrie Esq. Review multiple emails relating to mediation issues. | 0.80 | $750.00 | $600.00 | 2 | $300.00 |
| 6/10/22 | Daniel Garrie Esq. Review multiple emails from parties re: mediation and etc. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 6/15/22 | Daniel Garrie Esq. Meeting with J. Andler re: Impasse and etc. | 0.40 | $750.00 | $300.00 | 2 | $150.00 |
| 6/15/22 | Daniel Garrie Esq. Prepare for call with Judge Andler to discuss spreadsheet tracker. | 1.90 | $750.00 | $1,425.00 | 2 | $712.50 |
| 6/15/22 | Hon. Gail Andler (Ret.) Review correspondence; review Mediation Tracker; confer with Daniel Garrie re: items on Tracker and requests for Declaration of Impasse and rule on requests. | 2.00 | $1,000.00 | $2,000.00 | 2 | $1,000.00 |
| 6/16/22 | Daniel Garrie Esq. Work on declaration of impasse. | 0.60 | $750.00 | $450.00 | 2 | $225.00 |
| 7/14/22 | Daniel Garrie Esq. Prepare for mediation on 7/18. | 2.90 | $750.00 | $2,175.00 | 2 | $1,087.50 |
| 7/15/22 | Daniel Garrie Esq. Prepare for mediation with parties on 7/18 re: submission and etc. | 1.10 | $750.00 | $825.00 | 2 | $412.50 |
| 7/18/22 | Daniel Garrie Esq. Conference call with parties | 4.10 | $750.00 | $3,075.00 | 2 | $1,537.50 |
| 7/18/22 | Hon. Gail Andler (Ret.) Prepare for mediation session and conference with co-mediator; Joint mediation session focusing on depositions of key executives and selected other issues. | 4.50 | $1,000.00 | $4,500.00 | 2 | $2,250.00 |
| 8/31/22 | Case Management Fee | | | | | $21,072.00 |
| 4/7/21 | Initial Non-Refundable Fee | | | | | $600.00 |
| | | | | | Fees: | $197,272.00 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

| <u>Standard mail:</u> | <u>Overnight mail:</u> |
|---|---|
| **P.O. Box 845402** | **18881 Von Karman Ave. Suite 350** |
| **Los Angeles, CA 90084** | **Irvine, CA 92612** |

# STATEMENT



**<u>Date</u>**
**4/6/2021 through 8/31/2022**

| Date / Time | Description | Hours | Rate/Hr. | Total Billed | Parties Billed | Your Share |
|---|---|---|---|---|---|---|
| **Expenses:** | | | | | | |
| 5/25/21 | Hon. Gail Andler (Ret.)<br>LOOP UP CHARGE for conference call between Neutral and counsel. | | | $59.23 | 2 | $29.62 |
| 7/20/21 | Hon. Gail Andler (Ret.)<br>LOOP UP CHARGE for conference call between Neutral and counsel. | | | $11.33 | 2 | $5.66 |
| | | | | Expenses: | | $35.28 |
| | | | | Total: | | $197,307.28 |
| **Payment Activity:** | | | | | | |
| 4/12/21 | Check No. WT<br>Paid By: KELLER ROHRBACK L L P | | | | | ($8,600.00) |
| 4/28/21 | Check No. WT<br>Paid By: Keller Rohrback LLP | | | | | ($5,000.00) |
| 6/10/21 | Check No. WT<br>Paid By: Keller Rohrback LLP | | | | | ($27,377.62) |
| 8/17/21 | Check No. WT<br>Paid By: Keller Rohrback LLP | | | | | ($50,000.00) |
| 9/24/21 | Check No. WT<br>Paid By: Keller Rohrback LLP | | | | | ($40,000.00) |
| 1/31/22 | Check No. WT<br>Paid By: Keller Rohrback LLP | | | | | ($10,125.66) |
| 3/8/22 | Check No. WT<br>Paid By: Keller Rohrback LLP | | | | | ($19,874.34) |
| 4/28/22 | Check No. WT<br>Paid By: Keller Rohrback LLP | | | | | ($30,000.00) |
| | | | | Total Payments: | | ($190,977.62) |
| | | | | Balance Due: | | $6,329.66 |

Unused Deposits will not be refunded until the conclusion of the case.
Statement total is based on the fee split agreed upon by all parties. If the case cancels or continues, fees are due per our cancellation and continuance policy. Please make checks payable to JAMS, Inc.

<u>Standard mail:</u>
**P.O. Box 845402**
**Los Angeles, CA 90084**

<u>Overnight mail:</u>
**18881 Von Karman Ave. Suite 350**
**Irvine, CA 92612**