# Plaintiffs' Supplemental Exhibit 129

| | |
|---|---|
| **From:** | Kutscher Clark, Martie <MKutscherClark@gibsondunn.com> |
| **Sent:** | Monday, August 8, 2022 4:18 PM |
| **To:** | Lesley Weaver; Matthew Melamed; Anne Davis; Josh Samra; Derek Loeser; Cari Laufenberg; David Ko; Benjamin Gould; Adele Daniel |
| **Cc:** | Daniel Garrie; *** Service-FB-CA_MDL; Regan-Smith, Hannah |
| **Subject:** | Re: In re FB:  Table Column Names |
| **Attachments:** | HC-AEO_2022.07.25 Tables, Column Names, Data Type_Hive Tables for Sampling.xlsx; HC_AEO_ 2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx |

Counsel,

Although not required by the Special Master's order, we are reproducing the schema we provided on June 16 to include data type.  We are also providing this data for tables discussed at the June 2, 2022 deposition of Mike Duffey containing user identifiers.

We provide this data pursuant to the protective order and under Paragraph 32 of the Special Master's Amended Order Regarding Production of Named Plaintiff Data.

Best,
Martie


**Martie Kutscher Clark** (*she/her/hers*)

## GIBSON DUNN

Gibson, Dunn & Crutcher LLP
1881 Page Mill Road, Palo Alto, CA 94304-1211
650.849.5348 • MKutscherClark@gibsondunn.com

---

**From:** "Kutscher Clark, Martie" <MKutscherClark@gibsondunn.com>
**Date:** Thursday, June 16, 2022 at 8:37 PM
**To:** Lesley Weaver <lweaver@bfalaw.com>, Matthew Melamed <mmelamed@bfalaw.com>, Anne Davis <adavis@bfalaw.com>, Josh Samra <jsamra@bfalaw.com>, Derek Loeser <dloeser@kellerrohrback.com>, Cari Laufenberg <claufenberg@KellerRohrback.com>, David Ko <dko@kellerrohrback.com>, Benjamin Gould <bgould@KellerRohrback.com>, Adele Daniel <adaniel@kellerrohrback.com>
**Cc:** Daniel Garrie <DGarrie@jamsadr.com>, *** Service-FB-CA_MDL <Service-FB-CA_MDL@gibsondunn.com>
**Subject:** In re FB: Table Column Names

Counsel,

Attached are schema (column names) for a list of Hive tables for which Facebook is proposing to search and produce data from a statistically significant sample.

This list was generated using the same classification system used to generate the list provided in Facebook's April 11, 2022 submission, which, as explained in its June 2, 2022 submission, performs data classification in Facebook's data warehouse.  Lists generated from these classifications may differ due to the time period for which they are run.  The

April 11, 2022 list was generated for a single day, and the attached list was generated using a 30-day lookback, which we believe is more comprehensive.  Lists may also differ because of the dynamic nature of the warehouse, in which tables, or data within tables, are being created, changed, or removed.  As a result, the attached list is not exactly the same as the list generated for the April 11, 2022 submission.

Best,
Martie

**Martie Kutscher Clark** (*she/her/hers*)

## GIBSON DUNN

Gibson, Dunn & Crutcher LLP
1881 Page Mill Road, Palo Alto, CA 94304-1211
650.849.5348 • MKutscherClark@gibsondunn.com

---

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

---

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 2 | adm_user_interest_v4_prod | age | int |
| 3 | adm_user_interest_v4_prod | country | string |
| 4 | adm_user_interest_v4_prod | ds | string |
| 5 | adm_user_interest_v4_prod | fbid | bigint |
| 6 | adm_user_interest_v4_prod | score | double |
| 7 | adm_user_interest_v4_prod | sources | array<bigint> |
| 8 | adm_user_interest_v4_prod | user_id | bigint |
| 9 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | account_id | bigint |
| 10 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | account_name | string |
| 11 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | canceled_time | bigint |
| 12 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | config_id | bigint |
| 13 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | created_by | bigint |
| 14 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | creation_time | bigint |
| 15 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | ds | string |
| 16 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | end_time | bigint |
| 17 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | event_time | double |
| 18 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | guidance | map<string,string> |
| 19 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | original_variant_id | bigint |
| 20 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | push_phase | string |
| 21 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | results_window | map<string,bigint> |
| 22 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | start_time | bigint |
| 23 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | study_id | bigint |
| 24 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | ts | string |
| 25 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | updated_time | bigint |
| 26 | ads_experiments_ent_iterative_split_test_config_schema_inc_archive | variant_ids | array<bigint> |
| 27 | ads_metrics_offsite_anon | account_id | bigint |
| 28 | ads_metrics_offsite_anon | action_device_type | bigint |
| 29 | ads_metrics_offsite_anon | action_os_type | bigint |
| 30 | ads_metrics_offsite_anon | action_os_version | string |
| 31 | ads_metrics_offsite_anon | ad_display_format | int |
| 32 | ads_metrics_offsite_anon | ad_id | bigint |
| 33 | ads_metrics_offsite_anon | ad_location | int |
| 34 | ads_metrics_offsite_anon | ad_optimization_goal | bigint |
| 35 | ads_metrics_offsite_anon | ad_pivot_type_int | int |
| 36 | ads_metrics_offsite_anon | ad_viewer_type | int |
| 37 | ads_metrics_offsite_anon | adgroup_id | bigint |
| 38 | ads_metrics_offsite_anon | adgroup_name | string |
| 39 | ads_metrics_offsite_anon | advertiser_bqrt_expt_name | string |
| 40 | ads_metrics_offsite_anon | advertiser_bqrt_version | int |
| 41 | ads_metrics_offsite_anon | age_bucket | string |
| 42 | ads_metrics_offsite_anon | api_creative_type | int |
| 43 | ads_metrics_offsite_anon | api_creative_type_description | string |
| 44 | ads_metrics_offsite_anon | app_id | bigint |
| 45 | ads_metrics_offsite_anon | bid_strategy | bigint |
| 46 | ads_metrics_offsite_anon | bid_type | int |
| 47 | ads_metrics_offsite_anon | brand_name | string |
| 48 | ads_metrics_offsite_anon | browser_oba_optout | boolean |
| 49 | ads_metrics_offsite_anon | call_to_action_type | string |
| 50 | ads_metrics_offsite_anon | campaign_end | string |
| 51 | ads_metrics_offsite_anon | campaign_group_id | bigint |
| 52 | ads_metrics_offsite_anon | campaign_group_name | string |
| 53 | ads_metrics_offsite_anon | campaign_id | bigint |
| 54 | ads_metrics_offsite_anon | campaign_name | string |
| 55 | ads_metrics_offsite_anon | campaign_start | string |
| 56 | ads_metrics_offsite_anon | campaign_status | string |
| 57 | ads_metrics_offsite_anon | click_attribution_window | bigint |
| 58 | ads_metrics_offsite_anon | conformed_interface | string |
| 59 | ads_metrics_offsite_anon | country | string |
| 60 | ads_metrics_offsite_anon | createtime | string |
| 61 | ads_metrics_offsite_anon | creative_id | bigint |
| 62 | ads_metrics_offsite_anon | device_current_sim_carrier_id | bigint |
| 63 | ads_metrics_offsite_anon | device_first_sim_carrier_id | bigint |
| 64 | ads_metrics_offsite_anon | device_has_oxygen_enabled | boolean |
| 65 | ads_metrics_offsite_anon | device_id | bigint |
| 66 | ads_metrics_offsite_anon | device_map_deprecated | map<string,string> |
| 67 | ads_metrics_offsite_anon | device_oba_optout | boolean |
| 68 | ads_metrics_offsite_anon | do_not_access_ch_user_id | bigint |
| 69 | ads_metrics_offsite_anon | ds | string |
| 70 | ads_metrics_offsite_anon | fb_3pd_control_oba_optout | boolean |
| 71 | ads_metrics_offsite_anon | gender_name | string |
| 72 | ads_metrics_offsite_anon | geo_region_id | bigint |
| 73 | ads_metrics_offsite_anon | global_position | bigint |
| 74 | ads_metrics_offsite_anon | group_id | bigint |
| 75 | ads_metrics_offsite_anon | horizontal_position | int |
| 76 | ads_metrics_offsite_anon | horizontal_scroll | int |
| 77 | ads_metrics_offsite_anon | ig_3pd_control_oba_optout | boolean |
| 78 | ads_metrics_offsite_anon | instagram_separable_id | bigint |
| 79 | ads_metrics_offsite_anon | is_aad | boolean |
| 80 | ads_metrics_offsite_anon | is_autoplay | tinyint |
| 81 | ads_metrics_offsite_anon | is_multi_ads | boolean |
| 82 | ads_metrics_offsite_anon | is_playable | tinyint |
| 83 | ads_metrics_offsite_anon | last_sid_rotation_ds | string |
| 84 | ads_metrics_offsite_anon | link_clicks | bigint |
| 85 | ads_metrics_offsite_anon | max_click_ts | bigint |
| 86 | ads_metrics_offsite_anon | max_conv_ts | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 87 | ads_metrics_offsite_anon | max_imp_ts | bigint |
| 88 | ads_metrics_offsite_anon | min_click_ts | bigint |
| 89 | ads_metrics_offsite_anon | min_conv_ts | bigint |
| 90 | ads_metrics_offsite_anon | min_imp_ts | bigint |
| 91 | ads_metrics_offsite_anon | mobile_device_type | bigint |
| 92 | ads_metrics_offsite_anon | multi_ads_type | bigint |
| 93 | ads_metrics_offsite_anon | multi_ads_unit_id | bigint |
| 94 | ads_metrics_offsite_anon | multi_share_video_subattachment | int |
| 95 | ads_metrics_offsite_anon | num_ads_in_multi_ads_unit | bigint |
| 96 | ads_metrics_offsite_anon | num_positions | int |
| 97 | ads_metrics_offsite_anon | object_type | int |
| 98 | ads_metrics_offsite_anon | object_type_2 | int |
| 99 | ads_metrics_offsite_anon | objective | int |
| 100 | ads_metrics_offsite_anon | objective_str | string |
| 101 | ads_metrics_offsite_anon | od_clicks | bigint |
| 102 | ads_metrics_offsite_anon | od_impressions | bigint |
| 103 | ads_metrics_offsite_anon | od_revenue | double |
| 104 | ads_metrics_offsite_anon | offsite_event_based_revenue | double |
| 105 | ads_metrics_offsite_anon | offsite_event_based_revenue_total_with_proxy_consolidated | double |
| 106 | ads_metrics_offsite_anon | offsite_external_legal_budget | double |
| 107 | ads_metrics_offsite_anon | offsite_legal_conversions | bigint |
| 108 | ads_metrics_offsite_anon | offsite_legal_revenue | double |
| 109 | ads_metrics_offsite_anon | offsite_optimized_realized_conversions | bigint |
| 110 | ads_metrics_offsite_anon | optimized_ad_event_traits_ids | array<bigint> |
| 111 | ads_metrics_offsite_anon | optimized_conversions | bigint |
| 112 | ads_metrics_offsite_anon | os_type | bigint |
| 113 | ads_metrics_offsite_anon | page_tab | string |
| 114 | ads_metrics_offsite_anon | page_type | int |
| 115 | ads_metrics_offsite_anon | place_page_id | bigint |
| 116 | ads_metrics_offsite_anon | position | bigint |
| 117 | ads_metrics_offsite_anon | position_in_multi_ads_unit | bigint |
| 118 | ads_metrics_offsite_anon | post_type | string |
| 119 | ads_metrics_offsite_anon | product_set_id | bigint |
| 120 | ads_metrics_offsite_anon | qrt_advertiser_l2_v2_version | bigint |
| 121 | ads_metrics_offsite_anon | qrt_advertiser_l2_version | bigint |
| 122 | ads_metrics_offsite_anon | qrt_advertiser_l3_version | bigint |
| 123 | ads_metrics_offsite_anon | qrt_advertiser_l5_version | bigint |
| 124 | ads_metrics_offsite_anon | qrt_budget_version | bigint |
| 125 | ads_metrics_offsite_anon | qrt_feed_non_ranking_experiment | bigint |
| 126 | ads_metrics_offsite_anon | qrt_feed_non_ranking_version | bigint |
| 127 | ads_metrics_offsite_anon | rack_qrt_version_id | int |
| 128 | ads_metrics_offsite_anon | sds_oba_optout | boolean |
| 129 | ads_metrics_offsite_anon | separable_id | bigint |
| 130 | ads_metrics_offsite_anon | signal_loss_impacted | bigint |
| 131 | ads_metrics_offsite_anon | social_context | int |
| 132 | ads_metrics_offsite_anon | source_app_id | string |
| 133 | ads_metrics_offsite_anon | story_attachment_style | smallint |
| 134 | ads_metrics_offsite_anon | story_type | int |
| 135 | ads_metrics_offsite_anon | target_spec_id | bigint |
| 136 | ads_metrics_offsite_anon | third_party_oba_optout | boolean |
| 137 | ads_metrics_offsite_anon | unresolved_an_oba_optout | boolean |
| 138 | ads_metrics_offsite_anon | unresolved_ig_in_eu_oba_optout | boolean |
| 139 | ads_metrics_offsite_anon | user_1pd_opt_out_status | bigint |
| 140 | ads_metrics_offsite_anon | user_browser_type | bigint |
| 141 | ads_metrics_offsite_anon | user_dma_code | string |
| 142 | ads_metrics_offsite_anon | user_oba_optout | boolean |
| 143 | ads_metrics_offsite_anon | user_type | string |
| 144 | ads_metrics_offsite_anon | video_id | bigint |
| 145 | ads_metrics_offsite_anon | view_attribution_window | bigint |
| 146 | ads_metrics_onsite_anon | aad_status_change_ds | string |
| 147 | ads_metrics_onsite_anon | account_id | bigint |
| 148 | ads_metrics_onsite_anon | actual_gap | int |
| 149 | ads_metrics_onsite_anon | ad_display_format | int |
| 150 | ads_metrics_onsite_anon | ad_id | bigint |
| 151 | ads_metrics_onsite_anon | ad_location | int |
| 152 | ads_metrics_onsite_anon | ad_optimization_goal | bigint |
| 153 | ads_metrics_onsite_anon | ad_pivot_type_int | int |
| 154 | ads_metrics_onsite_anon | ad_viewer_type | int |
| 155 | ads_metrics_onsite_anon | adgroup_id | bigint |
| 156 | ads_metrics_onsite_anon | adgroup_name | string |
| 157 | ads_metrics_onsite_anon | advertiser_bqrt_expt_name | string |
| 158 | ads_metrics_onsite_anon | advertiser_bqrt_version | int |
| 159 | ads_metrics_onsite_anon | age_bucket | string |
| 160 | ads_metrics_onsite_anon | api_creative_type | int |
| 161 | ads_metrics_onsite_anon | api_creative_type_description | string |
| 162 | ads_metrics_onsite_anon | app_id | bigint |
| 163 | ads_metrics_onsite_anon | attachment_media_type | string |
| 164 | ads_metrics_onsite_anon | attribution_clicks | bigint |
| 165 | ads_metrics_onsite_anon | bid_strategy | bigint |
| 166 | ads_metrics_onsite_anon | bid_type | int |
| 167 | ads_metrics_onsite_anon | brand_name | string |
| 168 | ads_metrics_onsite_anon | browser_oba_optout | boolean |
| 169 | ads_metrics_onsite_anon | call_to_action_clicks | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

*In re Facebook, Inc. Consumer Privacy User Profile Litigation*,
No. 18-md-02843-VC-JSC

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 170 | ads_metrics_onsite_anon | call_to_action_type | string |
| 171 | ads_metrics_onsite_anon | campaign_end | string |
| 172 | ads_metrics_onsite_anon | campaign_group_id | bigint |
| 173 | ads_metrics_onsite_anon | campaign_group_name | string |
| 174 | ads_metrics_onsite_anon | campaign_id | bigint |
| 175 | ads_metrics_onsite_anon | campaign_name | string |
| 176 | ads_metrics_onsite_anon | campaign_start | string |
| 177 | ads_metrics_onsite_anon | campaign_status | string |
| 178 | ads_metrics_onsite_anon | click_attribution_window | bigint |
| 179 | ads_metrics_onsite_anon | clicks | bigint |
| 180 | ads_metrics_onsite_anon | conformed_interface | string |
| 181 | ads_metrics_onsite_anon | country | string |
| 182 | ads_metrics_onsite_anon | createtime | string |
| 183 | ads_metrics_onsite_anon | creative_id | bigint |
| 184 | ads_metrics_onsite_anon | device_current_sim_carrier_id | bigint |
| 185 | ads_metrics_onsite_anon | device_first_sim_carrier_id | bigint |
| 186 | ads_metrics_onsite_anon | device_has_oxygen_enabled | boolean |
| 187 | ads_metrics_onsite_anon | device_id | bigint |
| 188 | ads_metrics_onsite_anon | device_map_deprecated | map<string,string> |
| 189 | ads_metrics_onsite_anon | device_oba_optout | boolean |
| 190 | ads_metrics_onsite_anon | displaced_value | double |
| 191 | ads_metrics_onsite_anon | ds | string |
| 192 | ads_metrics_onsite_anon | ecpm_bid | double |
| 193 | ads_metrics_onsite_anon | ecpm_price | double |
| 194 | ads_metrics_onsite_anon | estimated_clicks | double |
| 195 | ads_metrics_onsite_anon | estimated_conversions | double |
| 196 | ads_metrics_onsite_anon | fb_3pd_control_oba_optout | boolean |
| 197 | ads_metrics_onsite_anon | final_organic_bid | double |
| 198 | ads_metrics_onsite_anon | gap_rule | int |
| 199 | ads_metrics_onsite_anon | gender_name | string |
| 200 | ads_metrics_onsite_anon | geo_region_id | bigint |
| 201 | ads_metrics_onsite_anon | global_position | bigint |
| 202 | ads_metrics_onsite_anon | group_id | bigint |
| 203 | ads_metrics_onsite_anon | horizontal_position | int |
| 204 | ads_metrics_onsite_anon | horizontal_scroll | int |
| 205 | ads_metrics_onsite_anon | ig_3pd_control_oba_optout | boolean |
| 206 | ads_metrics_onsite_anon | inline_fan | bigint |
| 207 | ads_metrics_onsite_anon | instagram_fbidv2 | bigint |
| 208 | ads_metrics_onsite_anon | is_aad | boolean |
| 209 | ads_metrics_onsite_anon | is_autoplay | tinyint |
| 210 | ads_metrics_onsite_anon | is_multi_ads | boolean |
| 211 | ads_metrics_onsite_anon | is_playable | tinyint |
| 212 | ads_metrics_onsite_anon | last_sid_rotation_ds | string |
| 213 | ads_metrics_onsite_anon | legal_clicks | bigint |
| 214 | ads_metrics_onsite_anon | legal_impressions | bigint |
| 215 | ads_metrics_onsite_anon | legal_num_reactions | map<int,bigint> |
| 216 | ads_metrics_onsite_anon | link_clicks | bigint |
| 217 | ads_metrics_onsite_anon | link_opens | bigint |
| 218 | ads_metrics_onsite_anon | max_click_ts | bigint |
| 219 | ads_metrics_onsite_anon | max_conv_ts | bigint |
| 220 | ads_metrics_onsite_anon | max_imp_ts | bigint |
| 221 | ads_metrics_onsite_anon | min_click_ts | bigint |
| 222 | ads_metrics_onsite_anon | min_conv_ts | bigint |
| 223 | ads_metrics_onsite_anon | min_imp_ts | bigint |
| 224 | ads_metrics_onsite_anon | mobile_device_type | bigint |
| 225 | ads_metrics_onsite_anon | mobile_os_version | string |
| 226 | ads_metrics_onsite_anon | multi_ads_type | bigint |
| 227 | ads_metrics_onsite_anon | multi_ads_unit_id | bigint |
| 228 | ads_metrics_onsite_anon | multi_link_opens | bigint |
| 229 | ads_metrics_onsite_anon | multi_share_video_subattachment | int |
| 230 | ads_metrics_onsite_anon | num_ads_in_multi_ads_unit | bigint |
| 231 | ads_metrics_onsite_anon | num_positions | int |
| 232 | ads_metrics_onsite_anon | object_type | int |
| 233 | ads_metrics_onsite_anon | object_type_2 | int |
| 234 | ads_metrics_onsite_anon | objective | int |
| 235 | ads_metrics_onsite_anon | objective_str | string |
| 236 | ads_metrics_onsite_anon | od_clicks | bigint |
| 237 | ads_metrics_onsite_anon | od_impressions | bigint |
| 238 | ads_metrics_onsite_anon | od_revenue | double |
| 239 | ads_metrics_onsite_anon | onsite_event_based_revenue | double |
| 240 | ads_metrics_onsite_anon | onsite_event_based_revenue_total_with_proxy_consolidated | double |
| 241 | ads_metrics_onsite_anon | onsite_external_legal_budget | double |
| 242 | ads_metrics_onsite_anon | onsite_legal_conversions | bigint |
| 243 | ads_metrics_onsite_anon | onsite_legal_revenue | double |
| 244 | ads_metrics_onsite_anon | onsite_optimized_realized_conversions | bigint |
| 245 | ads_metrics_onsite_anon | optimized_ad_event_traits_ids | array<bigint> |
| 246 | ads_metrics_onsite_anon | optimized_conversions | bigint |
| 247 | ads_metrics_onsite_anon | organic_bid | double |
| 248 | ads_metrics_onsite_anon | os_type | bigint |
| 249 | ads_metrics_onsite_anon | page_tab | string |
| 250 | ads_metrics_onsite_anon | page_type | int |
| 251 | ads_metrics_onsite_anon | photo_opens | bigint |
| 252 | ads_metrics_onsite_anon | place_page_id | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

*In re Facebook, Inc. Consumer Privacy User Profile Litigation ,*
No. 18-md-02843-VC-JSC

