# Plaintiffs' Supplemental Exhibit 97

Gibson, Dunn & Crutcher LLP

333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel 213.229.7000
www.gibsondunn.com

Heather L. Richardson
Direct: +1 213.229.7409
Fax: +1 213.229.6409
HRichardson@gibsondunn.com

Client: 30993-00116

June 16, 2022

VIA JAMS ACCESS

Dear Special Master Garrie,

Below Facebook responds to the Special Master's JAMS message dated June 10, 2022 stating "Facebook is to respond to the issues regarding production of Named Plaintiff data in Switchboard and the 137 Hive tables raised in Plaintiff's June 6, 2022 brief."

After months of proceedings, the parties submitted proposals regarding the production of additional Named Plaintiff data.  The Special Master held a hearing on May 17, 2022, during which he identified three areas of disagreement.  On May 24, 2022, the Special Master ordered the parties to submit simultaneous briefing on those issues, but rather than address them, Plaintiffs focused on new issues based on supposed "new evidence." Plaintiffs' "new evidence" is largely irrelevant to these proceedings, and Plaintiffs also misconstrue and misinterpret the testimony they cite.  Specifically, Plaintiffs point to data a witness testified was preserved from a system called Switchboard and Hive.  Even though the witness did not testify that the preserved data is Named Plaintiff data or Named Plaintiff data that has not been made available to Plaintiffs, they assume that is the case and based on those assumptions make false accusations and an unprecedented demand for affidavits from more than a dozen attorneys. Facebook addresses each of these issues in turn below.

**1.  Switchboard**

Switchboard is a tool created to respond to law-enforcement subpoenas, https://www.facebook.com/safety/groups/law/guidelines/, which are not at issue in this case.  Law enforcement can request information in response to lawful subpoenas, through Facebook's Law Enforcement Online Request System.  Law enforcement subpoenas must be narrowly tailored and particularized, and the relevant categories of data (and only those) are provided through Switchboard.  Switchboard is not designed or intended for use by Facebook users or in private litigation.  That said, Facebook preserved data from Switchboard in connection with this case out of an abundance of caution.

To be clear, Switchboard data largely overlaps with data already produced. Nonetheless, Facebook agrees to produce Named Plaintiff data preserved from Switchboard for current named plaintiffs.  Facebook addresses Plaintiffs' accusations below:

**DYI.**  Plaintiffs say testimony about Switchboard undermines statements that DYI is the "most complete compilation of data associated with the Named Plaintiffs' accounts" because there is information in Switchboard that is not in DYI.  There is no inconsistency.

DYI is the "most complete compilation of data associated with the Named Plaintiffs' accounts."  In fact, DYI contains many types of data that are not in Switchboard.  To name just a few:  "your topics," which is a collection of topics determined by a user's activity that is used to create recommendations for users in different areas of Facebook; friend peer group; creator badges (including labels like "visual storyteller" or "conversation starter" based on activity in Groups); inferred language information; users a user has chosen to "see less" or "see first" in News Feed; and music recommendations based a user's interactions.

Data associated with a user's account preserved in a Switchboard snapshot largely tracks a subset of the data in DYI or otherwise available to the user.  In some instances data in Switchboard and DYI appear in a different format or with different details, given their different uses.  Unlike DYI, a Switchboard snapshot contains (1) data about other users and

(2) data created for law enforcement (neither of which are relevant to these Named Plaintiff data proceedings). For (1) an example is that a Switchboard snapshot includes information about users who reported or blocked the account and information about other users' posts and IP addresses. For (2) an example is that Facebook analyzes illegal child exploitive content and creates reports for the National Center for Missing and Exploited Children.

In Discovery Order No. 9, Judge Corley identified three categories of "discoverable user data" about the Named Plaintiffs: (1) data collected from a user's on-platform activity, (2) data obtained from third parties regarding a user's off-platform activities, and (3) data inferred from a user's on or off-platform activity. Data about other users and analyses prepared for law enforcement do not fall into these categories. Facebook also cannot produce other users' data without their consent, consistent with its obligations to those users, including under the Stored Communications Act.

**Privacy Settings**. Plaintiffs say Facebook withheld privacy settings from preserved Switchboard snapshots. This is false. Facebook produced snapshots of the Named Plaintiffs' privacy settings from Switchboard (attached as **Exhibit A**).

**Other Users**. Plaintiffs say that, unlike DYI, Switchboard contains information about "the relationships between a user." As explained above, the Switchboard snapshot of an account contains information about other users that is not Named Plaintiff data. This data does not fall into any of the three categories identified in Discovery Order No. 9.

**Groups and Pages**. Plaintiffs say Facebook withheld Named Plaintiff data from the Switchboard snapshots about Groups and Pages. This is wrong. A user's DYI file contains information about their own activity in Groups and on Pages. The Switchboard snapshots contain additional information about *other users'* activities in Groups and on Pages.

**Advertising Information**. Plaintiffs suggest Facebook withheld Named Plaintiff data from Switchboard snapshots about advertisements the Named Plaintiffs received. This is also wrong. Like DYI, a Switchboard snapshot of a user's account contains ad interests and ads with which a user interacted. The cited testimony refers to snapshots of advertising accounts, which are part of a Business Page, and largely contains data relating to ads placed by that Page. This is a consumer class action, and Business Pages are not at issue. In any case, the categories of data in a snapshot of an advertising account overlap almost entirely with categories of data in DYI, such as the Page administrators' (of which there are often more than one) Names, IP Addresses, Phone Numbers, Email Addresses, and Logins. The additional data is payment/tax information in connection with purchasing advertisements and the actual ad campaigns run; that information is available to an advertiser.

**Format.** Plaintiffs say deposition testimony shows a Switchboard snapshot is "more usable" than DYI. Plaintiffs misconstrue the testimony. The witness explained the specific categories of Switchboard data provided in response to a subpoena can be produced to law enforcement as a .pdf, while DYI is "lots of individual files." Trans. at 51:19-23. DYI contains multiple files so a user can download individual categories and easily navigate the results. For litigation, individual files are also more usable. Most DYI files produced in this case are tens of thousands of pages; some are hundreds of thousands of pages. If Facebook produced the data as a single .pdf, it would be extremely difficult to navigate and use.

* * *

Again, Facebook will produce the Named Plaintiff data preserved in Switchboard for current Named Plaintiffs. As disclosed previously, Facebook added new categories of data to the DYI system since producing certain Named Plaintiffs' DYI data. Facebook explained months ago that it is "happy to produce updated versions of DYI files . . . but has understood that Plaintiffs are not interested in additional DYI data, since it is 'already available to Plaintiffs.'" *See, e.g.* Dkt. 911 at 35 n.22. Although Plaintiffs have not responded, Facebook will produce updated DYI files, to avoid any confusion as to what data is available to users.