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 253 | ads_metrics_onsite_anon | position | bigint |
| 254 | ads_metrics_onsite_anon | position_in_multi_ads_unit | bigint |
| 255 | ads_metrics_onsite_anon | post_type | string |
| 256 | ads_metrics_onsite_anon | product_set_id | bigint |
| 257 | ads_metrics_onsite_anon | qrt_advertiser_l2_v2_version | bigint |
| 258 | ads_metrics_onsite_anon | qrt_advertiser_l2_version | bigint |
| 259 | ads_metrics_onsite_anon | qrt_advertiser_l3_version | bigint |
| 260 | ads_metrics_onsite_anon | qrt_advertiser_l5_version | bigint |
| 261 | ads_metrics_onsite_anon | qrt_budget_version | bigint |
| 262 | ads_metrics_onsite_anon | qrt_feed_non_ranking_experiment | bigint |
| 263 | ads_metrics_onsite_anon | qrt_feed_non_ranking_version | bigint |
| 264 | ads_metrics_onsite_anon | rack_qrt_version_id | int |
| 265 | ads_metrics_onsite_anon | sds_oba_optout | boolean |
| 266 | ads_metrics_onsite_anon | signal_loss_impacted | bigint |
| 267 | ads_metrics_onsite_anon | snowlift_link_opens | bigint |
| 268 | ads_metrics_onsite_anon | social_context | int |
| 269 | ads_metrics_onsite_anon | source_app_id | string |
| 270 | ads_metrics_onsite_anon | story_attachment_style | smallint |
| 271 | ads_metrics_onsite_anon | story_type | int |
| 272 | ads_metrics_onsite_anon | target_spec_id | bigint |
| 273 | ads_metrics_onsite_anon | third_party_oba_optout | boolean |
| 274 | ads_metrics_onsite_anon | ufi_comments | bigint |
| 275 | ads_metrics_onsite_anon | ufi_likes | bigint |
| 276 | ads_metrics_onsite_anon | ufi_shares | bigint |
| 277 | ads_metrics_onsite_anon | unresolved_an_oba_optout | boolean |
| 278 | ads_metrics_onsite_anon | unresolved_ig_in_eu_oba_optout | boolean |
| 279 | ads_metrics_onsite_anon | user_1pd_opt_out_status | bigint |
| 280 | ads_metrics_onsite_anon | user_browser_type | bigint |
| 281 | ads_metrics_onsite_anon | user_dma_code | string |
| 282 | ads_metrics_onsite_anon | user_dollar_value | double |
| 283 | ads_metrics_onsite_anon | user_id | bigint |
| 284 | ads_metrics_onsite_anon | user_mobile_browser_type | bigint |
| 285 | ads_metrics_onsite_anon | user_oba_optout | boolean |
| 286 | ads_metrics_onsite_anon | user_type | string |
| 287 | ads_metrics_onsite_anon | vertical_position_discount | int |
| 288 | ads_metrics_onsite_anon | video_id | bigint |
| 289 | ads_metrics_onsite_anon | video_plays | bigint |
| 290 | ads_metrics_onsite_anon | view_attribution_window | bigint |
| 291 | ads_metrics_onsite_anon | xouts | bigint |
| 292 | all_self_installed_ca_users_ever | ds | string |
| 293 | all_self_installed_ca_users_ever | user_id | bigint |
| 294 | api_hits_archive_offsite | app_id | bigint |
| 295 | api_hits_archive_offsite | applied_api_version | string |
| 296 | api_hits_archive_offsite | cnt | bigint |
| 297 | api_hits_archive_offsite | cnt_successful | bigint |
| 298 | api_hits_archive_offsite | ds | string |
| 299 | api_hits_archive_offsite | method | string |
| 300 | api_hits_archive_offsite | sdk_version | string |
| 301 | api_hits_archive_offsite | sid | bigint |
| 302 | api_hits_www_offsite_pages_eii_inc_archive | account_separable_id | bigint |
| 303 | api_hits_www_offsite_pages_eii_inc_archive | accountstatus | bigint |
| 304 | api_hits_www_offsite_pages_eii_inc_archive | appid | bigint |
| 305 | api_hits_www_offsite_pages_eii_inc_archive | applied_api_version | string |
| 306 | api_hits_www_offsite_pages_eii_inc_archive | bandwidth_usage | bigint |
| 307 | api_hits_www_offsite_pages_eii_inc_archive | bg_ping | boolean |
| 308 | api_hits_www_offsite_pages_eii_inc_archive | communityid | bigint |
| 309 | api_hits_www_offsite_pages_eii_inc_archive | ds | string |
| 310 | api_hits_www_offsite_pages_eii_inc_archive | duration | bigint |
| 311 | api_hits_www_offsite_pages_eii_inc_archive | environment | bigint |
| 312 | api_hits_www_offsite_pages_eii_inc_archive | error_code | bigint |
| 313 | api_hits_www_offsite_pages_eii_inc_archive | event_time | double |
| 314 | api_hits_www_offsite_pages_eii_inc_archive | fbtrace_id | string |
| 315 | api_hits_www_offsite_pages_eii_inc_archive | http_response_code | bigint |
| 316 | api_hits_www_offsite_pages_eii_inc_archive | impersonating_appid | bigint |
| 317 | api_hits_www_offsite_pages_eii_inc_archive | is_connect_site | boolean |
| 318 | api_hits_www_offsite_pages_eii_inc_archive | is_developer_site_call | boolean |
| 319 | api_hits_www_offsite_pages_eii_inc_archive | memory_usage | bigint |
| 320 | api_hits_www_offsite_pages_eii_inc_archive | method | string |
| 321 | api_hits_www_offsite_pages_eii_inc_archive | method_type | bigint |
| 322 | api_hits_www_offsite_pages_eii_inc_archive | page_id_eii | bigint |
| 323 | api_hits_www_offsite_pages_eii_inc_archive | sdk_type | bigint |
| 324 | api_hits_www_offsite_pages_eii_inc_archive | session_origin | bigint |
| 325 | api_hits_www_offsite_pages_eii_inc_archive | target_id | string |
| 326 | api_hits_www_offsite_pages_eii_inc_archive | ts | string |
| 327 | api_hits_www_offsite_pages_eii_inc_archive | user_agent | string |
| 328 | api_hits_www_offsite_pages_eii_inc_archive | www_request_id | string |
| 329 | api_hits_www_offsite_self_target_inc_archive | accountstatus | bigint |
| 330 | api_hits_www_offsite_self_target_inc_archive | appid | bigint |
| 331 | api_hits_www_offsite_self_target_inc_archive | applied_api_version | string |
| 332 | api_hits_www_offsite_self_target_inc_archive | bandwidth_usage | bigint |
| 333 | api_hits_www_offsite_self_target_inc_archive | bg_ping | boolean |
| 334 | api_hits_www_offsite_self_target_inc_archive | communityid | bigint |
| 335 | api_hits_www_offsite_self_target_inc_archive | ds | string |
| 336 | api_hits_www_offsite_self_target_inc_archive | duration | bigint |
| 337 | api_hits_www_offsite_self_target_inc_archive | environment | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

|   | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 338 | api_hits_www_offsite_self_target_inc_archive | error_code | bigint |
| 339 | api_hits_www_offsite_self_target_inc_archive | event_time | double |
| 340 | api_hits_www_offsite_self_target_inc_archive | fbtrace_id | string |
| 341 | api_hits_www_offsite_self_target_inc_archive | impersonating_appid | bigint |
| 342 | api_hits_www_offsite_self_target_inc_archive | is_connect_site | boolean |
| 343 | api_hits_www_offsite_self_target_inc_archive | is_developer_site_call | boolean |
| 344 | api_hits_www_offsite_self_target_inc_archive | memory_usage | bigint |
| 345 | api_hits_www_offsite_self_target_inc_archive | method | string |
| 346 | api_hits_www_offsite_self_target_inc_archive | method_type | bigint |
| 347 | api_hits_www_offsite_self_target_inc_archive | resolved_separable_id | bigint |
| 348 | api_hits_www_offsite_self_target_inc_archive | sdk_type | bigint |
| 349 | api_hits_www_offsite_self_target_inc_archive | session_origin | bigint |
| 350 | api_hits_www_offsite_self_target_inc_archive | target_id | string |
| 351 | api_hits_www_offsite_self_target_inc_archive | target_separable_id | bigint |
| 352 | api_hits_www_offsite_self_target_inc_archive | ts | string |
| 353 | api_hits_www_offsite_self_target_inc_archive | user_agent | string |
| 354 | api_hits_www_offsite_self_target_inc_archive | www_request_id | string |
| 355 | api_hits_www_offsite_users_inc_archive | accountstatus | bigint |
| 356 | api_hits_www_offsite_users_inc_archive | appid | bigint |
| 357 | api_hits_www_offsite_users_inc_archive | applied_api_version | string |
| 358 | api_hits_www_offsite_users_inc_archive | bandwidth_usage | bigint |
| 359 | api_hits_www_offsite_users_inc_archive | bg_ping | boolean |
| 360 | api_hits_www_offsite_users_inc_archive | communityid | bigint |
| 361 | api_hits_www_offsite_users_inc_archive | ds | string |
| 362 | api_hits_www_offsite_users_inc_archive | duration | bigint |
| 363 | api_hits_www_offsite_users_inc_archive | environment | string |
| 364 | api_hits_www_offsite_users_inc_archive | error_code | bigint |
| 365 | api_hits_www_offsite_users_inc_archive | event_time | double |
| 366 | api_hits_www_offsite_users_inc_archive | fbtrace_id | string |
| 367 | api_hits_www_offsite_users_inc_archive | impersonating_appid | bigint |
| 368 | api_hits_www_offsite_users_inc_archive | is_connect_site | boolean |
| 369 | api_hits_www_offsite_users_inc_archive | is_developer_site_call | boolean |
| 370 | api_hits_www_offsite_users_inc_archive | memory_usage | bigint |
| 371 | api_hits_www_offsite_users_inc_archive | method | string |
| 372 | api_hits_www_offsite_users_inc_archive | method_type | bigint |
| 373 | api_hits_www_offsite_users_inc_archive | resolved_separable_id | bigint |
| 374 | api_hits_www_offsite_users_inc_archive | sdk_type | bigint |
| 375 | api_hits_www_offsite_users_inc_archive | session_origin | bigint |
| 376 | api_hits_www_offsite_users_inc_archive | target_id | string |
| 377 | api_hits_www_offsite_users_inc_archive | target_separable_id | bigint |
| 378 | api_hits_www_offsite_users_inc_archive | ts | string |
| 379 | api_hits_www_offsite_users_inc_archive | user_agent | string |
| 380 | api_hits_www_offsite_users_inc_archive | www_request_id | string |
| 381 | app_events_inc_archive | __policyvars | struct<pvarsinfo:struct<pvars:array<map<string,struct<field_id:int,raw_string_value:string,raw_bool_value:boolean,raw_set_of_ints_value:array<int>>>>> |
| 382 | app_events_inc_archive | acquisition_source | string |
| 383 | app_events_inc_archive | acquisition_source_l1 | string |
| 384 | app_events_inc_archive | acquisition_source_l2 | string |
| 385 | app_events_inc_archive | acquisition_source_l3 | string |
| 386 | app_events_inc_archive | acquisition_time | bigint |
| 387 | app_events_inc_archive | acquisition_type_name | string |
| 388 | app_events_inc_archive | ad_tracking_enabled | boolean |
| 389 | app_events_inc_archive | analytics_app_id | bigint |
| 390 | app_events_inc_archive | anonymous_separable_id | string |
| 391 | app_events_inc_archive | app_id | bigint |
| 392 | app_events_inc_archive | app_user_id | string |
| 393 | app_events_inc_archive | app_user_separable_id | string |
| 394 | app_events_inc_archive | app_version | string |
| 395 | app_events_inc_archive | asn | bigint |
| 396 | app_events_inc_archive | authd_state | bigint |
| 397 | app_events_inc_archive | browser_version | string |
| 398 | app_events_inc_archive | cba_exp_info | string |
| 399 | app_events_inc_archive | cell_info_per_product_set_id | string |
| 400 | app_events_inc_archive | cell_to_objectives_list_map | map<bigint,array<bigint>> |
| 401 | app_events_inc_archive | ch_identity_match_method | string |
| 402 | app_events_inc_archive | ch_match_method | string |
| 403 | app_events_inc_archive | ch_sid | bigint |
| 404 | app_events_inc_archive | client | string |
| 405 | app_events_inc_archive | client_browser | bigint |
| 406 | app_events_inc_archive | client_browser_name | string |
| 407 | app_events_inc_archive | client_type | bigint |
| 408 | app_events_inc_archive | client_type_name | string |
| 409 | app_events_inc_archive | connection_method | bigint |
| 410 | app_events_inc_archive | converter_value | double |
| 411 | app_events_inc_archive | core_count | bigint |
| 412 | app_events_inc_archive | custom1 | string |
| 413 | app_events_inc_archive | custom10 | string |
| 414 | app_events_inc_archive | custom11 | string |
| 415 | app_events_inc_archive | custom12 | string |
| 416 | app_events_inc_archive | custom13 | string |
| 417 | app_events_inc_archive | custom14 | string |
| 418 | app_events_inc_archive | custom15 | string |
| 419 | app_events_inc_archive | custom16 | string |
| 420 | app_events_inc_archive | custom17 | string |
| 421 | app_events_inc_archive | custom18 | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

*In re Facebook, Inc. Consumer Privacy User Profile Litigation ,*
No. 18-md-02843-VC-JSC

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 422 | app_events_inc_archive | custom19 | string |
| 423 | app_events_inc_archive | custom2 | string |
| 424 | app_events_inc_archive | custom20 | string |
| 425 | app_events_inc_archive | custom21 | string |
| 426 | app_events_inc_archive | custom22 | string |
| 427 | app_events_inc_archive | custom23 | string |
| 428 | app_events_inc_archive | custom24 | string |
| 429 | app_events_inc_archive | custom25 | string |
| 430 | app_events_inc_archive | custom3 | string |
| 431 | app_events_inc_archive | custom4 | string |
| 432 | app_events_inc_archive | custom5 | string |
| 433 | app_events_inc_archive | custom6 | string |
| 434 | app_events_inc_archive | custom7 | string |
| 435 | app_events_inc_archive | custom8 | string |
| 436 | app_events_inc_archive | custom9 | string |
| 437 | app_events_inc_archive | custom_event_remap_metadata | string |
| 438 | app_events_inc_archive | custom_event_source | string |
| 439 | app_events_inc_archive | da_event_data | map<string,string> |
| 440 | app_events_inc_archive | device_id_for_unknown | string |
| 441 | app_events_inc_archive | device_os_type | bigint |
| 442 | app_events_inc_archive | device_os_type_name | string |
| 443 | app_events_inc_archive | device_type | bigint |
| 444 | app_events_inc_archive | device_type_name | string |
| 445 | app_events_inc_archive | domain | string |
| 446 | app_events_inc_archive | ds | string |
| 447 | app_events_inc_archive | dso_id | bigint |
| 448 | app_events_inc_archive | encoded_event_name | string |
| 449 | app_events_inc_archive | encrypted_external_id | string |
| 450 | app_events_inc_archive | encrypted_order_id | string |
| 451 | app_events_inc_archive | encrypted_raw_ip | string |
| 452 | app_events_inc_archive | encrypted_user_data | string |
| 453 | app_events_inc_archive | enhanced_interest_targeting_state | bigint |
| 454 | app_events_inc_archive | event_context_trace_id | string |
| 455 | app_events_inc_archive | event_log_time | bigint |
| 456 | app_events_inc_archive | event_name | string |
| 457 | app_events_inc_archive | ext_carrier | string |
| 458 | app_events_inc_archive | ext_device_model | string |
| 459 | app_events_inc_archive | ext_device_os | string |
| 460 | app_events_inc_archive | ext_user_agent | string |
| 461 | app_events_inc_archive | fb_age | bigint |
| 462 | app_events_inc_archive | fb_city_code | bigint |
| 463 | app_events_inc_archive | fb_country | string |
| 464 | app_events_inc_archive | fb_device_id | bigint |
| 465 | app_events_inc_archive | fb_device_separable_id | bigint |
| 466 | app_events_inc_archive | fb_gender | bigint |
| 467 | app_events_inc_archive | fb_locale | string |
| 468 | app_events_inc_archive | fb_region_code | bigint |
| 469 | app_events_inc_archive | fb_separable_id | bigint |
| 470 | app_events_inc_archive | fb_user_id | bigint |
| 471 | app_events_inc_archive | geo_region_id | bigint |
| 472 | app_events_inc_archive | has_x_forwarded_for_header | boolean |
| 473 | app_events_inc_archive | hashed_device_id | string |
| 474 | app_events_inc_archive | http_fingerprint | string |
| 475 | app_events_inc_archive | http_params_fingerprint | string |
| 476 | app_events_inc_archive | identity_match_method | string |
| 477 | app_events_inc_archive | idg_is_soft_matched | boolean |
| 478 | app_events_inc_archive | ig_separable_id | bigint |
| 479 | app_events_inc_archive | ig_user_id | bigint |
| 480 | app_events_inc_archive | implicitly_logged | boolean |
| 481 | app_events_inc_archive | invoking_ui_element | string |
| 482 | app_events_inc_archive | is_background_event | boolean |
| 483 | app_events_inc_archive | is_client_ip | boolean |
| 484 | app_events_inc_archive | is_device_id_anonymous | boolean |
| 485 | app_events_inc_archive | is_matched_request | boolean |
| 486 | app_events_inc_archive | label_cohort | string |
| 487 | app_events_inc_archive | log_method | string |
| 488 | app_events_inc_archive | match_method | string |
| 489 | app_events_inc_archive | migration_bundle | string |
| 490 | app_events_inc_archive | mobile_store_object_ids | array<bigint> |
| 491 | app_events_inc_archive | native_app_id | string |
| 492 | app_events_inc_archive | native_app_short_version | string |
| 493 | app_events_inc_archive | numeric_data | bigint |
| 494 | app_events_inc_archive | order_id | string |
| 495 | app_events_inc_archive | os_version | string |
| 496 | app_events_inc_archive | path | string |
| 497 | app_events_inc_archive | product_set_value_payload | string |
| 498 | app_events_inc_archive | raw_advertiser_id | string |
| 499 | app_events_inc_archive | raw_browser_id | string |
| 500 | app_events_inc_archive | raw_fpcookie_id | string |
| 501 | app_events_inc_archive | raw_pii_types | string |
| 502 | app_events_inc_archive | referer_domain | string |
| 503 | app_events_inc_archive | referer_path | string |
| 504 | app_events_inc_archive | remaining_disk_gb | bigint |
| 505 | app_events_inc_archive | reserved1 | string |
| 506 | app_events_inc_archive | reserved10 | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

*In re Facebook, Inc. Consumer Privacy User Profile Litigation ,*
No. 18-md-02843-VC-JSC