### 2. Hive Tables

Facebook's corporate designee testified that Facebook preserved various Hive tables in connection with this and related litigation. Plaintiffs leap to the conclusion that all of these tables contain Named Plaintiff data and say Facebook improperly failed to disclose the tables. Again, even though Plaintiffs' assumptions are wrong, Facebook agrees to produce the schema (i.e. column names) for preserved tables containing user identifiers and will meet and confer with Plaintiffs regarding a production of Named Plaintiff data from those tables. This overlaps with information and data Facebook already agreed to provide. Below Facebook addresses Plaintiffs' accusations about preserved Hive tables.

**Named Plaintiff Data.** Plaintiffs say Facebook should have disclosed a list of preserved Hive tables because such a list would have identified the most relevant Named Plaintiff data. This is wrong. Tables in Hive were preserved in connection with this litigation and related litigation for a number of reasons, many of which have nothing to do with Named Plaintiff data. Of the 137 tables identified, a minority contain user identifiers, and several of those tables were put on hold in connection with Facebook's April 18, 2022 proposal to produce categories of data requested or referenced by Plaintiffs.

**Searchability**. Plaintiffs say testimony that Hive tables can be searched by UID or RID undermines prior representations that Plaintiffs' requests would require searching "millions of disaggregated data sets." There is no inconsistency.

The cited statements concern a broader demand that Plaintiffs narrowed. Plaintiffs initially requested every data point at Facebook that might relate back to a Named Plaintiff in any way, including aggregated/fully anonymized data. Facebook explained that satisfying this request would be technically infeasible as it would require reverse engineering the underlying sources of data in millions of tables that are not reasonably capable of being identified to a user. For example, a table could log the number of Facebook users who log into Facebook each hour, to track peak activity for capacity budgeting, without any data about which users logged in each hour. Given the breadth of the request, Facebook explained "[e]ven a large team of engineers working full time for several years likely could not" "identify all of the information plaintiffs seek." That is true.

Before the Special Master, the parties have discussed a narrower set of data that is capable of being associated with a user's account—tables that contain user identifiers.

**Cold Storage**. Plaintiffs say testimony that "offline" tables can be searched undermines representations about the searchability of data in cold storage. The testimony referred to Hive, not cold storage. As Facebook has explained, Hive is "a data system that is used for offline data storage and analysis," *see* 5/11/2022 Submission p. 2, unlike TAO, which supports the online production environment. Plaintiffs also say testimony undermines representations that data in cold storage cannot be produced. Facebook did not represent that data in cold storage cannot be produced. It argued it should not be required to restore tables consisting of hundreds of petabytes of data, in part because it had accessible (and agreed to produce), summary versions of the data. The Special Master agreed. *See* Nov. 8, 2021 Order Re: Facebook's Motion For Protective Order Against Production of API Call Logs.

### 3.    Request for Affidavits from Counsel

Based on the accusations above, Plaintiffs make an unprecedented demand for affidavits from Facebook's in-house legal team and Gibson Dunn partners to have worked on this matter regarding Facebook's production of preserved Named Plaintiff data. There is no basis for a request of this nature, which is based on Plaintiffs' mischaracterizations of the record, and has nothing to do with the outstanding areas of dispute regarding the parties' Named Plaintiff data proposals. In any case, Plaintiffs received corporate testimony about Facebook's preservation efforts, and, as explained above, agrees to produce data preserved in sources to which the witness testified. This request should be denied.

Sincerely,

/s/ Heather L. Richardson

Heather L. Richardson

# EXHIBIT A

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 100007280584226 |
| **Account Identifier** | 100007280584226 |
| **Account Type** | User |
| **Generated** | 2020-03-23 14:53:22 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-20 05:00:00 UTC |

| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder.<br>Name: Facebook category.<br>Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |
|---|---|

| **Privacy Settings** | | |
|---|---|---|
| | **Name** | ABOUT_ME |
| | **Value** | Public |
| | **Name** | ACTIVITIES |
| | **Value** | Public |
| | **Name** | AUTO_GENERATED_FB_EMAIL |
| | **Value** | Your friends |
| | **Name** | BACKSTAGE_PRIVACY |
| | **Value** | Your friends |
| | **Name** | BASS_ADS |
| | **Value** | Your friends |
| | **Name** | BIRTHDAY |
| | **Value** | Only me |
| | **Name** | BIRTHYEAR |
| | **Value** | Only me |
| | **Name** | BLURB |
| | **Value** | Public |
| | **Name** | BOOKS |
| | **Value** | Public |
| | **Name** | CAN_COMMENT |
| | **Value** | Your friends |
| | **Name** | CAN_FRIEND |
| | **Value** | Public |
| | **Name** | CAN_POST_TRIBUTES |
| | **Value** | Your friends |
| | **Name** | CAN_SEE_TRIBUTE_POSTS |
| | **Value** | Your friends of friends |
| | **Name** | CLOTHING_BRANDS |
| | **Value** | Public |
| | **Name** | COLLECTIONS_STICKY_PRIVACY |
| | **Value** | Your friends |
| | **Name** | COMPOSER_CUSTOM_EXCLUSION |

**Value**
Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Only me

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Only me

**Name** CURRENT_COMPOSER
**Value** Your friends
 **Time** 2018-12-12 23:15:52 UTC

**Name** CUSTOM_GENDERS
**Value** Only me

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** EXAMPLE
**Value** Public

**Name** FACEREC_ENROLLMENT
**Value** Only me

**Name** FAMILY
**Value** Public

**Name** FAVORITE_ATHLETES
**Value** Public

**Name** FAVORITE_FOODS
**Value** Public

**Name** FAVORITE_RESTAURANTS
**Value** Public

**Name** FAVORITE_TEAMS
**Value** Public

**Name** FAVORITE_WEBSITES
**Value** Public

**Name** FRIENDS
**Value** Public

**Name** GAMES

**Value**
      Public

**Name** HOMETOWN
**Value** Public

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Public

**Name** INTERESTS
**Value** Public

**Name** LANGUAGES
**Value** Public

**Name** LAST_POST_PRIVACY
**Value** Your friends

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Public

**Name** MUSIC
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Public

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends of friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Your friends

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Public

**Name** PROFILE_PICTURE_ALBUM
**Value** Public

**Name**
QUOTATIONS
**Value** Public

**Name** RECENT_COMPOSER
**Value** Your friends

**Name** RELATIONSHIPS
**Value** Public

**Name** RELIGIOUS
**Value** Your friends of friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Public

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Your friends

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Your friends

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Public

**Name** STATUS_UPDATES
**Value** Public

**Name** SUBSCRIBED_TO

FB-CA-MDL-00843186

**Value**
   Public

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Your friends

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Your friends of friends

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Your friends of friends

**Name** TV_SHOWS
**Value** Public

**Name** WALL_POSTS
**Value** Your friends of friends

**Name** WEBSITE
**Value** Public

This page intentionally left blank.