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 507 | app_events_inc_archive | reserved11 | string |
| 508 | app_events_inc_archive | reserved12 | string |
| 509 | app_events_inc_archive | reserved13 | string |
| 510 | app_events_inc_archive | reserved14 | string |
| 511 | app_events_inc_archive | reserved15 | string |
| 512 | app_events_inc_archive | reserved16 | string |
| 513 | app_events_inc_archive | reserved17 | string |
| 514 | app_events_inc_archive | reserved18 | string |
| 515 | app_events_inc_archive | reserved19 | string |
| 516 | app_events_inc_archive | reserved2 | string |
| 517 | app_events_inc_archive | reserved20 | string |
| 518 | app_events_inc_archive | reserved21 | string |
| 519 | app_events_inc_archive | reserved22 | string |
| 520 | app_events_inc_archive | reserved23 | string |
| 521 | app_events_inc_archive | reserved24 | string |
| 522 | app_events_inc_archive | reserved25 | string |
| 523 | app_events_inc_archive | reserved26 | string |
| 524 | app_events_inc_archive | reserved27 | string |
| 525 | app_events_inc_archive | reserved28 | string |
| 526 | app_events_inc_archive | reserved29 | string |
| 527 | app_events_inc_archive | reserved3 | string |
| 528 | app_events_inc_archive | reserved30 | string |
| 529 | app_events_inc_archive | reserved31 | string |
| 530 | app_events_inc_archive | reserved32 | string |
| 531 | app_events_inc_archive | reserved4 | string |
| 532 | app_events_inc_archive | reserved5 | string |
| 533 | app_events_inc_archive | reserved6 | string |
| 534 | app_events_inc_archive | reserved7 | string |
| 535 | app_events_inc_archive | reserved8 | string |
| 536 | app_events_inc_archive | reserved9 | string |
| 537 | app_events_inc_archive | resolved_separable_id | bigint |
| 538 | app_events_inc_archive | rid_for_fb_user_id | bigint |
| 539 | app_events_inc_archive | rid_for_ig_user_id | bigint |
| 540 | app_events_inc_archive | row_id | bigint |
| 541 | app_events_inc_archive | screen_dimensions | string |
| 542 | app_events_inc_archive | scribe_bucket_id | bigint |
| 543 | app_events_inc_archive | sdk_session_id | string |
| 544 | app_events_inc_archive | sdk_version | string |
| 545 | app_events_inc_archive | server_time | bigint |
| 546 | app_events_inc_archive | ssl_fingerprint | string |
| 547 | app_events_inc_archive | svn_revision | bigint |
| 548 | app_events_inc_archive | tcp_fingerprint | string |
| 549 | app_events_inc_archive | timezone | string |
| 550 | app_events_inc_archive | total_disk_gb | bigint |
| 551 | app_events_inc_archive | trace_id | string |
| 552 | app_events_inc_archive | ts | string |
| 553 | app_events_inc_archive | unique_id | string |
| 554 | app_events_inc_archive | usd_amount | bigint |
| 555 | app_events_inc_archive | user_device_os_by_extra_signal | string |
| 556 | app_events_inc_archive | using_fb_login | boolean |
| 557 | app_events_inc_archive | zip | string |
| 558 | app_permissions_audit_dev_inc_archive | accountid | bigint |
| 559 | app_permissions_audit_dev_inc_archive | app_id | bigint |
| 560 | app_permissions_audit_dev_inc_archive | decision | string |
| 561 | app_permissions_audit_dev_inc_archive | ds | string |
| 562 | app_permissions_audit_dev_inc_archive | event_time | double |
| 563 | app_permissions_audit_dev_inc_archive | exception_message | string |
| 564 | app_permissions_audit_dev_inc_archive | exception_trace | array<string> |
| 565 | app_permissions_audit_dev_inc_archive | extra_data | map<string,string> |
| 566 | app_permissions_audit_dev_inc_archive | job_id | bigint |
| 567 | app_permissions_audit_dev_inc_archive | question_data | string |
| 568 | app_permissions_audit_dev_inc_archive | review_data | string |
| 569 | app_permissions_audit_dev_inc_archive | rid_for_accountid | bigint |
| 570 | app_permissions_audit_dev_inc_archive | rid_for_userid | bigint |
| 571 | app_permissions_audit_dev_inc_archive | srt_job_id | bigint |
| 572 | app_permissions_audit_dev_inc_archive | ts | string |
| 573 | app_permissions_audit_dev_inc_archive | userid | bigint |
| 574 | app_review_map_dev_adi | app_id | bigint |
| 575 | app_review_map_dev_adi | app_id | bigint |
| 576 | app_review_map_dev_adi | country | string |
| 577 | app_review_map_dev_adi | country | string |
| 578 | app_review_map_dev_adi | ds | string |
| 579 | app_review_map_dev_adi | ds | string |
| 580 | app_review_map_dev_adi | email | string |
| 581 | app_review_map_dev_adi | email | string |
| 582 | app_review_map_dev_adi | name | string |
| 583 | app_review_map_dev_adi | name | string |
| 584 | app_review_map_dev_adi | role | string |
| 585 | app_review_map_dev_adi | role | string |
| 586 | app_review_map_dev_adi | userid | bigint |
| 587 | app_review_map_dev_adi | userid | bigint |
| 588 | app_review_map_dev_adi_anon | app_id | bigint |
| 589 | app_review_map_dev_adi_anon | country | string |
| 590 | app_review_map_dev_adi_anon | ds | string |
| 591 | app_review_map_dev_adi_anon | email | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 592 | app_review_map_dev_adi_anon | name | string |
| 593 | app_review_map_dev_adi_anon | role | string |
| 594 | app_review_map_dev_adi_anon | userid | bigint |
| 595 | app_review_users_adi | country_prediction | string |
| 596 | app_review_users_adi | ds | string |
| 597 | app_review_users_adi | email | string |
| 598 | app_review_users_adi | is_employee | boolean |
| 599 | app_review_users_adi | name | string |
| 600 | app_review_users_adi | preferred_name | string |
| 601 | app_review_users_adi | userid | bigint |
| 602 | app_review_users_adi_anon | country_prediction | string |
| 603 | app_review_users_adi_anon | ds | string |
| 604 | app_review_users_adi_anon | email | string |
| 605 | app_review_users_adi_anon | is_employee | boolean |
| 606 | app_review_users_adi_anon | name | string |
| 607 | app_review_users_adi_anon | preferred_name | string |
| 608 | app_review_users_adi_anon | userid | bigint |
| 609 | apps_installers_with_friends_perm | app_id | bigint |
| 610 | apps_installers_with_friends_perm | ds | string |
| 611 | apps_installers_with_friends_perm | end_date | bigint |
| 612 | apps_installers_with_friends_perm | start_date | bigint |
| 613 | apps_installers_with_friends_perm | user_id | bigint |
| 614 | core_metrics_daily_anon | age | int |
| 615 | core_metrics_daily_anon | app_version | string |
| 616 | core_metrics_daily_anon | attributes | map<string,string> |
| 617 | core_metrics_daily_anon | build_number | string |
| 618 | core_metrics_daily_anon | carrier_id | string |
| 619 | core_metrics_daily_anon | country | string |
| 620 | core_metrics_daily_anon | days_active | int |
| 621 | core_metrics_daily_anon | device_brand | string |
| 622 | core_metrics_daily_anon | device_model | string |
| 623 | core_metrics_daily_anon | device_os | string |
| 624 | core_metrics_daily_anon | device_os_source | string |
| 625 | core_metrics_daily_anon | device_type | string |
| 626 | core_metrics_daily_anon | ds | string |
| 627 | core_metrics_daily_anon | extra | map<string,string> |
| 628 | core_metrics_daily_anon | extra_val | map<string,double> |
| 629 | core_metrics_daily_anon | facebookage | int |
| 630 | core_metrics_daily_anon | friend_count | bigint |
| 631 | core_metrics_daily_anon | gender | string |
| 632 | core_metrics_daily_anon | interface | string |
| 633 | core_metrics_daily_anon | interface_source | string |
| 634 | core_metrics_daily_anon | is_employee | tinyint |
| 635 | core_metrics_daily_anon | isactivated | string |
| 636 | core_metrics_daily_anon | lifestage_prediction | string |
| 637 | core_metrics_daily_anon | locale | string |
| 638 | core_metrics_daily_anon | metric_name | string |
| 639 | core_metrics_daily_anon | metric_value | double |
| 640 | core_metrics_daily_anon | os_version | string |
| 641 | core_metrics_daily_anon | product_type | string |
| 642 | core_metrics_daily_anon | userid | bigint |
| 643 | daiquery_1281096958700564 | app_id | bigint |
| 644 | daiquery_1281096958700564 | friends_activities | boolean |
| 645 | daiquery_1281096958700564 | friends_address | boolean |
| 646 | daiquery_1281096958700564 | friends_base | boolean |
| 647 | daiquery_1281096958700564 | friends_basic_info | boolean |
| 648 | daiquery_1281096958700564 | friends_checkins | boolean |
| 649 | daiquery_1281096958700564 | friends_default_true_10 | boolean |
| 650 | daiquery_1281096958700564 | friends_default_true_2_do_not_use | boolean |
| 651 | daiquery_1281096958700564 | friends_default_true_8 | boolean |
| 652 | daiquery_1281096958700564 | friends_default_true_9 | boolean |
| 653 | daiquery_1281096958700564 | friends_education | boolean |
| 654 | daiquery_1281096958700564 | friends_elder_migrated | boolean |
| 655 | daiquery_1281096958700564 | friends_events | boolean |
| 656 | daiquery_1281096958700564 | friends_fb_status | boolean |
| 657 | daiquery_1281096958700564 | friends_fg_aboutme | boolean |
| 658 | daiquery_1281096958700564 | friends_fg_birthday | boolean |
| 659 | daiquery_1281096958700564 | friends_fg_floodgate | boolean |
| 660 | daiquery_1281096958700564 | friends_fg_hometown | boolean |
| 661 | daiquery_1281096958700564 | friends_fg_links | boolean |
| 662 | daiquery_1281096958700564 | friends_fg_religion_politics | boolean |
| 663 | daiquery_1281096958700564 | friends_fg_videos | boolean |
| 664 | daiquery_1281096958700564 | friends_friends | boolean |
| 665 | daiquery_1281096958700564 | friends_gamer_friends | boolean |
| 666 | daiquery_1281096958700564 | friends_gdp_migrated | boolean |
| 667 | daiquery_1281096958700564 | friends_groups | boolean |
| 668 | daiquery_1281096958700564 | friends_interested_in | boolean |
| 669 | daiquery_1281096958700564 | friends_interests | boolean |
| 670 | daiquery_1281096958700564 | friends_likes | boolean |
| 671 | daiquery_1281096958700564 | friends_location | boolean |
| 672 | daiquery_1281096958700564 | friends_looking_for | boolean |
| 673 | daiquery_1281096958700564 | friends_managed_groups | boolean |
| 674 | daiquery_1281096958700564 | friends_mobile_phone | boolean |
| 675 | daiquery_1281096958700564 | friends_notes | boolean |
| 676 | daiquery_1281096958700564 | friends_online_presence | boolean |

     HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 677 | daiquery_1281096958700564 | friends_payment_tokens | boolean |
| 678 | daiquery_1281096958700564 | friends_photos | boolean |
| 679 | daiquery_1281096958700564 | friends_photos_and_videos_deprecated | boolean |
| 680 | daiquery_1281096958700564 | friends_posts | boolean |
| 681 | daiquery_1281096958700564 | friends_profile_pic | boolean |
| 682 | daiquery_1281096958700564 | friends_public_profile | boolean |
| 683 | daiquery_1281096958700564 | friends_questions | boolean |
| 684 | daiquery_1281096958700564 | friends_read_actions | boolean |
| 685 | daiquery_1281096958700564 | friends_relationship_status | boolean |
| 686 | daiquery_1281096958700564 | friends_religion | boolean |
| 687 | daiquery_1281096958700564 | friends_significant_other | boolean |
| 688 | daiquery_1281096958700564 | friends_start_now_deprecated | boolean |
| 689 | daiquery_1281096958700564 | friends_start_now_public_profile_deprecated | boolean |
| 690 | daiquery_1281096958700564 | friends_status_granted_post_elder | boolean |
| 691 | daiquery_1281096958700564 | friends_subscriptions | boolean |
| 692 | daiquery_1281096958700564 | friends_tagged_places | boolean |
| 693 | daiquery_1281096958700564 | friends_user_credit_balance | boolean |
| 694 | daiquery_1281096958700564 | friends_wall | boolean |
| 695 | daiquery_1281096958700564 | friends_website | boolean |
| 696 | daiquery_1281096958700564 | friends_work | boolean |
| 697 | daiquery_1281096958700564 | row_created_time | string |
| 698 | daiquery_1281096958700564 | row_updated_time | string |
| 699 | daiquery_1281096958700564 | user_id | bigint |
| 700 | daiquery_1665765456793294 | app_id | bigint |
| 701 | daiquery_1665765456793294 | user_id | bigint |
| 702 | daiquery_200374877237209 | app_id | bigint |
| 703 | daiquery_200374877237209 | data1_version | string |
| 704 | daiquery_200374877237209 | friends_permissions | bigint |
| 705 | daiquery_200374877237209 | granular_permissions | bigint |
| 706 | daiquery_200374877237209 | installed_extended | bigint |
| 707 | daiquery_200374877237209 | row_created_time | bigint |
| 708 | daiquery_200374877237209 | row_updated_time | bigint |
| 709 | daiquery_200374877237209 | user_id | bigint |
| 710 | daiquery_200374877237209 | user_permissions | bigint |
| 711 | daiquery_200374877237209 | version | bigint |
| 712 | daiquery_221742721736297 | app_id | bigint |
| 713 | daiquery_221742721736297 | permissions_granted | array<string> |
| 714 | daiquery_221742721736297 | permissions_removed_in_v2 | array<string> |
| 715 | daiquery_221742721736297 | row_created_time | bigint |
| 716 | daiquery_221742721736297 | row_updated_time | bigint |
| 717 | daiquery_221742721736297 | user_id | bigint |
| 718 | daiquery_350837105428535 | friend_rid | bigint |
| 719 | daiquery_426394027774559 | api_hits_by_year | map<bigint,bigint> |
| 720 | daiquery_426394027774559 | app_id | bigint |
| 721 | daiquery_426394027774559 | creator_uid | string |
| 722 | daiquery_426394027774559 | deleted | boolean |
| 723 | daiquery_426394027774559 | friends_activities | boolean |
| 724 | daiquery_426394027774559 | friends_address | boolean |
| 725 | daiquery_426394027774559 | friends_base | boolean |
| 726 | daiquery_426394027774559 | friends_basic_info | boolean |
| 727 | daiquery_426394027774559 | friends_checkins | boolean |
| 728 | daiquery_426394027774559 | friends_default_true_10 | boolean |
| 729 | daiquery_426394027774559 | friends_default_true_2_do_not_use | boolean |
| 730 | daiquery_426394027774559 | friends_default_true_8 | boolean |
| 731 | daiquery_426394027774559 | friends_default_true_9 | boolean |
| 732 | daiquery_426394027774559 | friends_education | boolean |
| 733 | daiquery_426394027774559 | friends_elder_migrated | boolean |
| 734 | daiquery_426394027774559 | friends_events | boolean |
| 735 | daiquery_426394027774559 | friends_fb_status | boolean |
| 736 | daiquery_426394027774559 | friends_fg_aboutme | boolean |
| 737 | daiquery_426394027774559 | friends_fg_birthday | boolean |
| 738 | daiquery_426394027774559 | friends_fg_floodgate | boolean |
| 739 | daiquery_426394027774559 | friends_fg_hometown | boolean |
| 740 | daiquery_426394027774559 | friends_fg_links | boolean |
| 741 | daiquery_426394027774559 | friends_fg_religion_politics | boolean |
| 742 | daiquery_426394027774559 | friends_fg_videos | boolean |
| 743 | daiquery_426394027774559 | friends_friends | boolean |
| 744 | daiquery_426394027774559 | friends_gamer_friends | boolean |
| 745 | daiquery_426394027774559 | friends_gdp_migrated | boolean |
| 746 | daiquery_426394027774559 | friends_groups | boolean |
| 747 | daiquery_426394027774559 | friends_interested_in | boolean |
| 748 | daiquery_426394027774559 | friends_interests | boolean |
| 749 | daiquery_426394027774559 | friends_likes | boolean |
| 750 | daiquery_426394027774559 | friends_location | boolean |
| 751 | daiquery_426394027774559 | friends_looking_for | boolean |
| 752 | daiquery_426394027774559 | friends_managed_groups | boolean |
| 753 | daiquery_426394027774559 | friends_mobile_phone | boolean |
| 754 | daiquery_426394027774559 | friends_notes | boolean |
| 755 | daiquery_426394027774559 | friends_online_presence | boolean |
| 756 | daiquery_426394027774559 | friends_payment_tokens | boolean |
| 757 | daiquery_426394027774559 | friends_photos | boolean |
| 758 | daiquery_426394027774559 | friends_photos_and_videos_deprecated | boolean |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

|   | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 759 | daiquery_426394027774559 | friends_posts | boolean |
| 760 | daiquery_426394027774559 | friends_profile_pic | boolean |
| 761 | daiquery_426394027774559 | friends_public_profile | boolean |
| 762 | daiquery_426394027774559 | friends_questions | boolean |
| 763 | daiquery_426394027774559 | friends_read_actions | boolean |
| 764 | daiquery_426394027774559 | friends_relationship_status | boolean |
| 765 | daiquery_426394027774559 | friends_religion | boolean |
| 766 | daiquery_426394027774559 | friends_significant_other | boolean |
| 767 | daiquery_426394027774559 | friends_start_now_deprecated | boolean |
| 768 | daiquery_426394027774559 | friends_start_now_public_profile_depr ecated | boolean |
| 769 | daiquery_426394027774559 | friends_status_granted_post_elder | boolean |
| 770 | daiquery_426394027774559 | friends_subscriptions | boolean |
| 771 | daiquery_426394027774559 | friends_tagged_places | boolean |
| 772 | daiquery_426394027774559 | friends_user_credit_balance | boolean |
| 773 | daiquery_426394027774559 | friends_wall | boolean |
| 774 | daiquery_426394027774559 | friends_website | boolean |
| 775 | daiquery_426394027774559 | friends_work | boolean |
| 776 | daiquery_426394027774559 | row_created_time | string |
| 777 | daiquery_426394027774559 | row_updated_time | string |
| 778 | daiquery_426394027774559 | user_id | bigint |
| 779 | daiquery_439568516474341 | row_created_time | string |
| 780 | daiquery_439568516474341 | row_updated_time | string |
| 781 | daiquery_439568516474341 | useraccount | bigint |
| 782 | daiquery_454573338312755 | api_hits_by_year | map<bigint,bigint> |
| 783 | daiquery_454573338312755 | app_id | bigint |
| 784 | daiquery_454573338312755 | create_date | string |
| 785 | daiquery_454573338312755 | create_time | bigint |
| 786 | daiquery_454573338312755 | creator_uid | string |
| 787 | daiquery_454573338312755 | delete_date | string |
| 788 | daiquery_454573338312755 | delete_time | bigint |
| 789 | daiquery_454573338312755 | deleted | boolean |
| 790 | daiquery_454573338312755 | first_api_hit | string |
| 791 | daiquery_454573338312755 | last_api_hit | string |
| 792 | daiquery_454573338312755 | num_api_hits | bigint |
| 793 | daiquery_471024003314583 | base_permission | bigint |
| 794 | daiquery_471024003314583 | basic_info | bigint |
| 795 | daiquery_471024003314583 | education | bigint |
| 796 | daiquery_471024003314583 | events | bigint |
| 797 | daiquery_471024003314583 | fb_status | bigint |
| 798 | daiquery_471024003314583 | groups | bigint |
| 799 | daiquery_471024003314583 | interested_in | bigint |
| 800 | daiquery_471024003314583 | locations | bigint |
| 801 | daiquery_471024003314583 | looking_for | bigint |
| 802 | daiquery_471024003314583 | notes | bigint |
| 803 | daiquery_471024003314583 | online_presence | bigint |
| 804 | daiquery_471024003314583 | personal_info | bigint |
| 805 | daiquery_471024003314583 | photos | bigint |
| 806 | daiquery_471024003314583 | photos_of_me | bigint |
| 807 | daiquery_471024003314583 | profile_pic | bigint |
| 808 | daiquery_471024003314583 | relationship_status | bigint |
| 809 | daiquery_471024003314583 | religion | bigint |
| 810 | daiquery_471024003314583 | row_created_time | timestamp |
| 811 | daiquery_471024003314583 | row_updated_time | timestamp |
| 812 | daiquery_471024003314583 | significant_other | bigint |
| 813 | daiquery_471024003314583 | useraccount | bigint |
| 814 | daiquery_471024003314583 | wall | bigint |
| 815 | daiquery_471024003314583 | website | bigint |
| 816 | daiquery_471024003314583 | work | bigint |
| 817 | dim_all_app_installs | app_id | bigint |
| 818 | dim_all_app_installs | app_id | bigint |
| 819 | dim_all_app_installs | app_is_deleted | boolean |
| 820 | dim_all_app_installs | app_is_deleted | boolean |
| 821 | dim_all_app_installs | dev_roles | array<string> |
| 822 | dim_all_app_installs | dev_roles | array<string> |
| 823 | dim_all_app_installs | ds | string |
| 824 | dim_all_app_installs | ds | string |
| 825 | dim_all_app_installs | first_party_app | boolean |
| 826 | dim_all_app_installs | first_party_app | boolean |
| 827 | dim_all_app_installs | granular_perm_data | bigint |
| 828 | dim_all_app_installs | granular_perm_data | bigint |
| 829 | dim_all_app_installs | has_dev_role | boolean |
| 830 | dim_all_app_installs | has_dev_role | boolean |
| 831 | dim_all_app_installs | has_extended_permissions | boolean |
| 832 | dim_all_app_installs | has_extended_permissions | boolean |
| 833 | dim_all_app_installs | has_friends_permissions | boolean |
| 834 | dim_all_app_installs | has_friends_permissions | boolean |
| 835 | dim_all_app_installs | has_granular_permissions | boolean |
| 836 | dim_all_app_installs | has_granular_permissions | boolean |
| 837 | dim_all_app_installs | has_user_permissions | boolean |
| 838 | dim_all_app_installs | has_user_permissions | boolean |
| 839 | dim_all_app_installs | is_activated_confirmed_user | boolean |
| 840 | dim_all_app_installs | is_activated_confirmed_user | boolean |
| 841 | dim_all_app_installs | last_active_time | bigint |
| 842 | dim_all_app_installs | last_active_time | bigint |

          HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 843 | dim_all_app_installs | permissions | array<string> |
| 844 | dim_all_app_installs | permissions | array<string> |
| 845 | dim_all_app_installs | row_created_time | bigint |
| 846 | dim_all_app_installs | row_created_time | bigint |
| 847 | dim_all_app_installs | row_updated_time | bigint |
| 848 | dim_all_app_installs | row_updated_time | bigint |
| 849 | dim_all_app_installs | sid | bigint |
| 850 | dim_all_app_installs | sid | bigint |
| 851 | dim_all_app_installs | still_installed | boolean |
| 852 | dim_all_app_installs | still_installed | boolean |
| 853 | dim_all_app_installs | token_status | string |
| 854 | dim_all_app_installs | token_status | string |
| 855 | dim_all_app_installs | tracking_preferences | bigint |
| 856 | dim_all_app_installs_old | app_id | bigint |
| 857 | dim_all_app_installs_old | app_id | bigint |
| 858 | dim_all_app_installs_old | app_is_deleted | boolean |
| 859 | dim_all_app_installs_old | app_is_deleted | boolean |
| 860 | dim_all_app_installs_old | ds | string |
| 861 | dim_all_app_installs_old | ds | string |
| 862 | dim_all_app_installs_old | first_party_app | boolean |
| 863 | dim_all_app_installs_old | first_party_app | boolean |
| 864 | dim_all_app_installs_old | granular_perm_data | bigint |
| 865 | dim_all_app_installs_old | granular_perm_data | bigint |
| 866 | dim_all_app_installs_old | has_extended_permissions | boolean |
| 867 | dim_all_app_installs_old | has_extended_permissions | boolean |
| 868 | dim_all_app_installs_old | has_friends_permissions | boolean |
| 869 | dim_all_app_installs_old | has_friends_permissions | boolean |
| 870 | dim_all_app_installs_old | has_granular_permissions | boolean |
| 871 | dim_all_app_installs_old | has_granular_permissions | boolean |
| 872 | dim_all_app_installs_old | has_user_permissions | boolean |
| 873 | dim_all_app_installs_old | has_user_permissions | boolean |
| 874 | dim_all_app_installs_old | is_activated_confirmed_user | boolean |
| 875 | dim_all_app_installs_old | is_activated_confirmed_user | boolean |
| 876 | dim_all_app_installs_old | last_active_time | bigint |
| 877 | dim_all_app_installs_old | last_active_time | bigint |
| 878 | dim_all_app_installs_old | permissions | array<string> |
| 879 | dim_all_app_installs_old | permissions | array<string> |
| 880 | dim_all_app_installs_old | row_created_time | bigint |
| 881 | dim_all_app_installs_old | row_created_time | bigint |
| 882 | dim_all_app_installs_old | row_updated_time | bigint |
| 883 | dim_all_app_installs_old | row_updated_time | bigint |
| 884 | dim_all_app_installs_old | still_installed | boolean |
| 885 | dim_all_app_installs_old | still_installed | boolean |
| 886 | dim_all_app_installs_old | token_status | string |
| 887 | dim_all_app_installs_old | token_status | string |
| 888 | dim_all_app_installs_old | user_id | bigint |
| 889 | dim_all_app_installs_old | user_id | bigint |
| 890 | dim_all_apps_v2 | active_app | boolean |
| 891 | dim_all_apps_v2 | android_class_name | string |
| 892 | dim_all_apps_v2 | android_is_deep_linking_enabled | boolean |
| 893 | dim_all_apps_v2 | android_is_facebook_login_enabled | boolean |
| 894 | dim_all_apps_v2 | android_key_hashes | string |
| 895 | dim_all_apps_v2 | android_max_sdk_version | string |
| 896 | dim_all_apps_v2 | android_package_name | string |
| 897 | dim_all_apps_v2 | any_touch_revenue_28d_usd | double |
| 898 | dim_all_apps_v2 | api_activity_28d | boolean |
| 899 | dim_all_apps_v2 | api_hit_users_1d | bigint |
| 900 | dim_all_apps_v2 | api_hit_users_28d | bigint |
| 901 | dim_all_apps_v2 | api_hit_users_7d | bigint |
| 902 | dim_all_apps_v2 | app_admins | array<bigint> |
| 903 | dim_all_apps_v2 | app_analysts | array<bigint> |
| 904 | dim_all_apps_v2 | app_banhammered_owners | array<bigint> |
| 905 | dim_all_apps_v2 | app_category_group_name | string |
| 906 | dim_all_apps_v2 | app_category_id | string |
| 907 | dim_all_apps_v2 | app_category_name | string |
| 908 | dim_all_apps_v2 | app_contact_email | string |
| 909 | dim_all_apps_v2 | app_creation_date | string |
| 910 | dim_all_apps_v2 | app_deletor | string |
| 911 | dim_all_apps_v2 | app_dev_country_mode | string |
| 912 | dim_all_apps_v2 | app_developers | array<bigint> |
| 913 | dim_all_apps_v2 | app_disabled_features | bigint |
| 914 | dim_all_apps_v2 | app_disabled_owners | array<bigint> |
| 915 | dim_all_apps_v2 | app_domains | string |
| 916 | dim_all_apps_v2 | app_email | string |
| 917 | dim_all_apps_v2 | app_id | bigint |
| 918 | dim_all_apps_v2 | app_is_deleted | int |
| 919 | dim_all_apps_v2 | app_name | string |
| 920 | dim_all_apps_v2 | app_settings_last_update_date | string |
| 921 | dim_all_apps_v2 | app_testers | array<bigint> |
| 922 | dim_all_apps_v2 | app_total_developer_count | bigint |
| 923 | dim_all_apps_v2 | app_total_fb_developer_count | bigint |
| 924 | dim_all_apps_v2 | app_use | string |
| 925 | dim_all_apps_v2 | appcenter_approved | int |
| 926 | dim_all_apps_v2 | asset_count_l28 | bigint |
| 927 | dim_all_apps_v2 | business_app | boolean |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