FB-CA-MDL-00843188

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 100007280584226 |
| **Account Identifier** | 100007280584226 |
| **Account Type** | User |
| **Generated** | 2020-03-10 01:50:12 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-10 01:47:31 UTC |

**Privacy Settings Definition**  Privacy Settings: Displays current privacy settings of the account holder.
Name: Facebook category.
Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.)

**Privacy Settings**

**Name** ABOUT_ME

**Value** Public

**Name** ACTIVITIES
**Value** Public

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Only me

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Public

**Name** BOOKS
**Value** Public

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends of friends

**Name** CLOTHING_BRANDS
**Value** Public

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Your friends

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**
    Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Only me

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Only me

**Name** CURRENT_COMPOSER
**Value** Your friends
 **Time** 2018-12-12 23:15:52 UTC

**Name** CUSTOM_GENDERS
**Value** Only me

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** FACEREC_ENROLLMENT
**Value** Only me

**Name** FAMILY
**Value** Public

**Name** FAVORITE_ATHLETES
**Value** Public

**Name** FAVORITE_FOODS
**Value** Public

**Name** FAVORITE_RESTAURANTS
**Value** Public

**Name** FAVORITE_TEAMS
**Value** Public

**Name** FAVORITE_WEBSITES
**Value** Public

**Name** FRIENDS
**Value** Public

**Name** GAMES
**Value** Public

**Name** HOMETOWN

**Value**
Public

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Public

**Name** INTERESTS
**Value** Public

**Name** LANGUAGES
**Value** Public

**Name** LAST_POST_PRIVACY
**Value** Your friends

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Public

**Name** MUSIC
**Value** Public

**Name** NAME_DAY
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Public

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends of friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Your friends

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Public

**Name** PROFILE_PICTURE_ALBUM
**Value** Public

**Name**
    QUOTATIONS
**Value** Public

**Name** RECENT_COMPOSER
**Value** Your friends

**Name** RELATIONSHIPS
**Value** Public

**Name** RELIGIOUS
**Value** Your friends of friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Public

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Your friends

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Your friends

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Public

**Name** STATUS_UPDATES
**Value** Public

**Name** SUBSCRIBED_TO

**Value**
Public

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Your friends

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Your friends of friends

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Your friends of friends

**Name** TV_SHOWS
**Value** Public

**Name** WALL_POSTS
**Value** Your friends of friends

**Name** WEBSITE
**Value** Public

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 34306613 |
| **Account Identifier** | 34306613 |
| **Account Type** | User |
| **Generated** | 2020-03-23 14:53:21 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-20 05:00:00 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder.<br>Name: Facebook category.<br>Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

**Privacy Settings**

**Name** ABOUT_ME

**Value** Your friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Your friends

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Your friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Only me

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**
 Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Shawn Teague

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Public

**Name** CURRENT_COMPOSER
**Value** Your friends
 **Time** 2019-01-15 22:13:09 UTC

**Name** CUSTOM_GENDERS
**Value** Your friends

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** EXAMPLE
**Value** Public

**Name** FACEREC_ENROLLMENT
**Value** Public

**Name** FAMILY
**Value** Your friends

**Name** FAVORITE_ATHLETES
**Value** Your friends

**Name** FAVORITE_FOODS
**Value** Public

**Name** FAVORITE_RESTAURANTS
**Value** Public

**Name** FAVORITE_TEAMS
**Value** Your friends

**Name** FAVORITE_WEBSITES
**Value** Your friends

**Name** FRIENDS
**Value** Public

**Name** GAMES

**Value**
    Your friends

**Name** HOMETOWN
**Value** Public

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Your friends

**Name** INTERESTS
**Value** Your friends

**Name** LANGUAGES
**Value** Your friends

**Name** LAST_POST_PRIVACY
**Value** Your friends

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Your friends

**Name** MOVIES
**Value** Your friends

**Name** MUSIC
**Value** Your friends

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Public

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PROFILE_PICTURE_ALBUM
**Value** Your friends

FB-CA-MDL-00843075

**Name**
    QUOTATIONS
**Value** Your friends

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Your friends

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Public

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Public

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Your friends

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

FB-CA-MDL-00843076

**Value**
    Your friends

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Your friends

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TV_SHOWS
**Value** Your friends

**Name** WALL_POSTS
**Value** Your friends

**Name** WEBSITE
**Value** Your friends

This page intentionally left blank.

FB-CA-MDL-00843078

Facebook Business Record                                          Page 7

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 34306613 |
| **Account Identifier** | 34306613 |
| **Account Type** | User |
| **Generated** | 2020-03-10 02:25:39 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-10 01:47:53 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder. Name: Facebook category. Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

**Privacy Settings**

**Name** ABOUT_ME

**Value** Your friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Your friends

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Your friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Only me

**Name** COMPOSER_CUSTOM_EXCLUSION

FB-CA-MDL-00843079

**Value**
    Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Shawn Teague

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Public

**Name** CURRENT_COMPOSER
**Value** Your friends
 **Time** 2019-01-15 22:13:09 UTC

**Name** CUSTOM_GENDERS
**Value** Your friends

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** FACEREC_ENROLLMENT
**Value** Public

**Name** FAMILY
**Value** Your friends

**Name** FAVORITE_ATHLETES
**Value** Your friends

**Name** FAVORITE_FOODS
**Value** Public

**Name** FAVORITE_RESTAURANTS
**Value** Public

**Name** FAVORITE_TEAMS
**Value** Your friends

**Name** FAVORITE_WEBSITES
**Value** Your friends

**Name** FRIENDS
**Value** Public

**Name** GAMES
**Value** Your friends

**Name** HOMETOWN

**Value**
    Public

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Your friends

**Name** INTERESTS
**Value** Your friends

**Name** LANGUAGES
**Value** Your friends

**Name** LAST_POST_PRIVACY
**Value** Your friends

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Your friends

**Name** MOVIES
**Value** Your friends

**Name** MUSIC
**Value** Your friends

**Name** NAME_DAY
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Public

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PROFILE_PICTURE_ALBUM
**Value** Your friends

FB-CA-MDL-00843081

**Name**
       QUOTATIONS
**Value** Your friends

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Your friends

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Public

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Public

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Your friends

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

FB-CA-MDL-00843082

**Value**
  Your friends

**Name**  SUBSCRIBERS
**Value**  Public

**Name**  TAG_EXPANDED_CONTENT
**Value**  Your friends

**Name**  TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TV_SHOWS
**Value**  Your friends

**Name**  WALL_POSTS
**Value**  Your friends

**Name**  WEBSITE
**Value**  Your friends

FB-CA-MDL-00843083

| | |
|---|---|
| | Facebook Business Record | Page 1 |

**Service** Facebook
**Target** 100001228605762
**Account** 100001228605762
**Identifier**
**Account Type** User
**Generated** 2020-03-23 14:53:21 UTC
**Date Range** 2004-01-01 05:00:00 UTC to 2020-03-20 05:00:00 UTC

**Privacy** Privacy Settings: Displays current privacy settings of the account holder.
**Settings** Name: Facebook category.
**Definition** Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.)