*In re Facebook, Inc. Consumer Privacy User Profile Litigation ,*
No. 18-md-02843-VC-JSC

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

|   | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 928 | dim_all_apps_v2 | creator_uid | string |
| 929 | dim_all_apps_v2 | dev_mode | int |
| 930 | dim_all_apps_v2 | developer_region | string |
| 931 | dim_all_apps_v2 | ds | string |
| 932 | dim_all_apps_v2 | first_touch_revenue_28d_usd | double |
| 933 | dim_all_apps_v2 | ios_bundle_ids | array<string> |
| 934 | dim_all_apps_v2 | ios_is_deep_linking_enabled | boolean |
| 935 | dim_all_apps_v2 | ios_is_facebook_login_enabled | boolean |
| 936 | dim_all_apps_v2 | ios_max_sdk_version | string |
| 937 | dim_all_apps_v2 | ios_store_id_ipad | string |
| 938 | dim_all_apps_v2 | ios_store_id_iphone | string |
| 939 | dim_all_apps_v2 | is_android_app | boolean |
| 940 | dim_all_apps_v2 | is_android_purchase_autolog_enabled | boolean |
| 941 | dim_all_apps_v2 | is_canvas_app | boolean |
| 942 | dim_all_apps_v2 | is_desktop_website_app | boolean |
| 943 | dim_all_apps_v2 | is_fb_official_app | boolean |
| 944 | dim_all_apps_v2 | is_game | boolean |
| 945 | dim_all_apps_v2 | is_ios_app | boolean |
| 946 | dim_all_apps_v2 | is_ios_autolog_purchase_enabled | boolean |
| 947 | dim_all_apps_v2 | is_mobile_web_app | boolean |
| 948 | dim_all_apps_v2 | is_page_tab_app | boolean |
| 949 | dim_all_apps_v2 | is_test_app | boolean |
| 950 | dim_all_apps_v2 | is_web_app | boolean |
| 951 | dim_all_apps_v2 | latest_android_fb_sdk_encoded | bigint |
| 952 | dim_all_apps_v2 | latest_ios_fb_sdk_encoded | bigint |
| 953 | dim_all_apps_v2 | lowest_api_version | string |
| 954 | dim_all_apps_v2 | num_of_admins | bigint |
| 955 | dim_all_apps_v2 | num_of_analysts | bigint |
| 956 | dim_all_apps_v2 | num_of_developers | bigint |
| 957 | dim_all_apps_v2 | num_of_testers | bigint |
| 958 | dim_all_apps_v2 | owning_business_id | bigint |
| 959 | dim_all_apps_v2 | owning_business_verified | boolean |
| 960 | dim_all_apps_v2 | permission_group_list | array<string> |
| 961 | dim_all_apps_v2 | permission_list | array<string> |
| 962 | dim_all_apps_v2 | top_dev_country | string |
| 963 | dim_all_apps_v2 | top_dev_user_id | bigint |
| 964 | dim_apps | activation_time | bigint |
| 965 | dim_apps | active_app | boolean |
| 966 | dim_apps | any_touch_revenue_28d_usd | double |
| 967 | dim_apps | api_activity_28d | boolean |
| 968 | dim_apps | api_hit_users_1d | bigint |
| 969 | dim_apps | api_hit_users_28d | bigint |
| 970 | dim_apps | api_hit_users_7d | bigint |
| 971 | dim_apps | app_admins | array<bigint> |
| 972 | dim_apps | app_analysts | array<bigint> |
| 973 | dim_apps | app_banhammered_owners | array<bigint> |
| 974 | dim_apps | app_category_group_name | string |
| 975 | dim_apps | app_category_id | string |
| 976 | dim_apps | app_category_name | string |
| 977 | dim_apps | app_contact_email | string |
| 978 | dim_apps | app_contact_email_verified | boolean |
| 979 | dim_apps | app_creation_date | string |
| 980 | dim_apps | app_deletor | string |
| 981 | dim_apps | app_dev_country_mode | string |
| 982 | dim_apps | app_developers | array<bigint> |
| 983 | dim_apps | app_disabled_features | bigint |
| 984 | dim_apps | app_disabled_owners | array<bigint> |
| 985 | dim_apps | app_domains | string |
| 986 | dim_apps | app_email | string |
| 987 | dim_apps | app_id | bigint |
| 988 | dim_apps | app_is_deleted | int |
| 989 | dim_apps | app_name | string |
| 990 | dim_apps | app_settings_last_update_date | string |
| 991 | dim_apps | app_testers | array<bigint> |
| 992 | dim_apps | app_total_developer_count | bigint |
| 993 | dim_apps | app_total_fb_developer_count | bigint |
| 994 | dim_apps | app_use | bigint |
| 995 | dim_apps | appcenter_approved | int |
| 996 | dim_apps | asset_count_l28 | bigint |
| 997 | dim_apps | business_app | boolean |
| 998 | dim_apps | business_app_segment | string |
| 999 | dim_apps | creator_uid | string |
| 1000 | dim_apps | deleted_app | boolean |
| 1001 | dim_apps | deleted_type | string |
| 1002 | dim_apps | dev_mode | int |
| 1003 | dim_apps | dev_mode_app | boolean |
| 1004 | dim_apps | dev_mode_calculated | int |
| 1005 | dim_apps | dev_mode_type | string |
| 1006 | dim_apps | ds | string |
| 1007 | dim_apps | escalation_worthy_app_priority_tier | bigint |
| 1008 | dim_apps | feature_limits_set | array<string> |
| 1009 | dim_apps | first_touch_revenue_28d_usd | double |
| 1010 | dim_apps | fmp_name | string |
| 1011 | dim_apps | galaxy | string |
| 1012 | dim_apps | has_business_app_segment | boolean |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

|   | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 1013 | dim_apps | has_business_user | boolean |
| 1014 | dim_apps | has_gms_org | boolean |
| 1015 | dim_apps | has_gmsp | boolean |
| 1016 | dim_apps | has_partnerships_org | boolean |
| 1017 | dim_apps | has_payments_enabled | boolean |
| 1018 | dim_apps | has_system_user | boolean |
| 1019 | dim_apps | high_traffic_app | boolean |
| 1020 | dim_apps | individual_verification_complete | boolean |
| 1021 | dim_apps | is_canvas_app | boolean |
| 1022 | dim_apps | is_desktop_website_app | boolean |
| 1023 | dim_apps | is_employee_test_app | boolean |
| 1024 | dim_apps | is_fb_official_app | boolean |
| 1025 | dim_apps | is_fmp | boolean |
| 1026 | dim_apps | is_game | boolean |
| 1027 | dim_apps | is_instant_game | boolean |
| 1028 | dim_apps | is_managed | boolean |
| 1029 | dim_apps | is_managed_reachable | boolean |
| 1030 | dim_apps | is_mobile_web_app | boolean |
| 1031 | dim_apps | is_page_tab_app | boolean |
| 1032 | dim_apps | is_test_app | boolean |
| 1033 | dim_apps | is_web_app | boolean |
| 1034 | dim_apps | num_of_admins | bigint |
| 1035 | dim_apps | num_of_analysts | bigint |
| 1036 | dim_apps | num_of_developers | bigint |
| 1037 | dim_apps | num_of_testers | bigint |
| 1038 | dim_apps | owning_business_contract_approved_supplemental_terms | boolean |
| 1039 | dim_apps | owning_business_contract_approved_tech_provider | boolean |
| 1040 | dim_apps | owning_business_id | bigint |
| 1041 | dim_apps | owning_business_name | string |
| 1042 | dim_apps | owning_business_verified | boolean |
| 1043 | dim_apps | parent_app_id | bigint |
| 1044 | dim_apps | permission_group_list | array<string> |
| 1045 | dim_apps | permission_list | array<string> |
| 1046 | dim_apps | platform_category | string |
| 1047 | dim_apps | top_dev_country | string |
| 1048 | dim_apps | top_dev_user_id | bigint |
| 1049 | dim_apps | visible | boolean |
| 1050 | dim_apps | workplace_app | boolean |
| 1051 | dim_apps_by_installers | app_id | bigint |
| 1052 | dim_apps_by_installers | deleted_app | boolean |
| 1053 | dim_apps_by_installers | ds | string |
| 1054 | dim_apps_by_installers | ever_installed_nondev_users | bigint |
| 1055 | dim_apps_by_installers | ever_installed_nondev_users_activated | bigint |
| 1056 | dim_apps_by_installers | ever_installed_users | bigint |
| 1057 | dim_apps_by_installers | ever_installed_users_activated | bigint |
| 1058 | dim_apps_by_installers | installed_nondev_users | bigint |
| 1059 | dim_apps_by_installers | installed_nondev_users_activated | bigint |
| 1060 | dim_apps_by_installers | installed_users | bigint |
| 1061 | dim_apps_by_installers | installed_users_activated | bigint |
| 1062 | dim_apps_by_installers | is_fb_official_app | boolean |
| 1063 | dim_apps_by_installers | max_install_time | bigint |
| 1064 | dim_apps_by_installers | min_install_time | bigint |
| 1065 | dim_apps_by_installers | permissions_installed_nondev_users | map<string,bigint> |
| 1066 | dim_apps_by_installers | permissions_installed_nondev_users_activated | map<string,bigint> |
| 1067 | dim_apps_by_installers | permissions_installed_users | map<string,bigint> |
| 1068 | dim_apps_by_installers | permissions_installed_users_activated | map<string,bigint> |
| 1069 | dim_integrity_and_policy_actions | action | string |
| 1070 | dim_integrity_and_policy_actions | action | string |
| 1071 | dim_integrity_and_policy_actions | action_date | string |
| 1072 | dim_integrity_and_policy_actions | action_date | string |
| 1073 | dim_integrity_and_policy_actions | action_details | string |
| 1074 | dim_integrity_and_policy_actions | action_details | string |
| 1075 | dim_integrity_and_policy_actions | action_method | string |
| 1076 | dim_integrity_and_policy_actions | action_method | string |
| 1077 | dim_integrity_and_policy_actions | action_status | string |
| 1078 | dim_integrity_and_policy_actions | action_status | string |
| 1079 | dim_integrity_and_policy_actions | action_ts | bigint |
| 1080 | dim_integrity_and_policy_actions | action_ts | bigint |
| 1081 | dim_integrity_and_policy_actions | actioned_entity | string |
| 1082 | dim_integrity_and_policy_actions | actioned_entity | string |
| 1083 | dim_integrity_and_policy_actions | actor_email | string |
| 1084 | dim_integrity_and_policy_actions | actor_email | string |
| 1085 | dim_integrity_and_policy_actions | actor_id | string |
| 1086 | dim_integrity_and_policy_actions | actor_id | string |
| 1087 | dim_integrity_and_policy_actions | actor_name | string |
| 1088 | dim_integrity_and_policy_actions | actor_name | string |
| 1089 | dim_integrity_and_policy_actions | actor_position | string |
| 1090 | dim_integrity_and_policy_actions | actor_position | string |
| 1091 | dim_integrity_and_policy_actions | app_id | bigint |
| 1092 | dim_integrity_and_policy_actions | app_id | bigint |
| 1093 | dim_integrity_and_policy_actions | app_name | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