**Privacy**     **Name** ABOUT_ME
**Settings**

   **Value** Public

   **Name** ACTIVITIES
   **Value** Only me

   **Name** AUTO_GENERATED_FB_EMAIL
   **Value** Your friends

   **Name** BACKSTAGE_PRIVACY
   **Value** Your friends

   **Name** BASS_ADS
   **Value** Your friends

   **Name** BIRTHDAY
   **Value** Your friends of friends

   **Name** BIRTHYEAR
   **Value** Only me

   **Name** BLURB
   **Value** Public

   **Name** BOOKS
   **Value** Public

   **Name** CAN_COMMENT
   **Value** Your friends

   **Name** CAN_FRIEND
   **Value** Public

   **Name** CAN_POST_TRIBUTES
   **Value** Your friends

   **Name** CAN_SEE_TRIBUTE_POSTS
   **Value** Only me

   **Name** CLOTHING_BRANDS
   **Value** Only me

   **Name** COLLECTIONS_STICKY_PRIVACY
   **Value** Your friends

   **Name** COMPOSER_CUSTOM_EXCLUSION

FB-CA-MDL-00843139

**Value**
    Friends; Except: Amor Power, Autumn Hotchkiss, Adoremos Rhenna, Chito Bell, Ador
    Ramon and 115 others

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Ador Ramon, Rolando A. Bell

**Name** CURRENT_ADDRESS
**Value** Only me

**Name** CURRENT_CITY
**Value** Public

**Name** CURRENT_COMPOSER
**Value** Public
 **Time** 2020-03-13 00:31:54 UTC

**Name** CUSTOM_GENDERS
**Value** Your friends

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** EXAMPLE
**Value** Public

**Name** FACEREC_ENROLLMENT
**Value** Public

**Name** FAMILY
**Value** Your friends

**Name** FAVORITE_ATHLETES
**Value** Public

**Name** FAVORITE_FOODS
**Value** Only me

**Name** FAVORITE_RESTAURANTS
**Value** Only me

**Name** FAVORITE_TEAMS
**Value** Public

**Name** FAVORITE_WEBSITES
**Value** Only me

**Name** FRIENDS
**Value** Only me

**Name**
    GAMES
**Value** Only me

**Name** HOMETOWN
**Value** Public

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Only me

**Name** INTERESTS
**Value** Only me

**Name** LANGUAGES
**Value** Public

**Name** LAST_POST_PRIVACY
**Value** Public

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Public

**Name** MUSIC
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Only me

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Only me

**Name** PLATFORM_ADS
**Value** Only me

**Name** POLITICAL
**Value** Your friends of friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Only me

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Public

**Name** PROFILE_PICTURE_ALBUM

**Value**
Your friends

**Name** QUOTATIONS
**Value** Public

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends of friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Only me

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends of friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Only me

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Only me

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Only me

**Name** STATUS_UPDATES
**Value** Your friends

**Name**
    SUBSCRIBED_TO
**Value** Only me

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Your friends

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TV_SHOWS
**Value** Public

**Name** WALL_POSTS
**Value** Only me

**Name** WEBSITE
**Value** Public

FB-CA-MDL-00843143

This page intentionally left blank.

**FB-CA-MDL-00843144**

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 100001228605762 |
| **Account** | 100001228605762 |
| **Identifier** | |
| **Account Type** | User |
| **Generated** | 2020-03-10 03:31:35 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-10 01:47:19 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder. Name: Facebook category. Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

**Privacy Settings**

**Name** ABOUT_ME

**Value** Public

**Name** ACTIVITIES
**Value** Only me

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Your friends of friends

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Public

**Name** BOOKS
**Value** Public

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Only me

**Name** CLOTHING_BRANDS
**Value** Only me

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Your friends

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**
    Friends; Except: Amor Power, Autumn Hotchkiss, Adoremos Rhenna, Chito Bell, Ador Ramon and 115 others

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Ador Ramon, Rolando A. Bell

**Name** CURRENT_ADDRESS
**Value** Only me

**Name** CURRENT_CITY
**Value** Public

**Name** CURRENT_COMPOSER
**Value** Only me
 **Time** 2020-03-08 08:26:57 UTC

**Name** CUSTOM_GENDERS
**Value** Your friends

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** FACEREC_ENROLLMENT
**Value** Public

**Name** FAMILY
**Value** Your friends

**Name** FAVORITE_ATHLETES
**Value** Public

**Name** FAVORITE_FOODS
**Value** Only me

**Name** FAVORITE_RESTAURANTS
**Value** Only me

**Name** FAVORITE_TEAMS
**Value** Public

**Name** FAVORITE_WEBSITES
**Value** Only me

**Name** FRIENDS
**Value** Only me

**Name** GAMES
**Value** Only me

**Name**
     HOMETOWN
**Value** Public

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Only me

**Name** INTERESTS
**Value** Only me

**Name** LANGUAGES
**Value** Public

**Name** LAST_POST_PRIVACY
**Value** Only me

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Public

**Name** MUSIC
**Value** Public

**Name** NAME_DAY
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Only me

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Only me

**Name** PLATFORM_ADS
**Value** Only me

**Name** POLITICAL
**Value** Your friends of friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Only me

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Public

**Name** PROFILE_PICTURE_ALBUM

**Value**
Your friends

**Name** QUOTATIONS
**Value** Public

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends of friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Only me

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends of friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Only me

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Public

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Only me

**Name** STATUS_UPDATES
**Value** Your friends

**Name**
    SUBSCRIBED_TO
**Value**  Only me

**Name**  SUBSCRIBERS
**Value**  Public

**Name**  TAG_EXPANDED_CONTENT
**Value**  Your friends

**Name**  TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TV_SHOWS
**Value**  Public

**Name**  WALL_POSTS
**Value**  Only me

**Name**  WEBSITE
**Value**  Public

FB-CA-MDL-00843149

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 500184373 |
| **Account Identifier** | 500184373 |
| **Account Type** | User |
| **Generated** | 2020-03-23 14:53:20 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-20 05:00:00 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder. Name: Facebook category. Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