|   | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1094 | dim_integrity_and_policy_actions | app_name | string |
| 1095 | dim_integrity_and_policy_actions | ds | string |
| 1096 | dim_integrity_and_policy_actions | ds | string |
| 1097 | dim_integrity_and_policy_actions | mau | string |
| 1098 | dim_integrity_and_policy_actions | mau | string |
| 1099 | dim_integrity_and_policy_actions | policy_name | string |
| 1100 | dim_integrity_and_policy_actions | policy_name | string |
| 1101 | dim_integrity_and_policy_actions | source_table | string |
| 1102 | dim_integrity_and_policy_actions | source_table | string |
| 1103 | dim_platform_user_app_install | assoc_type | bigint |
| 1104 | dim_platform_user_app_install | assoc_type | bigint |
| 1105 | dim_platform_user_app_install | data1 | binary |
| 1106 | dim_platform_user_app_install | data1 | binary |
| 1107 | dim_platform_user_app_install | ds | string |
| 1108 | dim_platform_user_app_install | ds | string |
| 1109 | dim_platform_user_app_install | id1 | bigint |
| 1110 | dim_platform_user_app_install | id1 | bigint |
| 1111 | dim_platform_user_app_install | id1_type | bigint |
| 1112 | dim_platform_user_app_install | id1_type | bigint |
| 1113 | dim_platform_user_app_install | id2 | bigint |
| 1114 | dim_platform_user_app_install | id2 | bigint |
| 1115 | dim_platform_user_app_install | id2_type | bigint |
| 1116 | dim_platform_user_app_install | id2_type | bigint |
| 1117 | dim_platform_user_app_install | time | bigint |
| 1118 | dim_platform_user_app_install | time | bigint |
| 1119 | dim_platform_user_app_install | version | bigint |
| 1120 | dim_platform_user_app_install | version | bigint |
| 1121 | dim_platform_user_app_install | visibility | bigint |
| 1122 | dim_platform_user_app_install | visibility | bigint |
| 1123 | fct_time_spent_all_users_anon | accountstatus | string |
| 1124 | fct_time_spent_all_users_anon | age_bracket | string |
| 1125 | fct_time_spent_all_users_anon | app_version | string |
| 1126 | fct_time_spent_all_users_anon | appid | string |
| 1127 | fct_time_spent_all_users_anon | country | string |
| 1128 | fct_time_spent_all_users_anon | ds | string |
| 1129 | fct_time_spent_all_users_anon | event_tags | array<string> |
| 1130 | fct_time_spent_all_users_anon | extra | map<string,string> |
| 1131 | fct_time_spent_all_users_anon | facebook_age_bracket | string |
| 1132 | fct_time_spent_all_users_anon | friend_count_bracket | string |
| 1133 | fct_time_spent_all_users_anon | gender | string |
| 1134 | fct_time_spent_all_users_anon | hash_id | string |
| 1135 | fct_time_spent_all_users_anon | interface | string |
| 1136 | fct_time_spent_all_users_anon | is1dayactive | int |
| 1137 | fct_time_spent_all_users_anon | is30dayactive | int |
| 1138 | fct_time_spent_all_users_anon | is7dayactive | int |
| 1139 | fct_time_spent_all_users_anon | is_top_country | string |
| 1140 | fct_time_spent_all_users_anon | isactivated | string |
| 1141 | fct_time_spent_all_users_anon | l28 | int |
| 1142 | fct_time_spent_all_users_anon | l7 | int |
| 1143 | fct_time_spent_all_users_anon | lifestage_prediction | string |
| 1144 | fct_time_spent_all_users_anon | mobile_active1day | int |
| 1145 | fct_time_spent_all_users_anon | mobile_active30day | int |
| 1146 | fct_time_spent_all_users_anon | mobile_active7day | int |
| 1147 | fct_time_spent_all_users_anon | page_type | string |
| 1148 | fct_time_spent_all_users_anon | product_type | string |
| 1149 | fct_time_spent_all_users_anon | product_uid | string |
| 1150 | fct_time_spent_all_users_anon | time_spent | double |
| 1151 | fct_time_spent_all_users_anon | userid | bigint |
| 1152 | flytrap | account_status | array<string> |
| 1153 | flytrap | account_status | array<string> |
| 1154 | flytrap | app_or_site_category | string |
| 1155 | flytrap | app_or_site_category | string |
| 1156 | flytrap | attached_logs | array<string> |
| 1157 | flytrap | attached_logs | array<string> |
| 1158 | flytrap | blob | string |
| 1159 | flytrap | blob | string |
| 1160 | flytrap | blob_non_uii | string |
| 1161 | flytrap | browser_name | string |
| 1162 | flytrap | browser_name | string |
| 1163 | flytrap | browser_version | string |
| 1164 | flytrap | browser_version | string |
| 1165 | flytrap | bug_id | bigint |
| 1166 | flytrap | bug_id | bigint |
| 1167 | flytrap | bug_quality_by_classifier | string |
| 1168 | flytrap | bug_quality_by_classifier | string |
| 1169 | flytrap | country | string |
| 1170 | flytrap | country | string |
| 1171 | flytrap | ds | string |
| 1172 | flytrap | ds | string |
| 1173 | flytrap | employee | boolean |
| 1174 | flytrap | employee | boolean |
| 1175 | flytrap | endpoint | string |
| 1176 | flytrap | experimental_bug_class | string |
| 1177 | flytrap | help_form_name | string |
| 1178 | flytrap | help_form_name | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 1179 | flytrap | join_time | bigint |
| 1180 | flytrap | join_time | bigint |
| 1181 | flytrap | loading_modules | array<string> |
| 1182 | flytrap | loading_modules | array<string> |
| 1183 | flytrap | locale | string |
| 1184 | flytrap | locale | string |
| 1185 | flytrap | m_app_version | string |
| 1186 | flytrap | m_app_version | string |
| 1187 | flytrap | m_brand_model | string |
| 1188 | flytrap | m_brand_model | string |
| 1189 | flytrap | missing_modules | array<string> |
| 1190 | flytrap | missing_modules | array<string> |
| 1191 | flytrap | num_friends | bigint |
| 1192 | flytrap | num_friends | bigint |
| 1193 | flytrap | product | string |
| 1194 | flytrap | product_area_by_classifier | string |
| 1195 | flytrap | product_area_by_classifier | string |
| 1196 | flytrap | product_area_by_user | string |
| 1197 | flytrap | product_area_by_user | string |
| 1198 | flytrap | raw_text | string |
| 1199 | flytrap | raw_text | string |
| 1200 | flytrap | recent_clicks | array<string> |
| 1201 | flytrap | recent_clicks | array<string> |
| 1202 | flytrap | source | string |
| 1203 | flytrap | time | bigint |
| 1204 | flytrap | time | bigint |
| 1205 | flytrap | translated_text | string |
| 1206 | flytrap | translated_text | string |
| 1207 | flytrap | unigrams | array<string> |
| 1208 | flytrap | unigrams | array<string> |
| 1209 | flytrap | uri | string |
| 1210 | flytrap | uri | string |
| 1211 | flytrap | user_id | bigint |
| 1212 | flytrap | user_id | bigint |
| 1213 | friends_permissions_more_than_one | ds | string |
| 1214 | friends_permissions_more_than_one | friend_id | bigint |
| 1215 | friends_permissions_more_than_one | friends_premissions | bigint |
| 1216 | friends_permissions_more_than_one | is_precise | int |
| 1217 | friends_premissions_final | friends_permissions | bigint |
| 1218 | friends_premissions_final | is_precise | int |
| 1219 | friends_premissions_final | user_id | bigint |
| 1220 | gdpr_consent_inc_archive_anon | accountid | bigint |
| 1221 | gdpr_consent_inc_archive_anon | actor | struct<profile:struct<fb_type:string,id:bigint,professional_profile:struct<delegate_page:struct<id:bigint>,transition_path:string,user_type:string>,user_type:string,entity_type:string>,acting_account:struct<id:bigint>,acting_account_to_profile_relationship:struct<is_core_app_admin:boolean,is_limited_access_role:boolean>,voiced_by_delegate_page:boolean,contextual_view:struct<id:bigint>>> |
| 1222 | gdpr_consent_inc_archive_anon | age_for_accountid | bigint |
| 1223 | gdpr_consent_inc_archive_anon | appid | bigint |
| 1224 | gdpr_consent_inc_archive_anon | appversion | string |
| 1225 | gdpr_consent_inc_archive_anon | browser | string |
| 1226 | gdpr_consent_inc_archive_anon | browser_full_version | string |
| 1227 | gdpr_consent_inc_archive_anon | browser_name | string |
| 1228 | gdpr_consent_inc_archive_anon | browser_os | string |
| 1229 | gdpr_consent_inc_archive_anon | buenopath | string |
| 1230 | gdpr_consent_inc_archive_anon | can_see_facerec | boolean |
| 1231 | gdpr_consent_inc_archive_anon | checkup_action_type | string |
| 1232 | gdpr_consent_inc_archive_anon | clienttime | double |
| 1233 | gdpr_consent_inc_archive_anon | conformed_interface | string |
| 1234 | gdpr_consent_inc_archive_anon | consent_action_type | string |
| 1235 | gdpr_consent_inc_archive_anon | consent_mode | bigint |
| 1236 | gdpr_consent_inc_archive_anon | consent_region | string |
| 1237 | gdpr_consent_inc_archive_anon | consent_states | map<string,bigint> |
| 1238 | gdpr_consent_inc_archive_anon | consent_type | bigint |
| 1239 | gdpr_consent_inc_archive_anon | control_element | string |
| 1240 | gdpr_consent_inc_archive_anon | datr_cookie | string |
| 1241 | gdpr_consent_inc_archive_anon | debug_should_be_eu_blocked | boolean |
| 1242 | gdpr_consent_inc_archive_anon | device_instance_id | string |
| 1243 | gdpr_consent_inc_archive_anon | device_model | string |
| 1244 | gdpr_consent_inc_archive_anon | device_os | string |
| 1245 | gdpr_consent_inc_archive_anon | device_os_version | string |
| 1246 | gdpr_consent_inc_archive_anon | ds | string |
| 1247 | gdpr_consent_inc_archive_anon | entry_product | string |
| 1248 | gdpr_consent_inc_archive_anon | event | string |
| 1249 | gdpr_consent_inc_archive_anon | event_time | double |
| 1250 | gdpr_consent_inc_archive_anon | extra_data | map<string,string> |
| 1251 | gdpr_consent_inc_archive_anon | extra_logging_data | string |
| 1252 | gdpr_consent_inc_archive_anon | gk_exposures_for_accountid | map<string,string> |
| 1253 | gdpr_consent_inc_archive_anon | has_scd | boolean |
| 1254 | gdpr_consent_inc_archive_anon | http_referrer | string |
| 1255 | gdpr_consent_inc_archive_anon | ip_country | string |
| 1256 | gdpr_consent_inc_archive_anon | is_3pd_on | boolean |
| 1257 | gdpr_consent_inc_archive_anon | is_minor | boolean |
| 1258 | gdpr_consent_inc_archive_anon | isemployee | boolean |
| 1259 | gdpr_consent_inc_archive_anon | loading_time_ms | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1260 | gdpr_consent_inc_archive_anon | locale | string |
| 1261 | gdpr_consent_inc_archive_anon | name | string |
| 1262 | gdpr_consent_inc_archive_anon | predict_country | string |
| 1263 | gdpr_consent_inc_archive_anon | privacy_jurisdiction | string |
| 1264 | gdpr_consent_inc_archive_anon | product | string |
| 1265 | gdpr_consent_inc_archive_anon | qe_exposures_for_accountid | map<string,string> |
| 1266 | gdpr_consent_inc_archive_anon | rid_for_accountid | bigint |
| 1267 | gdpr_consent_inc_archive_anon | script | string |
| 1268 | gdpr_consent_inc_archive_anon | step | bigint |
| 1269 | gdpr_consent_inc_archive_anon | ts | string |
| 1270 | gdpr_consent_inc_archive_anon | uri | string |
| 1271 | gdpr_consent_inc_archive_anon | userid | bigint |
| 1272 | gdpr_consent_inc_archive_anon | web_server_name | string |
| 1273 | gdpr_consent_inc_archive_anon | weight | float |
| 1274 | gdpr_consent_inc_archive_anon | year_class | bigint |
| 1275 | inform_report_user_app_friend_permissions | app_id | bigint |
| 1276 | inform_report_user_app_friend_permissions | app_id | bigint |
| 1277 | inform_report_user_app_friend_permissions | ds | string |
| 1278 | inform_report_user_app_friend_permissions | ds | string |
| 1279 | inform_report_user_app_friend_permissions | friend_permissions | bigint |
| 1280 | inform_report_user_app_friend_permissions | friend_permissions | bigint |
| 1281 | inform_report_user_app_friend_permissions | is_precise | tinyint |
| 1282 | inform_report_user_app_friend_permissions | is_precise | tinyint |
| 1283 | inform_report_user_app_friend_permissions | uid | bigint |
| 1284 | inform_report_user_app_friend_permissions | uid | bigint |
| 1285 | inform_report_user_app_installed_permissions | app_id | bigint |
| 1286 | inform_report_user_app_installed_permissions | app_id | bigint |
| 1287 | inform_report_user_app_installed_permissions | ds | string |
| 1288 | inform_report_user_app_installed_permissions | ds | string |
| 1289 | inform_report_user_app_installed_permissions | extended_permissions | bigint |
| 1290 | inform_report_user_app_installed_permissions | extended_permissions | bigint |
| 1291 | inform_report_user_app_installed_permissions | friend_permissions | bigint |
| 1292 | inform_report_user_app_installed_permissions | friend_permissions | bigint |
| 1293 | inform_report_user_app_installed_permissions | is_precise | tinyint |
| 1294 | inform_report_user_app_installed_permissions | is_precise | tinyint |
| 1295 | inform_report_user_app_installed_permissions | uid | bigint |
| 1296 | inform_report_user_app_installed_permissions | uid | bigint |
| 1297 | inform_report_user_app_installed_permissions | user_permissions | bigint |
| 1298 | inform_report_user_app_installed_permissions | user_permissions | bigint |
| 1299 | installer_friend_denon | ds | string |
| 1300 | installer_friend_denon | friend_rid | bigint |
| 1301 | installer_friend_denon | installer_rid | bigint |
| 1302 | installer_friend_denon | installer_user_id | bigint |
| 1303 | installer_friend_denon_friend | ds | string |
| 1304 | installer_friend_denon_friend | friend_rid | bigint |
| 1305 | installer_friend_denon_friend | friend_user_id | bigint |
| 1306 | installer_friend_denon_friend | installer_rid | bigint |
| 1307 | installer_friends_unique_friendlist | created_before_first_app_install | boolean |
| 1308 | installer_friends_unique_friendlist | created_before_first_app_install | boolean |
| 1309 | installer_friends_unique_friendlist | created_or_deleted_while_app_was_live | boolean |
| 1310 | installer_friends_unique_friendlist | created_or_deleted_while_app_was_live | boolean |
| 1311 | installer_friends_unique_friendlist | deleted_after_last_app_install | boolean |
| 1312 | installer_friends_unique_friendlist | deleted_after_last_app_install | boolean |
| 1313 | installer_friends_unique_friendlist | ds | string |
| 1314 | installer_friends_unique_friendlist | ds | string |
| 1315 | installer_friends_unique_friendlist | friend_rid | bigint |
| 1316 | installer_friends_unique_friendlist | friend_rid | bigint |
| 1317 | installer_friends_unique_friendlist | friendship_live_before_app_shut_down | boolean |
| 1318 | installer_friends_unique_friendlist | friendship_live_before_app_shut_down | boolean |
| 1319 | installer_friends_unique_friendlist | installer_rid | bigint |
| 1320 | installer_friends_unique_friendlist | installer_rid | bigint |
| 1321 | interest_per_user_combined | ds | string |
| 1322 | interest_per_user_combined | fbid | bigint |
| 1323 | interest_per_user_combined | score | double |
| 1324 | interest_per_user_combined | sources | array<bigint> |
| 1325 | interest_per_user_combined | user_id | bigint |
| 1326 | lh_camdl_privacy_setting_changes | ds | string |
| 1327 | lh_camdl_privacy_setting_changes | ds | string |
| 1328 | lh_camdl_privacy_setting_changes | event_time | double |
| 1329 | lh_camdl_privacy_setting_changes | event_time | double |
| 1330 | lh_camdl_privacy_setting_changes | new_row_value | string |
| 1331 | lh_camdl_privacy_setting_changes | new_row_value | string |
| 1332 | lh_camdl_privacy_setting_changes | old_row_value | string |
| 1333 | lh_camdl_privacy_setting_changes | old_row_value | string |
| 1334 | lh_camdl_privacy_setting_changes | setting_name | string |
| 1335 | lh_camdl_privacy_setting_changes | setting_name | string |
| 1336 | lh_camdl_privacy_setting_changes | userid | bigint |
| 1337 | lh_camdl_privacy_setting_changes | userid | bigint |
| 1338 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | admin_country | array<string> |
| 1339 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | admin_region | array<string> |
| 1340 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | admin_role | array<string> |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1341 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | admin_type | array<string> |
| 1342 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | dob_year | array<string> |
| 1343 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | ds | string |
| 1344 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | facebookage | array<int> |
| 1345 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | page_id | bigint |
| 1346 | lh_data_ca_dim_page_to_page_admins_anon_2016_01_24 | user_ids | array<bigint> |
| 1347 | lh_data_ca_t28517702_dim_all_users_v1 | accountstatus | string |
| 1348 | lh_data_ca_t28517702_dim_all_users_v1 | accountstatus | string |
| 1349 | lh_data_ca_t28517702_dim_all_users_v1 | acquisitiontime | string |
| 1350 | lh_data_ca_t28517702_dim_all_users_v1 | acquisitiontime | string |
| 1351 | lh_data_ca_t28517702_dim_all_users_v1 | age | int |
| 1352 | lh_data_ca_t28517702_dim_all_users_v1 | age | int |
| 1353 | lh_data_ca_t28517702_dim_all_users_v1 | age_bracket | string |
| 1354 | lh_data_ca_t28517702_dim_all_users_v1 | age_bracket | string |
| 1355 | lh_data_ca_t28517702_dim_all_users_v1 | ageatregistration | int |
| 1356 | lh_data_ca_t28517702_dim_all_users_v1 | ageatregistration | int |
| 1357 | lh_data_ca_t28517702_dim_all_users_v1 | android_year_class | string |
| 1358 | lh_data_ca_t28517702_dim_all_users_v1 | android_year_class | string |
| 1359 | lh_data_ca_t28517702_dim_all_users_v1 | birthdayprivacy | string |
| 1360 | lh_data_ca_t28517702_dim_all_users_v1 | birthdayprivacy | string |
| 1361 | lh_data_ca_t28517702_dim_all_users_v1 | city_from_ip | string |
| 1362 | lh_data_ca_t28517702_dim_all_users_v1 | city_from_ip | string |
| 1363 | lh_data_ca_t28517702_dim_all_users_v1 | city_prediction | string |
| 1364 | lh_data_ca_t28517702_dim_all_users_v1 | city_prediction | string |
| 1365 | lh_data_ca_t28517702_dim_all_users_v1 | confirmedtime | string |
| 1366 | lh_data_ca_t28517702_dim_all_users_v1 | confirmedtime | string |
| 1367 | lh_data_ca_t28517702_dim_all_users_v1 | contact | string |
| 1368 | lh_data_ca_t28517702_dim_all_users_v1 | contact | string |
| 1369 | lh_data_ca_t28517702_dim_all_users_v1 | contactemailconfirmed | string |
| 1370 | lh_data_ca_t28517702_dim_all_users_v1 | contactemailconfirmed | string |
| 1371 | lh_data_ca_t28517702_dim_all_users_v1 | country | string |
| 1372 | lh_data_ca_t28517702_dim_all_users_v1 | country | string |
| 1373 | lh_data_ca_t28517702_dim_all_users_v1 | country_from_ip | string |
| 1374 | lh_data_ca_t28517702_dim_all_users_v1 | country_from_ip | string |
| 1375 | lh_data_ca_t28517702_dim_all_users_v1 | country_prediction | string |
| 1376 | lh_data_ca_t28517702_dim_all_users_v1 | country_prediction | string |
| 1377 | lh_data_ca_t28517702_dim_all_users_v1 | current_address_profile | string |
| 1378 | lh_data_ca_t28517702_dim_all_users_v1 | current_address_profile | string |
| 1379 | lh_data_ca_t28517702_dim_all_users_v1 | current_city_profile | string |
| 1380 | lh_data_ca_t28517702_dim_all_users_v1 | current_city_profile | string |
| 1381 | lh_data_ca_t28517702_dim_all_users_v1 | current_geo_id_profile | string |
| 1382 | lh_data_ca_t28517702_dim_all_users_v1 | current_geo_id_profile | string |
| 1383 | lh_data_ca_t28517702_dim_all_users_v1 | current_zip_profile | string |
| 1384 | lh_data_ca_t28517702_dim_all_users_v1 | current_zip_profile | string |
| 1385 | lh_data_ca_t28517702_dim_all_users_v1 | daily_first_timestamp | bigint |
| 1386 | lh_data_ca_t28517702_dim_all_users_v1 | daily_first_timestamp | bigint |
| 1387 | lh_data_ca_t28517702_dim_all_users_v1 | days_since_confirmed | bigint |
| 1388 | lh_data_ca_t28517702_dim_all_users_v1 | days_since_confirmed | bigint |
| 1389 | lh_data_ca_t28517702_dim_all_users_v1 | days_since_confirmed_bracket | string |
| 1390 | lh_data_ca_t28517702_dim_all_users_v1 | days_since_confirmed_bracket | string |
| 1391 | lh_data_ca_t28517702_dim_all_users_v1 | days_since_last_action_bracket | string |
| 1392 | lh_data_ca_t28517702_dim_all_users_v1 | days_since_last_action_bracket | string |
| 1393 | lh_data_ca_t28517702_dim_all_users_v1 | dob_day | string |
| 1394 | lh_data_ca_t28517702_dim_all_users_v1 | dob_day | string |
| 1395 | lh_data_ca_t28517702_dim_all_users_v1 | dob_month | string |
| 1396 | lh_data_ca_t28517702_dim_all_users_v1 | dob_month | string |
| 1397 | lh_data_ca_t28517702_dim_all_users_v1 | dob_year | string |
| 1398 | lh_data_ca_t28517702_dim_all_users_v1 | dob_year | string |
| 1399 | lh_data_ca_t28517702_dim_all_users_v1 | ds | string |
| 1400 | lh_data_ca_t28517702_dim_all_users_v1 | ds | string |
| 1401 | lh_data_ca_t28517702_dim_all_users_v1 | email | string |
| 1402 | lh_data_ca_t28517702_dim_all_users_v1 | email | string |
| 1403 | lh_data_ca_t28517702_dim_all_users_v1 | facebook_age_bracket | string |
| 1404 | lh_data_ca_t28517702_dim_all_users_v1 | facebook_age_bracket | string |
| 1405 | lh_data_ca_t28517702_dim_all_users_v1 | facebookage | int |
| 1406 | lh_data_ca_t28517702_dim_all_users_v1 | facebookage | int |
| 1407 | lh_data_ca_t28517702_dim_all_users_v1 | firstname | string |
| 1408 | lh_data_ca_t28517702_dim_all_users_v1 | firstname | string |
| 1409 | lh_data_ca_t28517702_dim_all_users_v1 | friend_count | bigint |
| 1410 | lh_data_ca_t28517702_dim_all_users_v1 | friend_count | bigint |
| 1411 | lh_data_ca_t28517702_dim_all_users_v1 | friend_count_bracket | string |
| 1412 | lh_data_ca_t28517702_dim_all_users_v1 | friend_count_bracket | string |
| 1413 | lh_data_ca_t28517702_dim_all_users_v1 | gender | string |
| 1414 | lh_data_ca_t28517702_dim_all_users_v1 | gender | string |
| 1415 | lh_data_ca_t28517702_dim_all_users_v1 | hometown_geo_country_profile | string |
| 1416 | lh_data_ca_t28517702_dim_all_users_v1 | hometown_geo_country_profile | string |
| 1417 | lh_data_ca_t28517702_dim_all_users_v1 | hometown_geo_id_profile | string |
| 1418 | lh_data_ca_t28517702_dim_all_users_v1 | hometown_geo_id_profile | string |
| 1419 | lh_data_ca_t28517702_dim_all_users_v1 | hsyear | string |
| 1420 | lh_data_ca_t28517702_dim_all_users_v1 | hsyear | string |
| 1421 | lh_data_ca_t28517702_dim_all_users_v1 | infoupdatetime | string |
| 1422 | lh_data_ca_t28517702_dim_all_users_v1 | infoupdatetime | string |
| 1423 | lh_data_ca_t28517702_dim_all_users_v1 | is1dayactive | string |
| 1424 | lh_data_ca_t28517702_dim_all_users_v1 | is1dayactive | string |
| 1425 | lh_data_ca_t28517702_dim_all_users_v1 | is28dayactive | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 1426 | lh_data_ca_t28517702_dim_all_users_v1 | is28dayactive | string |
| 1427 | lh_data_ca_t28517702_dim_all_users_v1 | is30dayactive | string |
| 1428 | lh_data_ca_t28517702_dim_all_users_v1 | is30dayactive | string |
| 1429 | lh_data_ca_t28517702_dim_all_users_v1 | is7dayactive | string |
| 1430 | lh_data_ca_t28517702_dim_all_users_v1 | is7dayactive | string |
| 1431 | lh_data_ca_t28517702_dim_all_users_v1 | isactivated | string |
| 1432 | lh_data_ca_t28517702_dim_all_users_v1 | isactivated | string |
| 1433 | lh_data_ca_t28517702_dim_all_users_v1 | l28 | bigint |
| 1434 | lh_data_ca_t28517702_dim_all_users_v1 | l28 | bigint |
| 1435 | lh_data_ca_t28517702_dim_all_users_v1 | l28_bracket | string |
| 1436 | lh_data_ca_t28517702_dim_all_users_v1 | l28_bracket | string |
| 1437 | lh_data_ca_t28517702_dim_all_users_v1 | l30 | bigint |
| 1438 | lh_data_ca_t28517702_dim_all_users_v1 | l30 | bigint |
| 1439 | lh_data_ca_t28517702_dim_all_users_v1 | l7 | bigint |
| 1440 | lh_data_ca_t28517702_dim_all_users_v1 | l7 | bigint |
| 1441 | lh_data_ca_t28517702_dim_all_users_v1 | landphone | string |
| 1442 | lh_data_ca_t28517702_dim_all_users_v1 | landphone | string |
| 1443 | lh_data_ca_t28517702_dim_all_users_v1 | lastactiontime | string |
| 1444 | lh_data_ca_t28517702_dim_all_users_v1 | lastactiontime | string |
| 1445 | lh_data_ca_t28517702_dim_all_users_v1 | lastname | string |
| 1446 | lh_data_ca_t28517702_dim_all_users_v1 | lastname | string |
| 1447 | lh_data_ca_t28517702_dim_all_users_v1 | lifestage_prediction | string |
| 1448 | lh_data_ca_t28517702_dim_all_users_v1 | lifestage_prediction | string |
| 1449 | lh_data_ca_t28517702_dim_all_users_v1 | locale | string |
| 1450 | lh_data_ca_t28517702_dim_all_users_v1 | locale | string |
| 1451 | lh_data_ca_t28517702_dim_all_users_v1 | location_id_from_ip | string |
| 1452 | lh_data_ca_t28517702_dim_all_users_v1 | location_id_from_ip | string |
| 1453 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active1day | smallint |
| 1454 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active1day | smallint |
| 1455 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active1day_interface | map<string,int> |
| 1456 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active1day_interface | map<string,int> |
| 1457 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active28day | smallint |
| 1458 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active28day | smallint |
| 1459 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active28day_interface | map<string,int> |
| 1460 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active28day_interface | map<string,int> |
| 1461 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active30day | smallint |
| 1462 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active30day | smallint |
| 1463 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active30day_interface | map<string,int> |
| 1464 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active30day_interface | map<string,int> |
| 1465 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active7day | smallint |
| 1466 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active7day | smallint |
| 1467 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active7day_interface | map<string,int> |
| 1468 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_active7day_interface | map<string,int> |
| 1469 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_daily_first_timestamp | bigint |
| 1470 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_daily_first_timestamp | bigint |
| 1471 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l28 | bigint |
| 1472 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l28 | bigint |
| 1473 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l28_interface | map<string,bigint> |
| 1474 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l28_interface | map<string,bigint> |
| 1475 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l30 | bigint |
| 1476 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l30 | bigint |
| 1477 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l30_interface | map<string,bigint> |
| 1478 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l30_interface | map<string,bigint> |
| 1479 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l7 | bigint |
| 1480 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l7 | bigint |
| 1481 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l7_interface | map<string,bigint> |
| 1482 | lh_data_ca_t28517702_dim_all_users_v1 | mobile_l7_interface | map<string,bigint> |
| 1483 | lh_data_ca_t28517702_dim_all_users_v1 | mobilelastactiontime | string |
| 1484 | lh_data_ca_t28517702_dim_all_users_v1 | mobilelastactiontime | string |
| 1485 | lh_data_ca_t28517702_dim_all_users_v1 | mobilelastactiontime_interface | map<string,string> |
| 1486 | lh_data_ca_t28517702_dim_all_users_v1 | mobilelastactiontime_interface | map<string,string> |
| 1487 | lh_data_ca_t28517702_dim_all_users_v1 | mobilephone | string |
| 1488 | lh_data_ca_t28517702_dim_all_users_v1 | mobilephone | string |
| 1489 | lh_data_ca_t28517702_dim_all_users_v1 | name | string |
| 1490 | lh_data_ca_t28517702_dim_all_users_v1 | name | string |
| 1491 | lh_data_ca_t28517702_dim_all_users_v1 | num_initiated | bigint |
| 1492 | lh_data_ca_t28517702_dim_all_users_v1 | num_initiated | bigint |
| 1493 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active1day | smallint |
| 1494 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active1day | smallint |
| 1495 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active28day | smallint |
| 1496 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active28day | smallint |
| 1497 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active30day | smallint |
| 1498 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active30day | smallint |
| 1499 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active7day | smallint |
| 1500 | lh_data_ca_t28517702_dim_all_users_v1 | platform_active7day | smallint |
| 1501 | lh_data_ca_t28517702_dim_all_users_v1 | platform_daily_first_timestamp | bigint |
| 1502 | lh_data_ca_t28517702_dim_all_users_v1 | platform_daily_first_timestamp | bigint |
| 1503 | lh_data_ca_t28517702_dim_all_users_v1 | platform_l28 | bigint |
| 1504 | lh_data_ca_t28517702_dim_all_users_v1 | platform_l28 | bigint |
| 1505 | lh_data_ca_t28517702_dim_all_users_v1 | platform_l30 | bigint |
| 1506 | lh_data_ca_t28517702_dim_all_users_v1 | platform_l30 | bigint |
| 1507 | lh_data_ca_t28517702_dim_all_users_v1 | platform_l7 | bigint |
| 1508 | lh_data_ca_t28517702_dim_all_users_v1 | platform_l7 | bigint |
| 1509 | lh_data_ca_t28517702_dim_all_users_v1 | platformlastactiontime | string |
| 1510 | lh_data_ca_t28517702_dim_all_users_v1 | platformlastactiontime | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