**Privacy Settings**

**Name** ABOUT_ME

**Value** Your friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Only me

**Name** BIRTHDAY
**Value** Your friends

**Name** BIRTHYEAR
**Value** Your friends

**Name** BLURB
**Value** Your friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Friends; Except: Crystal Marie Morandi, Sherry Jo Smith

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Only me

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**
    Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Only me

**Name** CURRENT_ADDRESS
**Value** Only me

**Name** CURRENT_CITY
**Value** Your friends

**Name** CURRENT_COMPOSER
**Value** Your friends
 **Time** 2017-04-13 03:36:36 UTC

**Name** CUSTOM_GENDERS
**Value** Your friends

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** EXAMPLE
**Value** Public

**Name** FACEREC_ENROLLMENT
**Value** Only me

**Name** FAMILY
**Value** Only me

**Name** FAVORITE_ATHLETES
**Value** Your friends

**Name** FAVORITE_FOODS
**Value** Your friends

**Name** FAVORITE_RESTAURANTS
**Value** Your friends

**Name** FAVORITE_TEAMS
**Value** Your friends

**Name** FAVORITE_WEBSITES
**Value** Your friends

**Name** FRIENDS
**Value** Only me

**Name** GAMES

**Value**
Your friends

**Name** HOMETOWN
**Value** Your friends

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Only me

**Name** INTERESTS
**Value** Your friends

**Name** LANGUAGES
**Value** Your friends

**Name** LAST_POST_PRIVACY
**Value** Your friends

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Your friends

**Name** MUSIC
**Value** Your friends

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Your friends

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Only me

**Name** PLACES
**Value** Only me

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Public

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PROFILE_PICTURE_ALBUM
**Value** Only me

**Name**
QUOTATIONS
**Value** Your friends

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Only me

**Name** SEARCH_BY_CONTACT_INFO
**Value** Your friends

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Only me

**Name** SKILLS
**Value** Your friends

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

**Value**
    Only me

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Only me

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TV_SHOWS
**Value** Your friends

**Name** WALL_POSTS
**Value** Your friends

**Name** WEBSITE
**Value** Only me

FB-CA-MDL-00843033

This page intentionally left blank.

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 500184373 |
| **Account** | 500184373 |
| **Identifier** | |
| **Account Type** | User |
| **Generated** | 2020-03-10 02:36:34 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-10 01:47:33 UTC |

**Privacy Settings Definition**  Privacy Settings: Displays current privacy settings of the account holder.
Name: Facebook category.
Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.)

**Privacy Settings**

**Name** ABOUT_ME

**Value** Your friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Only me

**Name** BIRTHDAY
**Value** Your friends

**Name** BIRTHYEAR
**Value** Your friends

**Name** BLURB
**Value** Your friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Friends; Except: Crystal Marie Morandi, Sherry Jo Smith

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Only me

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**
    Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Only me

**Name** CURRENT_ADDRESS
**Value** Only me

**Name** CURRENT_CITY
**Value** Your friends

**Name** CURRENT_COMPOSER
**Value** Your friends
 **Time** 2017-04-13 03:36:36 UTC

**Name** CUSTOM_GENDERS
**Value** Your friends

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** FACEREC_ENROLLMENT
**Value** Only me

**Name** FAMILY
**Value** Only me

**Name** FAVORITE_ATHLETES
**Value** Your friends

**Name** FAVORITE_FOODS
**Value** Your friends

**Name** FAVORITE_RESTAURANTS
**Value** Your friends

**Name** FAVORITE_TEAMS
**Value** Your friends

**Name** FAVORITE_WEBSITES
**Value** Your friends

**Name** FRIENDS
**Value** Only me

**Name** GAMES
**Value** Your friends

**Name** HOMETOWN

**Value**
    Your friends

**Name**  INTERESTED_IN_LOOKING_FOR
**Value**  Only me

**Name**  INTERESTS
**Value**  Your friends

**Name**  LANGUAGES
**Value**  Your friends

**Name**  LAST_POST_PRIVACY
**Value**  Your friends

**Name**  LOCATION_DO_NOT_WRITE_DIRECTLY
**Value**  Only me

**Name**  MOVIES
**Value**  Your friends

**Name**  MUSIC
**Value**  Your friends

**Name**  NAME_DAY
**Value**  Public

**Name**  NOW_COMPOSER
**Value**  Your friends

**Name**  OTHER_LIKES_AND_INTERESTS
**Value**  Your friends

**Name**  PAGE_CONTACT_DEFAULT
**Value**  Public

**Name**  PEOPLE_I_ADMIRE
**Value**  Your friends

**Name**  PERSONAL_CONTACT_DEFAULT
**Value**  Only me

**Name**  PLACES
**Value**  Only me

**Name**  PLATFORM_ADS
**Value**  Your friends

**Name**  POLITICAL
**Value**  Your friends

**Name**  PREVIOUS_SECONDARY_COMPOSER
**Value**  Public

**Name**  PROFILE_LIKES_AND_INTERESTS
**Value**  Your friends

**Name**  PROFILE_PICTURE_ALBUM
**Value**  Only me

**Name**
    QUOTATIONS
**Value** Your friends

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Only me

**Name** SEARCH_BY_CONTACT_INFO
**Value** Your friends

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Only me

**Name** SKILLS
**Value** Your friends

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

FB-CA-MDL-00843038

**Value**
   Only me

**Name**  SUBSCRIBERS
**Value**  Public

**Name**  TAG_EXPANDED_CONTENT
**Value**  Only me

**Name**  TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TV_SHOWS
**Value**  Your friends

**Name**  WALL_POSTS
**Value**  Your friends

**Name**  WEBSITE
**Value**  Only me

Facebook Business Record | Page 1

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 100005083538330 |
| **Account Identifier** | 100005083538330 |
| **Account Type** | User |
| **Generated** | 2020-03-23 14:53:21 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-20 05:00:00 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder.<br>Name: Facebook category.<br>Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

| **Privacy Settings** | | |
|---|---|---|
| | **Name** | ABOUT_ME |
| | **Value** | Public |
| | **Name** | ACTIVITIES |
| | **Value** | Public |
| | **Name** | AUTO_GENERATED_FB_EMAIL |
| | **Value** | Your friends |
| | **Name** | BACKSTAGE_PRIVACY |
| | **Value** | Your friends |
| | **Name** | BASS_ADS |
| | **Value** | Your friends |
| | **Name** | BIRTHDAY |
| | **Value** | Your friends |
| | **Name** | BIRTHYEAR |
| | **Value** | Your friends |
| | **Name** | BLURB |
| | **Value** | Public |
| | **Name** | BOOKS |
| | **Value** | Public |
| | **Name** | CAN_COMMENT |
| | **Value** | Your friends |
| | **Name** | CAN_FRIEND |
| | **Value** | Your friends of friends |
| | **Name** | CAN_POST_TRIBUTES |
| | **Value** | Your friends |
| | **Name** | CAN_SEE_TRIBUTE_POSTS |
| | **Value** | Your friends |
| | **Name** | CLOTHING_BRANDS |
| | **Value** | Public |
| | **Name** | COLLECTIONS_STICKY_PRIVACY |
| | **Value** | Your friends |
| | **Name** | COMPOSER_CUSTOM_EXCLUSION |