|    | A | B | C |
|----|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1511 | lh_data_ca_t28517702_dim_all_users_v1 | political | string |
| 1512 | lh_data_ca_t28517702_dim_all_users_v1 | political | string |
| 1513 | lh_data_ca_t28517702_dim_all_users_v1 | primary_alias | string |
| 1514 | lh_data_ca_t28517702_dim_all_users_v1 | primary_alias | string |
| 1515 | lh_data_ca_t28517702_dim_all_users_v1 | primary_mobile_carrier_id | string |
| 1516 | lh_data_ca_t28517702_dim_all_users_v1 | primary_mobile_carrier_id | string |
| 1517 | lh_data_ca_t28517702_dim_all_users_v1 | primary_phone_device_model | string |
| 1518 | lh_data_ca_t28517702_dim_all_users_v1 | primary_phone_device_model | string |
| 1519 | lh_data_ca_t28517702_dim_all_users_v1 | primary_phone_os | string |
| 1520 | lh_data_ca_t28517702_dim_all_users_v1 | primary_phone_os | string |
| 1521 | lh_data_ca_t28517702_dim_all_users_v1 | primary_tablet_device_model | string |
| 1522 | lh_data_ca_t28517702_dim_all_users_v1 | primary_tablet_device_model | string |
| 1523 | lh_data_ca_t28517702_dim_all_users_v1 | primary_tablet_os | string |
| 1524 | lh_data_ca_t28517702_dim_all_users_v1 | primary_tablet_os | string |
| 1525 | lh_data_ca_t28517702_dim_all_users_v1 | profilepicturepresent | string |
| 1526 | lh_data_ca_t28517702_dim_all_users_v1 | profilepicturepresent | string |
| 1527 | lh_data_ca_t28517702_dim_all_users_v1 | reg_email | string |
| 1528 | lh_data_ca_t28517702_dim_all_users_v1 | reg_email | string |
| 1529 | lh_data_ca_t28517702_dim_all_users_v1 | region_from_ip | string |
| 1530 | lh_data_ca_t28517702_dim_all_users_v1 | region_from_ip | string |
| 1531 | lh_data_ca_t28517702_dim_all_users_v1 | region_prediction | string |
| 1532 | lh_data_ca_t28517702_dim_all_users_v1 | region_prediction | string |
| 1533 | lh_data_ca_t28517702_dim_all_users_v1 | relationshipstatus | string |
| 1534 | lh_data_ca_t28517702_dim_all_users_v1 | relationshipstatus | string |
| 1535 | lh_data_ca_t28517702_dim_all_users_v1 | screenname | string |
| 1536 | lh_data_ca_t28517702_dim_all_users_v1 | screenname | string |
| 1537 | lh_data_ca_t28517702_dim_all_users_v1 | subscriber_count | bigint |
| 1538 | lh_data_ca_t28517702_dim_all_users_v1 | subscriber_count | bigint |
| 1539 | lh_data_ca_t28517702_dim_all_users_v1 | subscription_count | bigint |
| 1540 | lh_data_ca_t28517702_dim_all_users_v1 | subscription_count | bigint |
| 1541 | lh_data_ca_t28517702_dim_all_users_v1 | userid | bigint |
| 1542 | lh_data_ca_t28517702_dim_all_users_v1 | userid | bigint |
| 1543 | lh_data_ca_t28517702_dim_all_users_v1 | userregtime | string |
| 1544 | lh_data_ca_t28517702_dim_all_users_v1 | userregtime | string |
| 1545 | lh_data_ca_t28517702_dim_all_users_v1 | verified_bitmask | string |
| 1546 | lh_data_ca_t28517702_dim_all_users_v1 | verified_bitmask | string |
| 1547 | lh_data_ca_t28517702_dim_all_users_v1 | web_active1day | smallint |
| 1548 | lh_data_ca_t28517702_dim_all_users_v1 | web_active1day | smallint |
| 1549 | lh_data_ca_t28517702_dim_all_users_v1 | web_active28day | smallint |
| 1550 | lh_data_ca_t28517702_dim_all_users_v1 | web_active28day | smallint |
| 1551 | lh_data_ca_t28517702_dim_all_users_v1 | web_active30day | smallint |
| 1552 | lh_data_ca_t28517702_dim_all_users_v1 | web_active30day | smallint |
| 1553 | lh_data_ca_t28517702_dim_all_users_v1 | web_active7day | smallint |
| 1554 | lh_data_ca_t28517702_dim_all_users_v1 | web_active7day | smallint |
| 1555 | lh_data_ca_t28517702_dim_all_users_v1 | web_daily_first_timestamp | bigint |
| 1556 | lh_data_ca_t28517702_dim_all_users_v1 | web_daily_first_timestamp | bigint |
| 1557 | lh_data_ca_t28517702_dim_all_users_v1 | web_l28 | bigint |
| 1558 | lh_data_ca_t28517702_dim_all_users_v1 | web_l28 | bigint |
| 1559 | lh_data_ca_t28517702_dim_all_users_v1 | web_l30 | bigint |
| 1560 | lh_data_ca_t28517702_dim_all_users_v1 | web_l30 | bigint |
| 1561 | lh_data_ca_t28517702_dim_all_users_v1 | web_l7 | bigint |
| 1562 | lh_data_ca_t28517702_dim_all_users_v1 | web_l7 | bigint |
| 1563 | lh_data_ca_t28517702_dim_all_users_v1 | weblastactiontime | string |
| 1564 | lh_data_ca_t28517702_dim_all_users_v1 | weblastactiontime | string |
| 1565 | lh_data_ca_t28517702_dim_all_users_v1 | workphone | string |
| 1566 | lh_data_ca_t28517702_dim_all_users_v1 | workphone | string |
| 1567 | lh_data_ca_t28517702_dim_all_users_v1 | zip_prediction | string |
| 1568 | lh_data_ca_t28517702_dim_all_users_v1 | zip_prediction | string |
| 1569 | lh_data_cubeyou_dim_uid_to_rid_di_v1 | ds | string |
| 1570 | lh_data_cubeyou_dim_uid_to_rid_di_v1 | ds | string |
| 1571 | lh_data_cubeyou_dim_uid_to_rid_di_v1 | rid | bigint |
| 1572 | lh_data_cubeyou_dim_uid_to_rid_di_v1 | rid | bigint |
| 1573 | lh_data_cubeyou_dim_uid_to_rid_di_v1 | uid | bigint |
| 1574 | lh_data_cubeyou_dim_uid_to_rid_di_v1 | uid | bigint |
| 1575 | mid_installer_friends_final | friend_rid | bigint |
| 1576 | negative_feedback_experience_inc_archive_anon | accountid | bigint |
| 1577 | negative_feedback_experience_inc_archive_anon | action | string |
| 1578 | negative_feedback_experience_inc_archive_anon | action_family | string |
| 1579 | negative_feedback_experience_inc_archive_anon | action_shown | array<string> |
| 1580 | negative_feedback_experience_inc_archive_anon | action_target_id | bigint |
| 1581 | negative_feedback_experience_inc_archive_anon | actionability_score | double |
| 1582 | negative_feedback_experience_inc_archive_anon | actions_shown | string |
| 1583 | negative_feedback_experience_inc_archive_anon | actions_shown_list | array<string> |
| 1584 | negative_feedback_experience_inc_archive_anon | ancestor_post_id | bigint |
| 1585 | negative_feedback_experience_inc_archive_anon | attachment_fbid | bigint |
| 1586 | negative_feedback_experience_inc_archive_anon | backtrace | array<string> |
| 1587 | negative_feedback_experience_inc_archive_anon | base_domain | string |
| 1588 | negative_feedback_experience_inc_archive_anon | breadcrumbs | array<string> |
| 1589 | negative_feedback_experience_inc_archive_anon | checkpoint_flow_id | bigint |
| 1590 | negative_feedback_experience_inc_archive_anon | checkpoint_instance_id | bigint |
| 1591 | negative_feedback_experience_inc_archive_anon | client_interfaces | array<bigint> |
| 1592 | negative_feedback_experience_inc_archive_anon | cluster_region | string |
| 1593 | negative_feedback_experience_inc_archive_anon | coefficient | double |
| 1594 | negative_feedback_experience_inc_archive_anon | conent_attachment_ids | array<bigint> |
| 1595 | negative_feedback_experience_inc_archive_anon | conformed_interface | string |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

|  | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1596 | negative_feedback_experience_inc_archive_anon | conformed_interface_override | string |
| 1597 | negative_feedback_experience_inc_archive_anon | container_post_fbid | bigint |
| 1598 | negative_feedback_experience_inc_archive_anon | container_post_fbtype | bigint |
| 1599 | negative_feedback_experience_inc_archive_anon | content_attachment_ids | array<bigint> |
| 1600 | negative_feedback_experience_inc_archive_anon | content_attachments_fbtypes | array<bigint> |
| 1601 | negative_feedback_experience_inc_archive_anon | content_creation_time | bigint |
| 1602 | negative_feedback_experience_inc_archive_anon | content_id | bigint |
| 1603 | negative_feedback_experience_inc_archive_anon | content_igid | bigint |
| 1604 | negative_feedback_experience_inc_archive_anon | content_is_civic | boolean |
| 1605 | negative_feedback_experience_inc_archive_anon | content_media_type | string |
| 1606 | negative_feedback_experience_inc_archive_anon | content_objectionable_scores | map<string,double> |
| 1607 | negative_feedback_experience_inc_archive_anon | core_url | string |
| 1608 | negative_feedback_experience_inc_archive_anon | corgi_operation_id | bigint |
| 1609 | negative_feedback_experience_inc_archive_anon | country | string |
| 1610 | negative_feedback_experience_inc_archive_anon | creator_id | bigint |
| 1611 | negative_feedback_experience_inc_archive_anon | crt_report_id | bigint |
| 1612 | negative_feedback_experience_inc_archive_anon | device | struct<model:string,os:string,os_version:string> |
| 1613 | negative_feedback_experience_inc_archive_anon | device_instance_id | string |
| 1614 | negative_feedback_experience_inc_archive_anon | device_os | string |
| 1615 | negative_feedback_experience_inc_archive_anon | domain | string |
| 1616 | negative_feedback_experience_inc_archive_anon | domainish | string |
| 1617 | negative_feedback_experience_inc_archive_anon | ds | string |
| 1618 | negative_feedback_experience_inc_archive_anon | ent_token | string |
| 1619 | negative_feedback_experience_inc_archive_anon | ent_universe | string |
| 1620 | negative_feedback_experience_inc_archive_anon | entity_all_recursive_children | array<bigint> |
| 1621 | negative_feedback_experience_inc_archive_anon | entity_creation_time | bigint |
| 1622 | negative_feedback_experience_inc_archive_anon | entity_id | bigint |
| 1623 | negative_feedback_experience_inc_archive_anon | entity_object_signature | string |
| 1624 | negative_feedback_experience_inc_archive_anon | entity_object_signature_readable | string |
| 1625 | negative_feedback_experience_inc_archive_anon | entity_type | bigint |
| 1626 | negative_feedback_experience_inc_archive_anon | entry_point | string |
| 1627 | negative_feedback_experience_inc_archive_anon | event | string |
| 1628 | negative_feedback_experience_inc_archive_anon | event_time | double |
| 1629 | negative_feedback_experience_inc_archive_anon | evidence_type | string |
| 1630 | negative_feedback_experience_inc_archive_anon | evidence_value | string |
| 1631 | negative_feedback_experience_inc_archive_anon | external_uri | string |
| 1632 | negative_feedback_experience_inc_archive_anon | extra_data | map<string,string> |
| 1633 | negative_feedback_experience_inc_archive_anon | feed_actor_type | string |
| 1634 | negative_feedback_experience_inc_archive_anon | feed_content_creator_type | string |
| 1635 | negative_feedback_experience_inc_archive_anon | feed_share_type | string |
| 1636 | negative_feedback_experience_inc_archive_anon | feed_story_type | string |
| 1637 | negative_feedback_experience_inc_archive_anon | feed_subject_type | string |
| 1638 | negative_feedback_experience_inc_archive_anon | flow_step | string |
| 1639 | negative_feedback_experience_inc_archive_anon | frx_flow_type | string |
| 1640 | negative_feedback_experience_inc_archive_anon | frx_main_subtag | string |
| 1641 | negative_feedback_experience_inc_archive_anon | frx_main_subtag_level3 | string |
| 1642 | negative_feedback_experience_inc_archive_anon | frx_main_tag | string |
| 1643 | negative_feedback_experience_inc_archive_anon | frx_tags | array<string> |
| 1644 | negative_feedback_experience_inc_archive_anon | generic_userid | bigint |
| 1645 | negative_feedback_experience_inc_archive_anon | gk_exposures_for_userid | map<string,string> |
| 1646 | negative_feedback_experience_inc_archive_anon | global_share_id | bigint |
| 1647 | negative_feedback_experience_inc_archive_anon | group_attachment_ids | array<bigint> |
| 1648 | negative_feedback_experience_inc_archive_anon | group_attachments_fbtypes | array<bigint> |
| 1649 | negative_feedback_experience_inc_archive_anon | help_center_session_id | string |
| 1650 | negative_feedback_experience_inc_archive_anon | hideable_token | string |
| 1651 | negative_feedback_experience_inc_archive_anon | is_end_of_tree | boolean |
| 1652 | negative_feedback_experience_inc_archive_anon | is_fof | boolean |
| 1653 | negative_feedback_experience_inc_archive_anon | is_following | boolean |
| 1654 | negative_feedback_experience_inc_archive_anon | is_friend | boolean |
| 1655 | negative_feedback_experience_inc_archive_anon | is_responsible_id_politician | boolean |
| 1656 | negative_feedback_experience_inc_archive_anon | is_support_flow | boolean |
| 1657 | negative_feedback_experience_inc_archive_anon | locale | string |
| 1658 | negative_feedback_experience_inc_archive_anon | market | string |
| 1659 | negative_feedback_experience_inc_archive_anon | media_children_aliveness_map | map<bigint,boolean> |
| 1660 | negative_feedback_experience_inc_archive_anon | messaging_thread_id | string |
| 1661 | negative_feedback_experience_inc_archive_anon | misinfo_score | double |
| 1662 | negative_feedback_experience_inc_archive_anon | mobile_app_id | bigint |
| 1663 | negative_feedback_experience_inc_archive_anon | mobile_app_info | struct<app_id:bigint,version:string,build:string> |
| 1664 | negative_feedback_experience_inc_archive_anon | mobile_app_version | string |
| 1665 | negative_feedback_experience_inc_archive_anon | msg_recipient_id | bigint |
| 1666 | negative_feedback_experience_inc_archive_anon | multifeed_object_privacy | bigint |
| 1667 | negative_feedback_experience_inc_archive_anon | nfx_location | string |
| 1668 | negative_feedback_experience_inc_archive_anon | num_likes | bigint |
| 1669 | negative_feedback_experience_inc_archive_anon | num_reactions | bigint |
| 1670 | negative_feedback_experience_inc_archive_anon | num_reports | bigint |
| 1671 | negative_feedback_experience_inc_archive_anon | num_shares | bigint |
| 1672 | negative_feedback_experience_inc_archive_anon | owner_id | bigint |
| 1673 | negative_feedback_experience_inc_archive_anon | primary_content_type | bigint |
| 1674 | negative_feedback_experience_inc_archive_anon | push_phase | string |
| 1675 | negative_feedback_experience_inc_archive_anon | qe_exposures_for_userid | map<string,string> |
| 1676 | negative_feedback_experience_inc_archive_anon | recipient_surface_fbtype | bigint |
| 1677 | negative_feedback_experience_inc_archive_anon | recipient_surface_id | bigint |
| 1678 | negative_feedback_experience_inc_archive_anon | redirect_uri | string |
| 1679 | negative_feedback_experience_inc_archive_anon | reporter_account_type | array<string> |
| 1680 | negative_feedback_experience_inc_archive_anon | responsible_account_type | array<string> |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

*In re Facebook, Inc. Consumer Privacy User Profile Litigation ,*
No. 18-md-02843-VC-JSC

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 1681 | negative_feedback_experience_inc_archive_anon | responsible_entity_type | bigint |
| 1682 | negative_feedback_experience_inc_archive_anon | responsible_id | bigint |
| 1683 | negative_feedback_experience_inc_archive_anon | responsible_national_legislative_distric t | string |
| 1684 | negative_feedback_experience_inc_archive_anon | responsible_reg_instance | string |
| 1685 | negative_feedback_experience_inc_archive_anon | responsible_region | string |
| 1686 | negative_feedback_experience_inc_archive_anon | responsible_session_id | bigint |
| 1687 | negative_feedback_experience_inc_archive_anon | review_content_type | bigint |
| 1688 | negative_feedback_experience_inc_archive_anon | review_report_type | bigint |
| 1689 | negative_feedback_experience_inc_archive_anon | rid_for_accountid | bigint |
| 1690 | negative_feedback_experience_inc_archive_anon | rid_for_action_target_id | bigint |
| 1691 | negative_feedback_experience_inc_archive_anon | rid_for_content_id | bigint |
| 1692 | negative_feedback_experience_inc_archive_anon | rid_for_content_igid | bigint |
| 1693 | negative_feedback_experience_inc_archive_anon | rid_for_creator_id | bigint |
| 1694 | negative_feedback_experience_inc_archive_anon | rid_for_entity_id | bigint |
| 1695 | negative_feedback_experience_inc_archive_anon | rid_for_generic_userid | bigint |
| 1696 | negative_feedback_experience_inc_archive_anon | rid_for_msg_recipient_id | bigint |
| 1697 | negative_feedback_experience_inc_archive_anon | rid_for_owner_id | bigint |
| 1698 | negative_feedback_experience_inc_archive_anon | rid_for_responsible_id | bigint |
| 1699 | negative_feedback_experience_inc_archive_anon | rid_for_stream_target_id | bigint |
| 1700 | negative_feedback_experience_inc_archive_anon | rid_for_userid | bigint |
| 1701 | negative_feedback_experience_inc_archive_anon | root_integration | string |
| 1702 | negative_feedback_experience_inc_archive_anon | row_count | bigint |
| 1703 | negative_feedback_experience_inc_archive_anon | screen_transitioned_to | string |
| 1704 | negative_feedback_experience_inc_archive_anon | secondary_content_type | bigint |
| 1705 | negative_feedback_experience_inc_archive_anon | server_protocol | string |
| 1706 | negative_feedback_experience_inc_archive_anon | session_id | string |
| 1707 | negative_feedback_experience_inc_archive_anon | srt_job_id | bigint |
| 1708 | negative_feedback_experience_inc_archive_anon | sticker_id | bigint |
| 1709 | negative_feedback_experience_inc_archive_anon | stream_target_fbtype | bigint |
| 1710 | negative_feedback_experience_inc_archive_anon | stream_target_id | bigint |
| 1711 | negative_feedback_experience_inc_archive_anon | support_entry_point | string |
| 1712 | negative_feedback_experience_inc_archive_anon | surface | string |
| 1713 | negative_feedback_experience_inc_archive_anon | tree | string |
| 1714 | negative_feedback_experience_inc_archive_anon | tree_version | string |
| 1715 | negative_feedback_experience_inc_archive_anon | ts | string |
| 1716 | negative_feedback_experience_inc_archive_anon | ufo_id | string |
| 1717 | negative_feedback_experience_inc_archive_anon | ufo_key | string |
| 1718 | negative_feedback_experience_inc_archive_anon | ufo_type | string |
| 1719 | negative_feedback_experience_inc_archive_anon | used_prefill_message | boolean |
| 1720 | negative_feedback_experience_inc_archive_anon | user_national_legislative_district | string |
| 1721 | negative_feedback_experience_inc_archive_anon | user_region | string |
| 1722 | negative_feedback_experience_inc_archive_anon | userid | bigint |
| 1723 | negative_feedback_experience_inc_archive_anon | userid_qe_groups | array<struct<name:string,cond:string>> |
| 1724 | negative_feedback_experience_inc_archive_anon | verticals | array<string> |
| 1725 | negative_feedback_experience_inc_archive_anon | viewer_is_tagged | boolean |
| 1726 | negative_feedback_experience_inc_archive_anon | vpvs | bigint |
| 1727 | negative_feedback_experience_inc_archive_anon | write_in_message | string |
| 1728 | notif_pref_preset_updates_inc_archive | async_jobtype_id | bigint |
| 1729 | notif_pref_preset_updates_inc_archive | callsite | string |
| 1730 | notif_pref_preset_updates_inc_archive | callsite | string |
| 1731 | notif_pref_preset_updates_inc_archive | checkpoint | string |
| 1732 | notif_pref_preset_updates_inc_archive | ds | string |
| 1733 | notif_pref_preset_updates_inc_archive | ds | string |
| 1734 | notif_pref_preset_updates_inc_archive | event_time | double |
| 1735 | notif_pref_preset_updates_inc_archive | event_time | double |
| 1736 | notif_pref_preset_updates_inc_archive | extra_data | map<string,string> |
| 1737 | notif_pref_preset_updates_inc_archive | extra_data | map<string,string> |
| 1738 | notif_pref_preset_updates_inc_archive | facebook_age | bigint |
| 1739 | notif_pref_preset_updates_inc_archive | facebook_age | bigint |
| 1740 | notif_pref_preset_updates_inc_archive | geo_country | string |
| 1741 | notif_pref_preset_updates_inc_archive | geo_country | string |
| 1742 | notif_pref_preset_updates_inc_archive | is_workplace_user | boolean |
| 1743 | notif_pref_preset_updates_inc_archive | medium | string |
| 1744 | notif_pref_preset_updates_inc_archive | medium | string |
| 1745 | notif_pref_preset_updates_inc_archive | preset_value | string |
| 1746 | notif_pref_preset_updates_inc_archive | preset_value | string |
| 1747 | notif_pref_preset_updates_inc_archive | previous_preset_name | string |
| 1748 | notif_pref_preset_updates_inc_archive | previous_preset_name | string |
| 1749 | notif_pref_preset_updates_inc_archive | previous_preset_value | bigint |
| 1750 | notif_pref_preset_updates_inc_archive | previous_preset_value | bigint |
| 1751 | notif_pref_preset_updates_inc_archive | push_phase | string |
| 1752 | notif_pref_preset_updates_inc_archive | rid_for_userid | bigint |
| 1753 | notif_pref_preset_updates_inc_archive | rid_for_userid | bigint |
| 1754 | notif_pref_preset_updates_inc_archive | rid_for_userid_ext | bigint |
| 1755 | notif_pref_preset_updates_inc_archive | rid_for_userid_ext | bigint |
| 1756 | notif_pref_preset_updates_inc_archive | ts | string |
| 1757 | notif_pref_preset_updates_inc_archive | ts | string |
| 1758 | notif_pref_preset_updates_inc_archive | userid | bigint |
| 1759 | notif_pref_preset_updates_inc_archive | userid | bigint |
| 1760 | notif_pref_preset_updates_inc_archive | userid_ext | bigint |
| 1761 | notif_pref_preset_updates_inc_archive | userid_ext | bigint |
| 1762 | notif_pref_preset_updates_inc_archive | web_server_name | string |
| 1763 | notif_pref_preset_updates_inc_archive | weight | float |
| 1764 | privacy_notification_qp_client_events_anon | campaign_id | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