**Value**
    Your friends

**Name**  COMPOSER_CUSTOM_INCLUSION
**Value**  O'Toole Dan Patricia, Margaret Thomas

**Name**  CURRENT_ADDRESS
**Value**  Your friends

**Name**  CURRENT_CITY
**Value**  Your friends

**Name**  CURRENT_COMPOSER
**Value**  Your friends
 **Time**  2019-06-13 19:45:01 UTC

**Name**  CUSTOM_GENDERS
**Value**  Only me

**Name**  DASHBOARD_ACTIVITY
**Value**  Your friends

**Name**  DEFAULT_COMPOSER
**Value**  Your friends

**Name**  DEVICE_PHOTO_PROCESSING
**Value**  Public

**Name**  EVENT_RESPONSE
**Value**  Your friends

**Name**  EXAMPLE
**Value**  Public

**Name**  FACEREC_ENROLLMENT
**Value**  Public

**Name**  FAMILY
**Value**  Public

**Name**  FAVORITE_ATHLETES
**Value**  Public

**Name**  FAVORITE_FOODS
**Value**  Public

**Name**  FAVORITE_RESTAURANTS
**Value**  Public

**Name**  FAVORITE_TEAMS
**Value**  Public

**Name**  FAVORITE_WEBSITES
**Value**  Public

**Name**  FRIENDS
**Value**  Only me

**Name**  GAMES

**Value**
　　　Public

**Name** HOMETOWN
**Value** Your friends

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Public

**Name** INTERESTS
**Value** Public

**Name** LANGUAGES
**Value** Public

**Name** LAST_POST_PRIVACY
**Value** Your friends

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Public

**Name** MUSIC
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Public

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Only me

**Name** POLITICAL
**Value** Your friends of friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Public

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Public

**Name** PROFILE_PICTURE_ALBUM
**Value** Your friends

FB-CA-MDL-00843207

**Name**

QUOTATIONS

**Value** Public

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Only me

**Name** RELIGIOUS
**Value** Your friends of friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Only me

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Public

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

**Value**
> Your friends

**Name**  SUBSCRIBERS
**Value**  Public

**Name**  TAG_EXPANDED_CONTENT
**Value**  Your friends

**Name**  TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TV_SHOWS
**Value**  Public

**Name**  WALL_POSTS
**Value**  Your friends

**Name**  WEBSITE
**Value**  Public

This page intentionally left blank.

FB-CA-MDL-00843210

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 100005083538330 |
| **Account Identifier** | 100005083538330 |
| **Account Type** | User |
| **Generated** | 2020-03-10 04:14:39 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-10 01:47:27 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder.<br>Name: Facebook category.<br>Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

| **Privacy Settings** | | |
|---|---|---|
| | **Name** | ABOUT_ME |
| | **Value** | Public |
| | **Name** | ACTIVITIES |
| | **Value** | Public |
| | **Name** | AUTO_GENERATED_FB_EMAIL |
| | **Value** | Your friends |
| | **Name** | BACKSTAGE_PRIVACY |
| | **Value** | Your friends |
| | **Name** | BASS_ADS |
| | **Value** | Your friends |
| | **Name** | BIRTHDAY |
| | **Value** | Your friends |
| | **Name** | BIRTHYEAR |
| | **Value** | Your friends |
| | **Name** | BLURB |
| | **Value** | Public |
| | **Name** | BOOKS |
| | **Value** | Public |
| | **Name** | CAN_COMMENT |
| | **Value** | Your friends |
| | **Name** | CAN_FRIEND |
| | **Value** | Your friends of friends |
| | **Name** | CAN_POST_TRIBUTES |
| | **Value** | Your friends |
| | **Name** | CAN_SEE_TRIBUTE_POSTS |
| | **Value** | Your friends |
| | **Name** | CLOTHING_BRANDS |
| | **Value** | Public |
| | **Name** | COLLECTIONS_STICKY_PRIVACY |
| | **Value** | Your friends |
| | **Name** | COMPOSER_CUSTOM_EXCLUSION |

**Value**
    Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** O'Toole Dan Patricia, Margaret Thomas

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Your friends

**Name** CURRENT_COMPOSER
**Value** Your friends
 **Time** 2019-06-13 19:45:01 UTC

**Name** CUSTOM_GENDERS
**Value** Only me

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** FACEREC_ENROLLMENT
**Value** Public

**Name** FAMILY
**Value** Public

**Name** FAVORITE_ATHLETES
**Value** Public

**Name** FAVORITE_FOODS
**Value** Public

**Name** FAVORITE_RESTAURANTS
**Value** Public

**Name** FAVORITE_TEAMS
**Value** Public

**Name** FAVORITE_WEBSITES
**Value** Public

**Name** FRIENDS
**Value** Only me

**Name** GAMES
**Value** Public

**Name** HOMETOWN

**Value**
Your friends

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Public

**Name** INTERESTS
**Value** Public

**Name** LANGUAGES
**Value** Public

**Name** LAST_POST_PRIVACY
**Value** Your friends

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Public

**Name** MUSIC
**Value** Public

**Name** NAME_DAY
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Public

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Public

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Only me

**Name** POLITICAL
**Value** Your friends of friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Public

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Public

**Name** PROFILE_PICTURE_ALBUM
**Value** Your friends

**Name**
  QUOTATIONS
**Value** Public

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Only me

**Name** RELIGIOUS
**Value** Your friends of friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Only me

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Public

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

**Value**
    Your friends

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Your friends

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TV_SHOWS
**Value** Public

**Name** WALL_POSTS
**Value** Your friends

**Name** WEBSITE
**Value** Public

FB-CA-MDL-00843215

Facebook Business Record                                           Page 1

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 570461494 |
| **Account Identifier** | 570461494 |
| **Account Type** | User |
| **Generated** | 2020-03-23 14:53:21 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-20 05:00:00 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder. Name: Facebook category. Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

**Privacy Settings**

**Name** ABOUT_ME

**Value** Your friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Your friends

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Your friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Your friends