|  | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1765 | privacy_notification_qp_client_events_anon | campaign_id | bigint |
| 1766 | privacy_notification_qp_client_events_anon | carrier | string |
| 1767 | privacy_notification_qp_client_events_anon | carrier | string |
| 1768 | privacy_notification_qp_client_events_anon | client_time | bigint |
| 1769 | privacy_notification_qp_client_events_anon | client_time | bigint |
| 1770 | privacy_notification_qp_client_events_anon | context_surface_id | bigint |
| 1771 | privacy_notification_qp_client_events_anon | context_surface_id | bigint |
| 1772 | privacy_notification_qp_client_events_anon | context_trigger | string |
| 1773 | privacy_notification_qp_client_events_anon | context_trigger | string |
| 1774 | privacy_notification_qp_client_events_anon | current_country | string |
| 1775 | privacy_notification_qp_client_events_anon | current_country | string |
| 1776 | privacy_notification_qp_client_events_anon | device_model | string |
| 1777 | privacy_notification_qp_client_events_anon | device_model | string |
| 1778 | privacy_notification_qp_client_events_anon | device_os_version | string |
| 1779 | privacy_notification_qp_client_events_anon | device_os_version | string |
| 1780 | privacy_notification_qp_client_events_anon | ds | string |
| 1781 | privacy_notification_qp_client_events_anon | ds | string |
| 1782 | privacy_notification_qp_client_events_anon | event_name | string |
| 1783 | privacy_notification_qp_client_events_anon | event_name | string |
| 1784 | privacy_notification_qp_client_events_anon | event_time | double |
| 1785 | privacy_notification_qp_client_events_anon | event_time | double |
| 1786 | privacy_notification_qp_client_events_anon | extra | string |
| 1787 | privacy_notification_qp_client_events_anon | extra | string |
| 1788 | privacy_notification_qp_client_events_anon | flattened_client_interface | string |
| 1789 | privacy_notification_qp_client_events_anon | flattened_client_interface | string |
| 1790 | privacy_notification_qp_client_events_anon | is_auction_based | boolean |
| 1791 | privacy_notification_qp_client_events_anon | is_auction_based | boolean |
| 1792 | privacy_notification_qp_client_events_anon | medium | string |
| 1793 | privacy_notification_qp_client_events_anon | medium | string |
| 1794 | privacy_notification_qp_client_events_anon | mobile_app_id | bigint |
| 1795 | privacy_notification_qp_client_events_anon | mobile_app_id | bigint |
| 1796 | privacy_notification_qp_client_events_anon | mobile_app_version | string |
| 1797 | privacy_notification_qp_client_events_anon | mobile_app_version | string |
| 1798 | privacy_notification_qp_client_events_anon | platform | string |
| 1799 | privacy_notification_qp_client_events_anon | platform | string |
| 1800 | privacy_notification_qp_client_events_anon | product_area_id | bigint |
| 1801 | privacy_notification_qp_client_events_anon | product_area_id | bigint |
| 1802 | privacy_notification_qp_client_events_anon | product_area_name | string |
| 1803 | privacy_notification_qp_client_events_anon | product_area_name | string |
| 1804 | privacy_notification_qp_client_events_anon | promotion_id | bigint |
| 1805 | privacy_notification_qp_client_events_anon | promotion_id | bigint |
| 1806 | privacy_notification_qp_client_events_anon | promotion_name | string |
| 1807 | privacy_notification_qp_client_events_anon | promotion_name | string |
| 1808 | privacy_notification_qp_client_events_anon | push_phase | string |
| 1809 | privacy_notification_qp_client_events_anon | push_phase | string |
| 1810 | privacy_notification_qp_client_events_anon | qe_group | string |
| 1811 | privacy_notification_qp_client_events_anon | qe_group | string |
| 1812 | privacy_notification_qp_client_events_anon | qp_client_event_source | string |
| 1813 | privacy_notification_qp_client_events_anon | qp_client_event_source | string |
| 1814 | privacy_notification_qp_client_events_anon | qp_group | string |
| 1815 | privacy_notification_qp_client_events_anon | qp_group | string |
| 1816 | privacy_notification_qp_client_events_anon | qp_ranking_status | string |
| 1817 | privacy_notification_qp_client_events_anon | qp_ranking_status | string |
| 1818 | privacy_notification_qp_client_events_anon | qp_renderer | string |
| 1819 | privacy_notification_qp_client_events_anon | qp_renderer | string |
| 1820 | privacy_notification_qp_client_events_anon | qp_set_id | bigint |
| 1821 | privacy_notification_qp_client_events_anon | qp_set_id | bigint |
| 1822 | privacy_notification_qp_client_events_anon | qp_universe | string |
| 1823 | privacy_notification_qp_client_events_anon | qp_universe | string |
| 1824 | privacy_notification_qp_client_events_anon | request_locale | string |
| 1825 | privacy_notification_qp_client_events_anon | request_locale | string |
| 1826 | privacy_notification_qp_client_events_anon | rid_for_userid | bigint |
| 1827 | privacy_notification_qp_client_events_anon | rid_for_userid | bigint |
| 1828 | privacy_notification_qp_client_events_anon | seq | bigint |
| 1829 | privacy_notification_qp_client_events_anon | seq | bigint |
| 1830 | privacy_notification_qp_client_events_anon | server_protocol | string |
| 1831 | privacy_notification_qp_client_events_anon | server_protocol | string |
| 1832 | privacy_notification_qp_client_events_anon | sessionid | string |
| 1833 | privacy_notification_qp_client_events_anon | sessionid | string |
| 1834 | privacy_notification_qp_client_events_anon | surface_id | bigint |
| 1835 | privacy_notification_qp_client_events_anon | surface_id | bigint |
| 1836 | privacy_notification_qp_client_events_anon | trigger_context_id | bigint |
| 1837 | privacy_notification_qp_client_events_anon | trigger_context_id | bigint |
| 1838 | privacy_notification_qp_client_events_anon | ts | string |
| 1839 | privacy_notification_qp_client_events_anon | ts | string |
| 1840 | privacy_notification_qp_client_events_anon | unit_id | string |
| 1841 | privacy_notification_qp_client_events_anon | unit_id | string |
| 1842 | privacy_notification_qp_client_events_anon | weight | float |
| 1843 | privacy_notification_qp_client_events_anon | weight | float |
| 1844 | privacy_setting_changes_anon | accountid | bigint |
| 1845 | privacy_setting_changes_anon | actor | struct<profile:struct<fb_type:string,id:bigint,professional_profile:struct<delegate_page:struct<id:bigint>,transition_path:string,user_type:string>,user_type:string,entity_type:string>,acting_account:struct<id:bigint>,acting_account_to_profile_relationship:struct<is_core_app_admin:boolean,is_limited_access_role:boolean>,voiced_by_delegate_page:boolean,contextual_view:struct<id:bigint>>> |

    HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1846 | privacy_setting_changes_anon | age_for_accountid | bigint |
| 1847 | privacy_setting_changes_anon | async_jobtype_id | bigint |
| 1848 | privacy_setting_changes_anon | caller | string |
| 1849 | privacy_setting_changes_anon | client_interfaces | array<bigint> |
| 1850 | privacy_setting_changes_anon | ds | string |
| 1851 | privacy_setting_changes_anon | event_time | double |
| 1852 | privacy_setting_changes_anon | flattened_client_interface | string |
| 1853 | privacy_setting_changes_anon | ip_country | string |
| 1854 | privacy_setting_changes_anon | is_default_privacy_user | boolean |
| 1855 | privacy_setting_changes_anon | logging_source | string |
| 1856 | privacy_setting_changes_anon | mobile_app_version | string |
| 1857 | privacy_setting_changes_anon | new_row | string |
| 1858 | privacy_setting_changes_anon | new_row_friends | bigint |
| 1859 | privacy_setting_changes_anon | new_row_value | bigint |
| 1860 | privacy_setting_changes_anon | old_row | string |
| 1861 | privacy_setting_changes_anon | old_row_friends | bigint |
| 1862 | privacy_setting_changes_anon | old_row_value | bigint |
| 1863 | privacy_setting_changes_anon | push_phase | string |
| 1864 | privacy_setting_changes_anon | rid_for_accountid | bigint |
| 1865 | privacy_setting_changes_anon | rid_for_userid | bigint |
| 1866 | privacy_setting_changes_anon | script | string |
| 1867 | privacy_setting_changes_anon | server_protocol | string |
| 1868 | privacy_setting_changes_anon | setting_fbid | bigint |
| 1869 | privacy_setting_changes_anon | setting_name | string |
| 1870 | privacy_setting_changes_anon | stack_trace | array<string> |
| 1871 | privacy_setting_changes_anon | stack_trace_hash | string |
| 1872 | privacy_setting_changes_anon | ts | string |
| 1873 | privacy_setting_changes_anon | userid | bigint |
| 1874 | privacy_setting_changes_anon | vc_is_all_powerful | boolean |
| 1875 | privacy_setting_changes_anon | vc_is_authenticated | boolean |
| 1876 | privacy_value_extended_anon | ds | string |
| 1877 | privacy_value_extended_anon | ds | string |
| 1878 | privacy_value_extended_anon | fbid | bigint |
| 1879 | privacy_value_extended_anon | fbid | bigint |
| 1880 | privacy_value_extended_anon | privacy_setting | string |
| 1881 | privacy_value_extended_anon | privacy_setting | string |
| 1882 | privacy_value_extended_anon | privacy_value | string |
| 1883 | privacy_value_extended_anon | privacy_value | string |
| 1884 | privacy_value_extended_anon | row_updated_time | bigint |
| 1885 | privacy_value_extended_anon | row_updated_time | bigint |
| 1886 | privacy_value_extended_anon | scrape_ds | string |
| 1887 | privacy_value_extended_anon | scrape_ds | string |
| 1888 | privacy_value_extended_anon | userid | bigint |
| 1889 | privacy_value_extended_anon | userid | bigint |
| 1890 | self_installer_permissions_data | app_id | bigint |
| 1891 | self_installer_permissions_data | friends_permissions | bigint |
| 1892 | self_installer_permissions_data | installed_extended | bigint |
| 1893 | self_installer_permissions_data | is_precise | int |
| 1894 | self_installer_permissions_data | user_id | bigint |
| 1895 | self_installer_permissions_data | user_permissions | bigint |
| 1896 | temp_hist_user_locale_region_install_check_v2 | city_from_ip | string |
| 1897 | temp_hist_user_locale_region_install_check_v2 | city_from_ip | string |
| 1898 | temp_hist_user_locale_region_install_check_v2 | city_prediction | string |
| 1899 | temp_hist_user_locale_region_install_check_v2 | city_prediction | string |
| 1900 | temp_hist_user_locale_region_install_check_v2 | country_from_ip | string |
| 1901 | temp_hist_user_locale_region_install_check_v2 | country_from_ip | string |
| 1902 | temp_hist_user_locale_region_install_check_v2 | country_prediction | string |
| 1903 | temp_hist_user_locale_region_install_check_v2 | country_prediction | string |
| 1904 | temp_hist_user_locale_region_install_check_v2 | current_city_profile | string |
| 1905 | temp_hist_user_locale_region_install_check_v2 | current_city_profile | string |
| 1906 | temp_hist_user_locale_region_install_check_v2 | current_geo_id_profile | string |
| 1907 | temp_hist_user_locale_region_install_check_v2 | current_geo_id_profile | string |
| 1908 | temp_hist_user_locale_region_install_check_v2 | ds | string |
| 1909 | temp_hist_user_locale_region_install_check_v2 | ds | string |
| 1910 | temp_hist_user_locale_region_install_check_v2 | hometown_geo_id_profile | string |
| 1911 | temp_hist_user_locale_region_install_check_v2 | hometown_geo_id_profile | string |
| 1912 | temp_hist_user_locale_region_install_check_v2 | is_friend_of_installer | int |
| 1913 | temp_hist_user_locale_region_install_check_v2 | is_friend_of_installer | int |
| 1914 | temp_hist_user_locale_region_install_check_v2 | is_installer | int |
| 1915 | temp_hist_user_locale_region_install_check_v2 | is_installer | int |
| 1916 | temp_hist_user_locale_region_install_check_v2 | locale | string |
| 1917 | temp_hist_user_locale_region_install_check_v2 | locale | string |
| 1918 | temp_hist_user_locale_region_install_check_v2 | location_id_from_ip | string |
| 1919 | temp_hist_user_locale_region_install_check_v2 | location_id_from_ip | string |
| 1920 | temp_hist_user_locale_region_install_check_v2 | region_from_ip | string |
| 1921 | temp_hist_user_locale_region_install_check_v2 | region_from_ip | string |
| 1922 | temp_hist_user_locale_region_install_check_v2 | region_prediction | string |
| 1923 | temp_hist_user_locale_region_install_check_v2 | region_prediction | string |
| 1924 | temp_hist_user_locale_region_install_check_v2 | rid | bigint |
| 1925 | temp_hist_user_locale_region_install_check_v2 | rid | bigint |
| 1926 | temp_korean_apps_violating_policy | adoption_ios_100 | bigint |
| 1927 | temp_korean_apps_violating_policy | adoption_ios_400 | bigint |
| 1928 | temp_korean_apps_violating_policy | adoption_ios_hitlist | bigint |
| 1929 | temp_korean_apps_violating_policy | adoption_ios_top_rank_free | bigint |
| 1930 | temp_korean_apps_violating_policy | adoption_ios_top_rank_grossing | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 1931 | temp_korean_apps_violating_policy | adoption_ios_top_rank_paid | bigint |
| 1932 | temp_korean_apps_violating_policy | adoption_ios_torso | bigint |
| 1933 | temp_korean_apps_violating_policy | adoption_ios_us_rank_free | bigint |
| 1934 | temp_korean_apps_violating_policy | adoption_ios_us_rank_grossing | bigint |
| 1935 | temp_korean_apps_violating_policy | adoption_ios_us_rank_paid | bigint |
| 1936 | temp_korean_apps_violating_policy | adoption_overall_integrated | bigint |
| 1937 | temp_korean_apps_violating_policy | adoption_play_100 | bigint |
| 1938 | temp_korean_apps_violating_policy | adoption_play_400 | bigint |
| 1939 | temp_korean_apps_violating_policy | adoption_play_hitlist | bigint |
| 1940 | temp_korean_apps_violating_policy | adoption_play_top_rank_free | bigint |
| 1941 | temp_korean_apps_violating_policy | adoption_play_top_rank_grossing | bigint |
| 1942 | temp_korean_apps_violating_policy | adoption_play_top_rank_paid | bigint |
| 1943 | temp_korean_apps_violating_policy | adoption_play_torso | bigint |
| 1944 | temp_korean_apps_violating_policy | adoption_play_us_rank_free | bigint |
| 1945 | temp_korean_apps_violating_policy | adoption_play_us_rank_grossing | bigint |
| 1946 | temp_korean_apps_violating_policy | adoption_play_us_rank_paid | bigint |
| 1947 | temp_korean_apps_violating_policy | android_class_name | string |
| 1948 | temp_korean_apps_violating_policy | android_is_deep_linking_enabled | boolean |
| 1949 | temp_korean_apps_violating_policy | android_is_facebook_login_enabled | boolean |
| 1950 | temp_korean_apps_violating_policy | android_key_hashes | string |
| 1951 | temp_korean_apps_violating_policy | android_max_sdk_version | string |
| 1952 | temp_korean_apps_violating_policy | android_package_name | string |
| 1953 | temp_korean_apps_violating_policy | api_daily_hits | bigint |
| 1954 | temp_korean_apps_violating_policy | app_bqs_score | double |
| 1955 | temp_korean_apps_violating_policy | app_capabilities | array<string> |
| 1956 | temp_korean_apps_violating_policy | app_category_group_name | string |
| 1957 | temp_korean_apps_violating_policy | app_category_id | int |
| 1958 | temp_korean_apps_violating_policy | app_category_name | string |
| 1959 | temp_korean_apps_violating_policy | app_contact_email | string |
| 1960 | temp_korean_apps_violating_policy | app_creation_date | string |
| 1961 | temp_korean_apps_violating_policy | app_dap | bigint |
| 1962 | temp_korean_apps_violating_policy | app_deletor | string |
| 1963 | temp_korean_apps_violating_policy | app_dev_city_latitude_mode | double |
| 1964 | temp_korean_apps_violating_policy | app_dev_city_longitude_mode | double |
| 1965 | temp_korean_apps_violating_policy | app_dev_city_name_mode | string |
| 1966 | temp_korean_apps_violating_policy | app_dev_continent_mode | string |
| 1967 | temp_korean_apps_violating_policy | app_dev_country_mode | string |
| 1968 | temp_korean_apps_violating_policy | app_dev_max_ad_spend | bigint |
| 1969 | temp_korean_apps_violating_policy | app_disabled_features | bigint |
| 1970 | temp_korean_apps_violating_policy | app_domains | array<string> |
| 1971 | temp_korean_apps_violating_policy | app_email | string |
| 1972 | temp_korean_apps_violating_policy | app_events_all | bigint |
| 1973 | temp_korean_apps_violating_policy | app_events_explicitly_logged | bigint |
| 1974 | temp_korean_apps_violating_policy | app_events_non_install | bigint |
| 1975 | temp_korean_apps_violating_policy | app_events_purchase | bigint |
| 1976 | temp_korean_apps_violating_policy | app_has_js_sdk_calls | bigint |
| 1977 | temp_korean_apps_violating_policy | app_id | bigint |
| 1978 | temp_korean_apps_violating_policy | app_is_deleted | bigint |
| 1979 | temp_korean_apps_violating_policy | app_launch_date | string |
| 1980 | temp_korean_apps_violating_policy | app_links_adoption_date | bigint |
| 1981 | temp_korean_apps_violating_policy | app_links_api_clicks | bigint |
| 1982 | temp_korean_apps_violating_policy | app_links_api_hits | bigint |
| 1983 | temp_korean_apps_violating_policy | app_links_api_reads | bigint |
| 1984 | temp_korean_apps_violating_policy | app_links_api_writes | bigint |
| 1985 | temp_korean_apps_violating_policy | app_links_feed_impressions | bigint |
| 1986 | temp_korean_apps_violating_policy | app_links_feed_impressions_l30 | bigint |
| 1987 | temp_korean_apps_violating_policy | app_links_urls_scraped | bigint |
| 1988 | temp_korean_apps_violating_policy | app_map | bigint |
| 1989 | temp_korean_apps_violating_policy | app_name | string |
| 1990 | temp_korean_apps_violating_policy | app_new_users | bigint |
| 1991 | temp_korean_apps_violating_policy | app_num_of_ratings | bigint |
| 1992 | temp_korean_apps_violating_policy | app_og_actions | bigint |
| 1993 | temp_korean_apps_violating_policy | app_page_commenters | bigint |
| 1994 | temp_korean_apps_violating_policy | app_page_comments | bigint |
| 1995 | temp_korean_apps_violating_policy | app_page_likers | bigint |
| 1996 | temp_korean_apps_violating_policy | app_page_likes | bigint |
| 1997 | temp_korean_apps_violating_policy | app_page_posts | bigint |
| 1998 | temp_korean_apps_violating_policy | app_puap | bigint |
| 1999 | temp_korean_apps_violating_policy | app_rating | double |
| 2000 | temp_korean_apps_violating_policy | app_settings_last_update_date | string |
| 2001 | temp_korean_apps_violating_policy | app_total_authed_users | bigint |
| 2002 | temp_korean_apps_violating_policy | app_total_developer_count | int |
| 2003 | temp_korean_apps_violating_policy | app_total_fb_developer_count | int |
| 2004 | temp_korean_apps_violating_policy | app_wap | bigint |
| 2005 | temp_korean_apps_violating_policy | app_wordpress | bigint |
| 2006 | temp_korean_apps_violating_policy | appcenter_approval_status | int |
| 2007 | temp_korean_apps_violating_policy | canvas_ad_revenue | double |
| 2008 | temp_korean_apps_violating_policy | canvas_dap | bigint |
| 2009 | temp_korean_apps_violating_policy | canvas_retention_r1 | double |
| 2010 | temp_korean_apps_violating_policy | canvas_retention_r14 | double |
| 2011 | temp_korean_apps_violating_policy | canvas_retention_r28 | double |
| 2012 | temp_korean_apps_violating_policy | canvas_retention_r3 | double |
| 2013 | temp_korean_apps_violating_policy | canvas_retention_r5 | double |
| 2014 | temp_korean_apps_violating_policy | canvas_retention_r7 | double |
| 2015 | temp_korean_apps_violating_policy | dev_mode | int |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 2016 | temp_korean_apps_violating_policy | developer_name | string |
| 2017 | temp_korean_apps_violating_policy | developer_region | string |
| 2018 | temp_korean_apps_violating_policy | ds | string |
| 2019 | temp_korean_apps_violating_policy | explicit_og_shares | bigint |
| 2020 | temp_korean_apps_violating_policy | explicit_og_shares_l30 | bigint |
| 2021 | temp_korean_apps_violating_policy | feed_dialog_imps_d_web | bigint |
| 2022 | temp_korean_apps_violating_policy | feed_dialog_imps_m_web | bigint |
| 2023 | temp_korean_apps_violating_policy | feed_dialog_sends_d_web | bigint |
| 2024 | temp_korean_apps_violating_policy | feed_dialog_sends_m_web | bigint |
| 2025 | temp_korean_apps_violating_policy | feed_dialog_sends_total | bigint |
| 2026 | temp_korean_apps_violating_policy | feed_dialog_shares | bigint |
| 2027 | temp_korean_apps_violating_policy | gdpv4_adoption_date | bigint |
| 2028 | temp_korean_apps_violating_policy | implicit_og_shares | bigint |
| 2029 | temp_korean_apps_violating_policy | insights_explicit_shares | bigint |
| 2030 | temp_korean_apps_violating_policy | insights_stories_clicks | bigint |
| 2031 | temp_korean_apps_violating_policy | insights_stories_comments | bigint |
| 2032 | temp_korean_apps_violating_policy | insights_stories_hide | bigint |
| 2033 | temp_korean_apps_violating_policy | insights_stories_hide_all | bigint |
| 2034 | temp_korean_apps_violating_policy | insights_stories_impressions | bigint |
| 2035 | temp_korean_apps_violating_policy | insights_stories_likes | bigint |
| 2036 | temp_korean_apps_violating_policy | insights_stories_published | bigint |
| 2037 | temp_korean_apps_violating_policy | insights_stories_report_spam | bigint |
| 2038 | temp_korean_apps_violating_policy | insights_stories_unlikes | bigint |
| 2039 | temp_korean_apps_violating_policy | ios_bundle_ids | array<string> |
| 2040 | temp_korean_apps_violating_policy | ios_is_deep_linking_enabled | boolean |
| 2041 | temp_korean_apps_violating_policy | ios_is_facebook_login_enabled | boolean |
| 2042 | temp_korean_apps_violating_policy | ios_max_sdk_version | string |
| 2043 | temp_korean_apps_violating_policy | ios_store_id_ipad | string |
| 2044 | temp_korean_apps_violating_policy | ios_store_id_iphone | string |
| 2045 | temp_korean_apps_violating_policy | ios_url_suffix | string |
| 2046 | temp_korean_apps_violating_policy | is_android_app | boolean |
| 2047 | temp_korean_apps_violating_policy | is_canvas_app | boolean |
| 2048 | temp_korean_apps_violating_policy | is_desktop_website_app | boolean |
| 2049 | temp_korean_apps_violating_policy | is_fb_official_app | boolean |
| 2050 | temp_korean_apps_violating_policy | is_game | boolean |
| 2051 | temp_korean_apps_violating_policy | is_ios_app | boolean |
| 2052 | temp_korean_apps_violating_policy | is_mobile_web_app | boolean |
| 2053 | temp_korean_apps_violating_policy | is_page_tab_app | boolean |
| 2054 | temp_korean_apps_violating_policy | is_test_app | boolean |
| 2055 | temp_korean_apps_violating_policy | is_web_app | boolean |
| 2056 | temp_korean_apps_violating_policy | login_android_installs | bigint |
| 2057 | temp_korean_apps_violating_policy | login_android_installs_gdpv2_5 | bigint |
| 2058 | temp_korean_apps_violating_policy | login_android_installs_gdpv3 | bigint |
| 2059 | temp_korean_apps_violating_policy | login_android_installs_gdpv4 | bigint |
| 2060 | temp_korean_apps_violating_policy | login_android_tos_imps | bigint |
| 2061 | temp_korean_apps_violating_policy | login_android_tos_imps_gdpv2_5 | bigint |
| 2062 | temp_korean_apps_violating_policy | login_android_tos_imps_gdpv3 | bigint |
| 2063 | temp_korean_apps_violating_policy | login_android_tos_imps_gdpv4 | bigint |
| 2064 | temp_korean_apps_violating_policy | login_gdpv2_5_installs | bigint |
| 2065 | temp_korean_apps_violating_policy | login_gdpv2_5_tos_imps | bigint |
| 2066 | temp_korean_apps_violating_policy | login_gdpv3_installs | bigint |
| 2067 | temp_korean_apps_violating_policy | login_gdpv3_tos_imps | bigint |
| 2068 | temp_korean_apps_violating_policy | login_gdpv4_installs | bigint |
| 2069 | temp_korean_apps_violating_policy | login_gdpv4_tos_imps | bigint |
| 2070 | temp_korean_apps_violating_policy | login_installs | bigint |
| 2071 | temp_korean_apps_violating_policy | login_ios_installs | bigint |
| 2072 | temp_korean_apps_violating_policy | login_ios_installs_gdpv2_5 | bigint |
| 2073 | temp_korean_apps_violating_policy | login_ios_installs_gdpv3 | bigint |
| 2074 | temp_korean_apps_violating_policy | login_ios_installs_gdpv4 | bigint |
| 2075 | temp_korean_apps_violating_policy | login_ios_tos_imps | bigint |
| 2076 | temp_korean_apps_violating_policy | login_ios_tos_imps_gdpv2_5 | bigint |
| 2077 | temp_korean_apps_violating_policy | login_ios_tos_imps_gdpv3 | bigint |
| 2078 | temp_korean_apps_violating_policy | login_ios_tos_imps_gdpv4 | bigint |
| 2079 | temp_korean_apps_violating_policy | login_other_installs | bigint |
| 2080 | temp_korean_apps_violating_policy | login_other_installs_gdpv2_5 | bigint |
| 2081 | temp_korean_apps_violating_policy | login_other_installs_gdpv3 | bigint |
| 2082 | temp_korean_apps_violating_policy | login_other_installs_gdpv4 | bigint |
| 2083 | temp_korean_apps_violating_policy | login_other_tos_imps | bigint |
| 2084 | temp_korean_apps_violating_policy | login_other_tos_imps_gdpv2_5 | bigint |
| 2085 | temp_korean_apps_violating_policy | login_other_tos_imps_gdpv3 | bigint |
| 2086 | temp_korean_apps_violating_policy | login_other_tos_imps_gdpv4 | bigint |
| 2087 | temp_korean_apps_violating_policy | login_tos_imps | bigint |
| 2088 | temp_korean_apps_violating_policy | login_web_installs | bigint |
| 2089 | temp_korean_apps_violating_policy | login_web_installs_gdpv2_5 | bigint |
| 2090 | temp_korean_apps_violating_policy | login_web_installs_gdpv3 | bigint |
| 2091 | temp_korean_apps_violating_policy | login_web_installs_gdpv4 | bigint |
| 2092 | temp_korean_apps_violating_policy | login_web_tos_imps | bigint |
| 2093 | temp_korean_apps_violating_policy | login_web_tos_imps_gdpv2_5 | bigint |
| 2094 | temp_korean_apps_violating_policy | login_web_tos_imps_gdpv3 | bigint |
| 2095 | temp_korean_apps_violating_policy | login_web_tos_imps_gdpv4 | bigint |
| 2096 | temp_korean_apps_violating_policy | lowest_api_version | string |
| 2097 | temp_korean_apps_violating_policy | message_dialog_shares | bigint |
| 2098 | temp_korean_apps_violating_policy | migrated_api_hits | bigint |
| 2099 | temp_korean_apps_violating_policy | native_like_android_m_js_cancel | bigint |
| 2100 | temp_korean_apps_violating_policy | native_like_android_m_js_error | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

| | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 2101 | temp_korean_apps_violating_policy | native_like_android_m_js_like | bigint |
| 2102 | temp_korean_apps_violating_policy | native_like_android_m_js_unlike | bigint |
| 2103 | temp_korean_apps_violating_policy | native_like_android_m_render | bigint |
| 2104 | temp_korean_apps_violating_policy | native_like_ios_fweb_js_cancel | bigint |
| 2105 | temp_korean_apps_violating_policy | native_like_ios_fweb_js_error | bigint |
| 2106 | temp_korean_apps_violating_policy | native_like_ios_fweb_js_like | bigint |
| 2107 | temp_korean_apps_violating_policy | native_like_ios_fweb_js_render | bigint |
| 2108 | temp_korean_apps_violating_policy | native_like_ios_fweb_js_unlike | bigint |
| 2109 | temp_korean_apps_violating_policy | native_like_ios_native_cannot_render | bigint |
| 2110 | temp_korean_apps_violating_policy | native_like_ios_native_dialog_shown | bigint |
| 2111 | temp_korean_apps_violating_policy | native_like_ios_native_disable | bigint |
| 2112 | temp_korean_apps_violating_policy | native_like_ios_native_error | bigint |
| 2113 | temp_korean_apps_violating_policy | native_like_ios_native_impression | bigint |
| 2114 | temp_korean_apps_violating_policy | native_like_ios_native_like | bigint |
| 2115 | temp_korean_apps_violating_policy | native_like_ios_native_no_network | bigint |
| 2116 | temp_korean_apps_violating_policy | native_like_ios_native_tap | bigint |
| 2117 | temp_korean_apps_violating_policy | native_like_ios_native_unlike | bigint |
| 2118 | temp_korean_apps_violating_policy | native_shares | bigint |
| 2119 | temp_korean_apps_violating_policy | neko_spent_l1 | double |
| 2120 | temp_korean_apps_violating_policy | neko_spent_l14 | double |
| 2121 | temp_korean_apps_violating_policy | neko_spent_l28 | double |
| 2122 | temp_korean_apps_violating_policy | neko_spent_l30 | double |
| 2123 | temp_korean_apps_violating_policy | neko_spent_l7 | double |
| 2124 | temp_korean_apps_violating_policy | notif_clicks | bigint |
| 2125 | temp_korean_apps_violating_policy | notif_imps | bigint |
| 2126 | temp_korean_apps_violating_policy | notif_publishers | bigint |
| 2127 | temp_korean_apps_violating_policy | notif_spam | bigint |
| 2128 | temp_korean_apps_violating_policy | notif_turn_offs | bigint |
| 2129 | temp_korean_apps_violating_policy | payer_dap | bigint |
| 2130 | temp_korean_apps_violating_policy | policy_country | string |
| 2131 | temp_korean_apps_violating_policy | publisher_name | string |
| 2132 | temp_korean_apps_violating_policy | rhc_ad_revenue | double |
| 2133 | temp_korean_apps_violating_policy | sales_partner_manager | string |
| 2134 | temp_korean_apps_violating_policy | share_dialog_imps_d_web | bigint |
| 2135 | temp_korean_apps_violating_policy | share_dialog_imps_m_web | bigint |
| 2136 | temp_korean_apps_violating_policy | share_dialog_sends_d_web | bigint |
| 2137 | temp_korean_apps_violating_policy | share_dialog_sends_m_web | bigint |
| 2138 | temp_korean_apps_violating_policy | share_dialog_sends_web_total | bigint |
| 2139 | temp_korean_apps_violating_policy | top_dev_country | string |
| 2140 | temp_korean_apps_violating_policy | top_dev_email | string |
| 2141 | temp_korean_apps_violating_policy | top_dev_first_name | string |
| 2142 | temp_korean_apps_violating_policy | top_dev_last_name | string |
| 2143 | temp_korean_apps_violating_policy | top_dev_locale | string |
| 2144 | temp_korean_apps_violating_policy | top_dev_user_id | bigint |
| 2145 | temp_korean_apps_violating_policy | total_non_photo_shares_msg_android | bigint |
| 2146 | temp_korean_apps_violating_policy | total_non_photo_shares_msg_ios | bigint |
| 2147 | temp_korean_apps_violating_policy | total_non_photo_shares_native_android | bigint |
| 2148 | temp_korean_apps_violating_policy | total_non_photo_shares_native_ios | bigint |
| 2149 | temp_korean_apps_violating_policy | total_photo_shares_msg_android | bigint |
| 2150 | temp_korean_apps_violating_policy | total_photo_shares_msg_ios | bigint |
| 2151 | temp_korean_apps_violating_policy | total_photo_shares_native_android | bigint |
| 2152 | temp_korean_apps_violating_policy | total_photo_shares_native_ios | bigint |
| 2153 | temp_korean_apps_violating_policy | total_share_dialog_cancel_msg_android | bigint |
| 2154 | temp_korean_apps_violating_policy | total_share_dialog_cancel_msg_ios | bigint |
| 2155 | temp_korean_apps_violating_policy | total_share_dialog_cancel_native_android | bigint |
| 2156 | temp_korean_apps_violating_policy | total_share_dialog_cancel_native_ios | bigint |
| 2157 | temp_korean_apps_violating_policy | total_share_dialog_implicit_dismiss_msg_android | bigint |
| 2158 | temp_korean_apps_violating_policy | total_share_dialog_implicit_dismiss_msg_ios | bigint |
| 2159 | temp_korean_apps_violating_policy | total_share_dialog_implicit_dismiss_native_android | bigint |
| 2160 | temp_korean_apps_violating_policy | total_share_dialog_implicit_dismiss_native_ios | bigint |
| 2161 | temp_korean_apps_violating_policy | total_share_dialog_imps_msg_android | bigint |
| 2162 | temp_korean_apps_violating_policy | total_share_dialog_imps_msg_ios | bigint |
| 2163 | temp_korean_apps_violating_policy | total_share_dialog_imps_native_android | bigint |
| 2164 | temp_korean_apps_violating_policy | total_share_dialog_imps_native_ios | bigint |
| 2165 | temp_korean_apps_violating_policy | total_shares_failed_pub_msg_android | bigint |
| 2166 | temp_korean_apps_violating_policy | total_shares_failed_pub_msg_ios | bigint |
| 2167 | temp_korean_apps_violating_policy | total_shares_failed_pub_native_android | bigint |
| 2168 | temp_korean_apps_violating_policy | total_shares_failed_pub_native_ios | bigint |
| 2169 | temp_korean_apps_violating_policy | total_shares_failed_w_err_msg_android | bigint |
| 2170 | temp_korean_apps_violating_policy | total_shares_failed_w_err_msg_ios | bigint |
| 2171 | temp_korean_apps_violating_policy | total_shares_failed_w_err_native_android | bigint |
| 2172 | temp_korean_apps_violating_policy | total_shares_failed_w_err_native_ios | bigint |
| 2173 | temp_korean_apps_violating_policy | tpv_l1 | double |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

*In re Facebook, Inc. Consumer Privacy User Profile Litigation ,*
No. 18-md-02843-VC-JSC

"HC_AEO_2022.07.25 Tables, Column Names, Data Type_On Hold.xlsx"

| | A | B | C |
|---|---|---|---|
| 1 | Table Name | Column Name | Data Type |
| 2174 | temp_korean_apps_violating_policy | tpv_l14 | double |
| 2175 | temp_korean_apps_violating_policy | tpv_l28 | double |
| 2176 | temp_korean_apps_violating_policy | tpv_l30 | double |
| 2177 | temp_korean_apps_violating_policy | tpv_l7 | double |
| 2178 | temp_uap_active_fixed | app_id | bigint |
| 2179 | temp_uap_active_fixed | user_id | bigint |
| 2180 | temp_uap_app_count_by_status_by_user | num_apps | bigint |
| 2181 | temp_uap_app_count_by_status_by_user | uap_status | string |
| 2182 | temp_uap_app_count_by_status_by_user | user_id | bigint |
| 2183 | temp_uap_ever_installed_x_permission_fixed | app_id | bigint |
| 2184 | temp_uap_ever_installed_x_permission_fixed | ever_install_time | bigint |
| 2185 | temp_uap_ever_installed_x_permission_fixed | in_permissions_table | boolean |
| 2186 | temp_uap_ever_installed_x_permission_fixed | row_created_time | bigint |
| 2187 | temp_uap_ever_installed_x_permission_fixed | row_updated_time | bigint |
| 2188 | temp_uap_ever_installed_x_permission_fixed | user_id | bigint |
| 2189 | temp_user_map_v3 | is_friend_of_installer | int |
| 2190 | temp_user_map_v3 | is_installer | int |
| 2191 | temp_user_map_v3 | rid | bigint |
| 2192 | temp_user_to_region_map_user_dec_ht | country | string |
| 2193 | temp_user_to_region_map_user_dec_ht | ds | string |
| 2194 | temp_user_to_region_map_user_dec_ht | is_friend_of_installer | int |
| 2195 | temp_user_to_region_map_user_dec_ht | is_installer | int |
| 2196 | temp_user_to_region_map_user_dec_ht | region | string |
| 2197 | temp_user_to_region_map_user_dec_ht | rid | bigint |
| 2198 | test_all_friend_perms_before_v2_app_info | app_id | bigint |
| 2199 | test_all_friend_perms_before_v2_app_info | app_is_deleted | boolean |
| 2200 | test_all_friend_perms_before_v2_app_info | app_name | string |
| 2201 | test_all_friend_perms_before_v2_app_info | ds | string |
| 2202 | test_all_friend_perms_before_v2_app_info | friends_permissions | string |
| 2203 | test_all_friend_perms_before_v2_app_info | row_created_date | string |
| 2204 | test_all_friend_perms_before_v2_app_info | row_updated_date | string |
| 2205 | test_all_friend_perms_before_v2_app_info | user_id | bigint |
| 2206 | tmp_pages_user_create_post_comment | ds | string |
| 2207 | tmp_pages_user_create_post_comment | page_id | bigint |
| 2208 | tmp_pages_user_create_post_comment | user_id | bigint |
| 2209 | userlatformermissions_migration_inc_archive | base_permission | bigint |
| 2210 | userlatformermissions_migration_inc_archive | base_permission | bigint |
| 2211 | userlatformermissions_migration_inc_archive | base_permission | bigint |
| 2212 | userlatformermissions_migration_inc_archive | baseermission | bigint |
| 2213 | userlatformermissions_migration_inc_archive | baseermission | bigint |
| 2214 | userlatformermissions_migration_inc_archive | baseermission | bigint |
| 2215 | userlatformermissions_migration_inc_archive | basic_info | bigint |
| 2216 | userlatformermissions_migration_inc_archive | basic_info | bigint |
| 2217 | userlatformermissions_migration_inc_archive | basic_info | bigint |
| 2218 | userlatformermissions_migration_inc_archive | blacklist | string |
| 2219 | userlatformermissions_migration_inc_archive | blacklist | string |
| 2220 | userlatformermissions_migration_inc_archive | blacklist | string |
| 2221 | userlatformermissions_migration_inc_archive | ds | string |
| 2222 | userlatformermissions_migration_inc_archive | ds | string |
| 2223 | userlatformermissions_migration_inc_archive | ds | string |
| 2224 | userlatformermissions_migration_inc_archive | education | bigint |
| 2225 | userlatformermissions_migration_inc_archive | education | bigint |
| 2226 | userlatformermissions_migration_inc_archive | education | bigint |
| 2227 | userlatformermissions_migration_inc_archive | event_time | double |
| 2228 | userlatformermissions_migration_inc_archive | event_time | double |
| 2229 | userlatformermissions_migration_inc_archive | event_time | double |
| 2230 | userlatformermissions_migration_inc_archive | events | bigint |
| 2231 | userlatformermissions_migration_inc_archive | events | bigint |
| 2232 | userlatformermissions_migration_inc_archive | events | bigint |
| 2233 | userlatformermissions_migration_inc_archive | fb_status | bigint |
| 2234 | userlatformermissions_migration_inc_archive | fb_status | bigint |
| 2235 | userlatformermissions_migration_inc_archive | fb_status | bigint |
| 2236 | userlatformermissions_migration_inc_archive | groups | bigint |
| 2237 | userlatformermissions_migration_inc_archive | groups | bigint |
| 2238 | userlatformermissions_migration_inc_archive | groups | bigint |
| 2239 | userlatformermissions_migration_inc_archive | interested_in | bigint |
| 2240 | userlatformermissions_migration_inc_archive | interested_in | bigint |
| 2241 | userlatformermissions_migration_inc_archive | interested_in | bigint |
| 2242 | userlatformermissions_migration_inc_archive | locations | bigint |
| 2243 | userlatformermissions_migration_inc_archive | locations | bigint |
| 2244 | userlatformermissions_migration_inc_archive | locations | bigint |
| 2245 | userlatformermissions_migration_inc_archive | looking_for | bigint |
| 2246 | userlatformermissions_migration_inc_archive | looking_for | bigint |
| 2247 | userlatformermissions_migration_inc_archive | looking_for | bigint |
| 2248 | userlatformermissions_migration_inc_archive | notes | bigint |
| 2249 | userlatformermissions_migration_inc_archive | notes | bigint |
| 2250 | userlatformermissions_migration_inc_archive | notes | bigint |
| 2251 | userlatformermissions_migration_inc_archive | online_presence | bigint |
| 2252 | userlatformermissions_migration_inc_archive | online_presence | bigint |
| 2253 | userlatformermissions_migration_inc_archive | online_presence | bigint |
| 2254 | userlatformermissions_migration_inc_archive | onlineresence | bigint |
| 2255 | userlatformermissions_migration_inc_archive | onlineresence | bigint |
| 2256 | userlatformermissions_migration_inc_archive | onlineresence | bigint |
| 2257 | userlatformermissions_migration_inc_archive | perms_bitmask | bigint |
| 2258 | userlatformermissions_migration_inc_archive | perms_bitmask | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY

|   | A | B | C |
|---|---|---|---|
| 1 | **Table Name** | **Column Name** | **Data Type** |
| 2259 | userlatformermissions_migration_inc_archive | perms_bitmask | bigint |
| 2260 | userlatformermissions_migration_inc_archive | personal_info | bigint |
| 2261 | userlatformermissions_migration_inc_archive | personal_info | bigint |
| 2262 | userlatformermissions_migration_inc_archive | personal_info | bigint |
| 2263 | userlatformermissions_migration_inc_archive | photos | bigint |
| 2264 | userlatformermissions_migration_inc_archive | photos | bigint |
| 2265 | userlatformermissions_migration_inc_archive | photos | bigint |
| 2266 | userlatformermissions_migration_inc_archive | photos_of_me | bigint |
| 2267 | userlatformermissions_migration_inc_archive | photos_of_me | bigint |
| 2268 | userlatformermissions_migration_inc_archive | photos_of_me | bigint |
| 2269 | userlatformermissions_migration_inc_archive | profile_pic | bigint |
| 2270 | userlatformermissions_migration_inc_archive | profile_pic | bigint |
| 2271 | userlatformermissions_migration_inc_archive | profile_pic | bigint |
| 2272 | userlatformermissions_migration_inc_archive | profileic | bigint |
| 2273 | userlatformermissions_migration_inc_archive | profileic | bigint |
| 2274 | userlatformermissions_migration_inc_archive | profileic | bigint |
| 2275 | userlatformermissions_migration_inc_archive | relationship_status | bigint |
| 2276 | userlatformermissions_migration_inc_archive | relationship_status | bigint |
| 2277 | userlatformermissions_migration_inc_archive | relationship_status | bigint |
| 2278 | userlatformermissions_migration_inc_archive | religion | bigint |
| 2279 | userlatformermissions_migration_inc_archive | religion | bigint |
| 2280 | userlatformermissions_migration_inc_archive | religion | bigint |
| 2281 | userlatformermissions_migration_inc_archive | row_created_time | bigint |
| 2282 | userlatformermissions_migration_inc_archive | row_created_time | bigint |
| 2283 | userlatformermissions_migration_inc_archive | row_created_time | bigint |
| 2284 | userlatformermissions_migration_inc_archive | row_updated_time | bigint |
| 2285 | userlatformermissions_migration_inc_archive | row_updated_time | bigint |
| 2286 | userlatformermissions_migration_inc_archive | row_updated_time | bigint |
| 2287 | userlatformermissions_migration_inc_archive | significant_other | bigint |
| 2288 | userlatformermissions_migration_inc_archive | significant_other | bigint |
| 2289 | userlatformermissions_migration_inc_archive | significant_other | bigint |
| 2290 | userlatformermissions_migration_inc_archive | ts | string |
| 2291 | userlatformermissions_migration_inc_archive | ts | string |
| 2292 | userlatformermissions_migration_inc_archive | ts | string |
| 2293 | userlatformermissions_migration_inc_archive | useraccount | bigint |
| 2294 | userlatformermissions_migration_inc_archive | useraccount | bigint |
| 2295 | userlatformermissions_migration_inc_archive | useraccount | bigint |
| 2296 | userlatformermissions_migration_inc_archive | wall | bigint |
| 2297 | userlatformermissions_migration_inc_archive | wall | bigint |
| 2298 | userlatformermissions_migration_inc_archive | wall | bigint |
| 2299 | userlatformermissions_migration_inc_archive | website | bigint |
| 2300 | userlatformermissions_migration_inc_archive | website | bigint |
| 2301 | userlatformermissions_migration_inc_archive | website | bigint |
| 2302 | userlatformermissions_migration_inc_archive | work | bigint |
| 2303 | userlatformermissions_migration_inc_archive | work | bigint |
| 2304 | userlatformermissions_migration_inc_archive | work | bigint |
| 2305 | users_that_deleted_the_ca_app | user_id | bigint |

HIGHLY CONFIDENTIAL_ATTORNEYS' EYES ONLY