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**
    Your friends

**Name**  COMPOSER_CUSTOM_INCLUSION
**Value**  Only me

**Name**  CURRENT_ADDRESS
**Value**  Your friends

**Name**  CURRENT_CITY
**Value**  Your friends

**Name**  CURRENT_COMPOSER
**Value**  Your friends
 **Time**  2013-03-31 06:45:46 UTC

**Name**  CUSTOM_GENDERS
**Value**  Only me

**Name**  DASHBOARD_ACTIVITY
**Value**  Your friends

**Name**  DEFAULT_COMPOSER
**Value**  Your friends

**Name**  DEVICE_PHOTO_PROCESSING
**Value**  Public

**Name**  EVENT_RESPONSE
**Value**  Your friends

**Name**  EXAMPLE
**Value**  Public

**Name**  FACEREC_ENROLLMENT
**Value**  Only me

**Name**  FAMILY
**Value**  Your friends

**Name**  FAVORITE_ATHLETES
**Value**  Your friends

**Name**  FAVORITE_FOODS
**Value**  Your friends

**Name**  FAVORITE_RESTAURANTS
**Value**  Your friends

**Name**  FAVORITE_TEAMS
**Value**  Your friends

**Name**  FAVORITE_WEBSITES
**Value**  Your friends

**Name**  FRIENDS
**Value**  Your friends

**Name**  GAMES

**Value**
Your friends

**Name** HOMETOWN
**Value** Your friends

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Your friends

**Name** INTERESTS
**Value** Your friends

**Name** LANGUAGES
**Value** Your friends

**Name** LAST_POST_PRIVACY
**Value** Public

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Only me

**Name** MOVIES
**Value** Your friends

**Name** MUSIC
**Value** Your friends

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Your friends

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Only me

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PROFILE_PICTURE_ALBUM
**Value** Your friends

**Name**
　　QUOTATIONS
**Value** Your friends

**Name** RECENT_COMPOSER
**Value** Your friends

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Your friends

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Your friends

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

**Value**
    Your friends

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Only me

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Only me

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Only me

**Name** TV_SHOWS
**Value** Your friends

**Name** WALL_POSTS
**Value** Your friends

**Name** WEBSITE
**Value** Your friends

This page intentionally left blank.

FB-CA-MDL-00843089

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 570461494 |
| **Account Identifier** | 570461494 |
| **Account Type** | User |
| **Generated** | 2020-03-10 02:10:53 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-10 01:47:23 UTC |

| | |
|---|---|
| **Privacy Settings Definition** | Privacy Settings: Displays current privacy settings of the account holder. Name: Facebook category. Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.) |

**Privacy Settings**

**Name** ABOUT_ME

**Value** Your friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Your friends

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Your friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Public

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Your friends

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**
Your friends

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Only me

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Your friends

**Name** CURRENT_COMPOSER
**Value** Your friends
**Time** 2013-03-31 06:45:46 UTC

**Name** CUSTOM_GENDERS
**Value** Only me

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** FACEREC_ENROLLMENT
**Value** Only me

**Name** FAMILY
**Value** Your friends

**Name** FAVORITE_ATHLETES
**Value** Your friends

**Name** FAVORITE_FOODS
**Value** Your friends

**Name** FAVORITE_RESTAURANTS
**Value** Your friends

**Name** FAVORITE_TEAMS
**Value** Your friends

**Name** FAVORITE_WEBSITES
**Value** Your friends

**Name** FRIENDS
**Value** Your friends

**Name** GAMES
**Value** Your friends

**Name** HOMETOWN

**Value**
　　　　Your friends

**Name**  INTERESTED_IN_LOOKING_FOR
**Value**  Your friends

**Name**  INTERESTS
**Value**  Your friends

**Name**  LANGUAGES
**Value**  Your friends

**Name**  LAST_POST_PRIVACY
**Value**  Public

**Name**  LOCATION_DO_NOT_WRITE_DIRECTLY
**Value**  Only me

**Name**  MOVIES
**Value**  Your friends

**Name**  MUSIC
**Value**  Your friends

**Name**  NAME_DAY
**Value**  Public

**Name**  NOW_COMPOSER
**Value**  Your friends

**Name**  OTHER_LIKES_AND_INTERESTS
**Value**  Your friends

**Name**  PAGE_CONTACT_DEFAULT
**Value**  Public

**Name**  PEOPLE_I_ADMIRE
**Value**  Your friends

**Name**  PERSONAL_CONTACT_DEFAULT
**Value**  Your friends

**Name**  PLACES
**Value**  Your friends

**Name**  PLATFORM_ADS
**Value**  Your friends

**Name**  POLITICAL
**Value**  Your friends

**Name**  PREVIOUS_SECONDARY_COMPOSER
**Value**  Only me

**Name**  PROFILE_LIKES_AND_INTERESTS
**Value**  Your friends

**Name**  PROFILE_PICTURE_ALBUM
**Value**  Your friends

**Name**
　　QUOTATIONS
**Value** Your friends

**Name** RECENT_COMPOSER
**Value** Your friends

**Name** RELATIONSHIPS
**Value** Your friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Your friends

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Your friends

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

**Value**
Your friends

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Only me

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Only me

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Only me

**Name** TV_SHOWS
**Value** Your friends

**Name** WALL_POSTS
**Value** Your friends

**Name** WEBSITE
**Value** Your friends

FB-CA-MDL-00843094

| | |
|---|---|
| **Service** | Facebook |
| **Target** | 66201783 |
| **Account Identifier** | 66201783 |
| **Account Type** | User |
| **Generated** | 2020-03-23 14:53:20 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-20 05:00:00 UTC |

**Privacy Settings Definition**   Privacy Settings: Displays current privacy settings of the account holder.
Name: Facebook category.
Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.)

**Privacy Settings**

**Name** ABOUT_ME
**Value** Your friends of friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Only me

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Your friends of friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Your friends of friends

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Your friends

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**

Friends; Except: Patricia Matzinger, Adam Brokaw, Lina Monteleone Workman

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Only me

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Your friends of friends

**Name** CURRENT_COMPOSER
**Value** Public
**Time** 2020-02-08 21:50:06 UTC

**Name** CUSTOM_GENDERS
**Value** Only me

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** EXAMPLE
**Value** Public

**Name** FACEREC_ENROLLMENT
**Value** Public

**Name** FAMILY
**Value** Your friends of friends

**Name** FAVORITE_ATHLETES
**Value** Your friends

**Name** FAVORITE_FOODS
**Value** Your friends

**Name** FAVORITE_RESTAURANTS
**Value** Your friends

**Name** FAVORITE_TEAMS
**Value** Your friends

**Name** FAVORITE_WEBSITES
**Value** Your friends

**Name** FRIENDS
**Value** Your friends

**Name** GAMES

**Value**
    Your friends

**Name** HOMETOWN
**Value** Your friends of friends

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Your friends of friends

**Name** INTERESTS
**Value** Your friends

**Name** LANGUAGES
**Value** Your friends

**Name** LAST_POST_PRIVACY
**Value** Public

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Your friends

**Name** MOVIES
**Value** Your friends

**Name** MUSIC
**Value** Your friends

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Your friends

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Public

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PROFILE_PICTURE_ALBUM
**Value** Your friends

**Name**
    QUOTATIONS
**Value** Your friends of friends

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends of friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Friends; Except: Patricia Matzinger, Adam Brokaw, Lina Monteleone Workman

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

**Value**
    Your friends

**Name**  SUBSCRIBERS
**Value**  Public

**Name**  TAG_EXPANDED_CONTENT
**Value**  Your friends

**Name**  TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value**  Your friends

**Name**  TV_SHOWS
**Value**  Your friends

**Name**  WALL_POSTS
**Value**  Your friends

**Name**  WEBSITE
**Value**  Public

FB-CA-MDL-00843055

This page intentionally left blank.

FB-CA-MDL-00843056

| **Service** | Facebook |
|---|---|
| **Target** | 66201783 |
| **Account Identifier** | 66201783 |
| **Account Type** | User |
| **Generated** | 2020-03-10 02:32:16 UTC |
| **Date Range** | 2004-01-01 05:00:00 UTC to 2020-03-10 01:48:04 UTC |

**Privacy Settings Definition**  Privacy Settings: Displays current privacy settings of the account holder.
Name: Facebook category.
Value: Privacy field as selected by the account holder (e.g., Only Me, Friends, Public, etc.)

**Privacy Settings**

**Name** ABOUT_ME
**Value** Your friends of friends

**Name** ACTIVITIES
**Value** Your friends

**Name** AUTO_GENERATED_FB_EMAIL
**Value** Your friends

**Name** BACKSTAGE_PRIVACY
**Value** Your friends

**Name** BASS_ADS
**Value** Your friends

**Name** BIRTHDAY
**Value** Only me

**Name** BIRTHYEAR
**Value** Only me

**Name** BLURB
**Value** Your friends of friends

**Name** BOOKS
**Value** Your friends

**Name** CAN_COMMENT
**Value** Your friends

**Name** CAN_FRIEND
**Value** Your friends of friends

**Name** CAN_POST_TRIBUTES
**Value** Your friends

**Name** CAN_SEE_TRIBUTE_POSTS
**Value** Your friends

**Name** CLOTHING_BRANDS
**Value** Your friends

**Name** COLLECTIONS_STICKY_PRIVACY
**Value** Your friends

**Name** COMPOSER_CUSTOM_EXCLUSION

**Value**

    Friends; Except: Patricia Matzinger, Adam Brokaw, Lina Monteleone Workman

**Name** COMPOSER_CUSTOM_INCLUSION
**Value** Only me

**Name** CURRENT_ADDRESS
**Value** Your friends

**Name** CURRENT_CITY
**Value** Your friends of friends

**Name** CURRENT_COMPOSER
**Value** Public
 **Time** 2020-02-08 21:50:06 UTC

**Name** CUSTOM_GENDERS
**Value** Only me

**Name** DASHBOARD_ACTIVITY
**Value** Your friends

**Name** DEFAULT_COMPOSER
**Value** Your friends

**Name** DEVICE_PHOTO_PROCESSING
**Value** Public

**Name** EVENT_RESPONSE
**Value** Your friends

**Name** FACEREC_ENROLLMENT
**Value** Public

**Name** FAMILY
**Value** Your friends of friends

**Name** FAVORITE_ATHLETES
**Value** Your friends

**Name** FAVORITE_FOODS
**Value** Your friends

**Name** FAVORITE_RESTAURANTS
**Value** Your friends

**Name** FAVORITE_TEAMS
**Value** Your friends

**Name** FAVORITE_WEBSITES
**Value** Your friends

**Name** FRIENDS
**Value** Your friends

**Name** GAMES
**Value** Your friends

**Name** HOMETOWN

**Value**
Your friends of friends

**Name** INTERESTED_IN_LOOKING_FOR
**Value** Your friends of friends

**Name** INTERESTS
**Value** Your friends

**Name** LANGUAGES
**Value** Your friends

**Name** LAST_POST_PRIVACY
**Value** Public

**Name** LOCATION_DO_NOT_WRITE_DIRECTLY
**Value** Your friends

**Name** MOVIES
**Value** Your friends

**Name** MUSIC
**Value** Your friends

**Name** NAME_DAY
**Value** Public

**Name** NOW_COMPOSER
**Value** Your friends

**Name** OTHER_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PAGE_CONTACT_DEFAULT
**Value** Public

**Name** PEOPLE_I_ADMIRE
**Value** Your friends

**Name** PERSONAL_CONTACT_DEFAULT
**Value** Your friends

**Name** PLACES
**Value** Your friends

**Name** PLATFORM_ADS
**Value** Your friends

**Name** POLITICAL
**Value** Your friends

**Name** PREVIOUS_SECONDARY_COMPOSER
**Value** Public

**Name** PROFILE_LIKES_AND_INTERESTS
**Value** Your friends

**Name** PROFILE_PICTURE_ALBUM
**Value** Your friends

**Name**
 QUOTATIONS
**Value** Your friends of friends

**Name** RECENT_COMPOSER
**Value** Public

**Name** RELATIONSHIPS
**Value** Your friends of friends

**Name** RELIGIOUS
**Value** Your friends

**Name** REPLIES_TO_STORIES
**Value** Public

**Name** RESHARES_ON_TIMELINE_VISIBILITY
**Value** Public

**Name** RESHARE_STORY_TO_STORIES
**Value** Public

**Name** RESHARE_TO_STORIES
**Value** Public

**Name** SCREENNAME
**Value** Your friends

**Name** SEARCH_BY_CONTACT_INFO
**Value** Public

**Name** SEARCH_BY_EMAIL
**Value** Your friends

**Name** SEARCH_BY_NAME
**Value** Public

**Name** SEARCH_BY_PHONE
**Value** Your friends

**Name** SECOND_TO_LAST_POST_PRIVACY
**Value** Friends; Except: Patricia Matzinger, Adam Brokaw, Lina Monteleone Workman

**Name** SKILLS
**Value** Public

**Name** SOCIAL_ADS
**Value** Only me

**Name** SPACES_VR_OFFLINE_VISIT_PRIVACY
**Value** Your friends

**Name** SPORTS_PLAYED
**Value** Your friends

**Name** STATUS_UPDATES
**Value** Your friends

**Name** SUBSCRIBED_TO

**Value**
Your friends

**Name** SUBSCRIBERS
**Value** Public

**Name** TAG_EXPANDED_CONTENT
**Value** Your friends

**Name** TIMELINE_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TRIBUTES_TAGGED_CONTENT_VISIBILITY
**Value** Your friends

**Name** TV_SHOWS
**Value** Your friends

**Name** WALL_POSTS
**Value** Your friends

**Name** WEBSITE
**Value** Public