UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE: FACEBOOK, INC. CONSUMER PRIVACY USER PROFILE LITIGATION, | CASE NO. 3:18-MD-02843-VC |
| This document relates to: | **DECLARATION OF GARY GREENFIELD IN SUPPORT OF FACEBOOK, INC., GIBSON, DUNN & CRUTCHER LLP, AND ORIN SNYDER'S RESPONSE TO PLAINTIFFS' SUPPLEMENTAL BRIEF REGARDING FEES AND COSTS SOUGHT AS SANCTIONS** |
| ALL ACTIONS | |

1

DECLARATION OF GARY GREENFIELD IN RESPONSE TO
PLAINTIFFS' SUPPLEMENTAL BRIEF RE: FEES AND COSTS SOUGHT AS SANCTIONS
CASE NO. 3:18-MD-02843-VC

I, Gary Greenfield, declare:

1.       This Declaration is being filed in support of the Response of Defendant Facebook, Inc. ("Defendant") to Plaintiff's Supplemental Brief Regarding Fees and Costs Sought as Sanctions (the "Supplemental Brief re Fees") in *In re: Facebook, Inc. Consumer Privacy User Profile Litigation*, United States District Court for the Northern District of California, No. 3:18-02843-VC (the "Action").  I have personal knowledge of the matters set forth herein, and, if called upon to testify, could and would competently testify thereto.

2.       I have been retained by Gibson, Dunn & Crutcher LLP ("Gibson Dunn") to provide my analysis, conclusions and opinions regarding the legal fees and costs sought as sanctions by Plaintiffs.

## I.       My Background

3.       I am the founder of Litigation Cost Management (LCM), based in Oakland, California. LCM commenced business in 1991.  LCM is in the business of consulting regarding legal fee-related issues.  As part of our business, we regularly conduct analyses of both legal and expert witness fees in litigation regarding the reasonableness, appropriateness and allocation of time, fees and expenses being sought, as well as hourly rates.  We also consult with clients regarding how to manage their outside litigation more effectively and efficiently.  LCM works with both law firms and clients of law firms in undertaking its analyses and consulting about effective litigation management.

4.       Prior to starting LCM in January, 1991, I was a partner in the law firm of Shartsis, Friese & Ginsburg in San Francisco, California, where I was a litigator for fifteen years, having become a partner in the firm in 1981.  During my career at my former law firm, I handled general commercial litigation, from pre-filing preparation and negotiations through trials and appeals.  I handled litigation of varying types, including breach of contract, constitutional law, securities, fraud, bankruptcy litigation, intellectual property, unfair competition, and civil rights litigation.  I represented both plaintiffs and defendants.  I handled both contingency cases and cases where we were compensated on an hourly basis.  I graduated from UC Berkeley School of Law School in 1975 and received my undergraduate degree from Stanford University in 1971.  Attached hereto as

2

DECLARATION  OF GARY GREENFIELD IN RESPONSE TO
PLAINTIFFS' SUPPLEMENTAL BRIEF RE: FEES AND COSTS SOUGHT AS SANCTIONS
CASE NO. 3:18-MD-02843-VC

Exhibit 1 is my Curriculum Vitae.

5.     Since LCM was founded, I have conducted several hundred analyses of the legal fees and expenses in cases of various types and sizes, as well as the expert witness fees in certain cases. These have included individual actions, multi-party suits and class actions.  The cases have included the full range of civil litigation, such as patent, copyright, trademark, real property, False Claims Act, ERISA bankruptcy, tax, breach of contract, securities, antitrust, environmental, Public Records Act, insurance coverage and bad faith, discrimination, disability, civil rights, constitutional law, inverse condemnation, personal injury and products liability cases.  I have myself been personally involved in, conducted analysis in and supervised each of these analyses.

6.     I have been retained on numerous occasions, both by parties seeking legal fees and parties opposing requests for legal fees, to testify in person and in writing about the reasonableness and appropriateness of legal fees and rates being sought in various cases throughout California and nationally.  As part of my work on these projects, I have prepared and submitted numerous reports on attorneys' fees issues in the form of declarations, reports under Rule 26 of the Federal Rules of Civil Procedures and reports in arbitrations.

7.     I have qualified and testified as an expert witness in litigation (trials or arbitrations) regarding legal and expert witness fees on at least twenty-five occasions, again both on behalf of parties seeking to recover their attorneys' fees and parties opposing requests for attorneys' fees.

8.     I was appointed a Special Master to analyze and report to the San Francisco Superior Court regarding the fees and expenses of various law firms and experts in an insurance company conservation proceeding (the state court equivalent of a bankruptcy proceeding under federal law) before that Court.

9.     As part of my work, I also consult with law firms and clients of law firms regarding law firm billing practices, effective litigation management, and legal bill analysis and auditing procedures.

10.     I have lectured and conducted seminars for clients and law firms in each of these areas.  I have taught or been a speaker at a number of programs regarding analysis of legal fees, legal

bill auditing and litigation management.  I have been a lecturer for the National Association of Legal Fee Analysis.

11.     For purposes of my analyses in the various cases I have been retained in and my consulting work, LCM has received and I have analyzed the time entries, billing rates and expenses billed in many hundreds of cases, involving law firms and law firm offices across the country.  I also receive and review bills and rate information in cases beyond those I work on as an expert in litigation.  As a result, I have reviewed the billing practices and billing rates of hundreds of firms and thousands of lawyers and non-lawyers providing services in California and across the country, including in the San Francisco Bay Area.  I have also reviewed databases of rates and surveys of billing rates published by legal periodicals and assembled by other legal consultants, including the Valeo Partners database, the Thomson Reuters Legal Billing Report, the Wolters Kluwer Real Rate Report, the ALM Survey of Law Firm Economics, the National Law Journal Billing Report, the National Association of Legal Fee Analysis and others.  I also regularly review cases and articles dealing with attorneys' fees, litigation management issues, and billing rates being charged in the legal industry.  As a result, I am familiar with typical and commonly accepted billing practices among law firms, as well as the rates typically charged by lawyers of various experience levels and expertise, both in the San Francisco Bay Area and nationally.

12.     Because of the work I have done, analyses I have undertaken in other cases, and cases, materials and literature I regularly review in the legal fee area, I am also familiar with the common and normal processes used by courts in analyzing the reasonableness of fees and billing rates.

## II.     Materials Reviewed and Consultations with Defendant's Counsel

13.     In order to undertake the analyses set forth in this Declaration, I have received for review the materials set out on Exhibit 2 hereto, including the Motion for Sanctions (the "Motion") and the accompanying Declarations, Defendant's Opposition and the accompanying Declarations, Plaintiffs' Reply Brief (the "Reply"), Plaintiffs' and Defendant's Supplemental Briefs (the "Supplemental Briefs"), and Plaintiffs' Supplemental Brief re Fees and accompanying Declaration ("Declaration re Fees"), including the time entries and invoices accompanying the Supplemental

Brief re Fees.

14.     I have also consulted with and obtained information about various aspects of the proceedings from Defendant's counsel.

### III.     Testimony in Last Four Years and Compensation

15.     Attached hereto as Exhibit 3 is a list of my testimony in trial, arbitrations or depositions in the last four years.

16.     I am being compensated for my testimony at the rate of $600 per hour.  We are also being paid a fixed fee for creation of the LCM database and all computer-related work.

### IV.     Creation of LCM Database

17.     In order to facilitate my analysis of the fees sought on this Motion, as we do in most of our cases, LCM created a database of the law firm time entries filed by Plaintiffs' counsel in support of the Motion.  A number of the analyses attached as Exhibits to this Declaration were generated from that database.  Attached as Appendix A for reference purposes is a report of all the Plaintiffs' counsel's time entries by date and attached as Appendix B is a report of all the time entries organized by biller.

### V.     The Motion for Sanctions

18.     Plaintiffs are seeking to recover sanctions against Defendant and Defendant's counsel for alleged misconduct in the Action.  Plaintiffs are seeking $1,090,963 for work related to the Named Plaintiff Data ("NP Data") and the APP Developer Investigation ("ADI"), and $693,676.50 in connection with this Motion, totaling $1,784,639.50 in fees.[1]  They are also seeking $264,497.78 for fees they paid to JAMS.

19.     I have been asked to provide my analysis, conclusions and opinions regarding the reasonableness of the fees and costs sought by Plaintiffs, and to provide analyses of the time entries to assist Defendant's counsel in their Response to the Supplemental Brief re Fees.

### VI.     Analysis

20.     First, it should be noted that this is not the type of fee-shifting case where the party

---

[1]     A table reflecting the hours recorded and sought, and the fees sought, overall and in the sanction category, is set forth on Exhibit 4.

seeking to recover fees has been paying the bills on an on-going basis during the course of the case, and has managed the case and reviewed and paid the bills, often with adjustments, without certainty of reimbursement.  In those types of cases, the client has a major incentive to control the fees to keep the representation cost-effective because it is itself paying the fees and may not be reimbursed in whole or part by the opponent in the case.[2]  Similarly, the law firm in those types of cases has an incentive to keep the representation as cost-effective as possible because the client may not pay fees or expenses it considers unnecessary or unreasonable.

21.     In cases like the instant case, the clients are not paying the fees, so they have less incentive (and probably lack the expertise) to manage the case from a cost standpoint.  Nor does the law firm necessarily have an incentive to keep the time billed as low as possible .  In my opinion, in this case, the law firms did not carefully manage the litigation from a cost standpoint, which resulted in substantially unreasonable and excessive fees, nor did they use billing judgment in how the case was ultimately "billed."[3]

22.     In analyzing the time and fees in cases, one cannot evaluate the time of every (or even most) activities and projects.  All the information that would be necessary is not available to the person undertaking the analysis (the opponent, the court, or an analyst such as myself), there is not sufficient time to undertake such a review in a case of any magnitude, and, in my opinion, one cannot assess the time required for most large or even moderate-sized projects in a case of this type by only reviewing the file and time entries.[4]  In addition, where there is "block-billing," as in this case, quantifying the time in individual activities can be difficult and often impossible.[5]

---

[2]   This is common, for example, in insurance coverage cases where an insured is seeking its fees from an insurance company, and cases where the prevailing party is entitled to recover fees under statutes such as California Civil Code Section 1717.

[3]   While Plaintiffs' counsel were not billing their client, for convenience, I will use the term "billed" to refer to the recording of the time which has been ultimately sought by Plaintiffs.

[4]   There are cases where one can review work product and compare it to the time entries, and I have done so in many cases, typically by looking at how billers handled small projects and the time billed to see if there was a pattern or practice of inflating time on small projects which likely carried over to large projects.  However, the block-billing by many of the billers on this case, as discussed later in the text, and the magnitude of the case, made that type of analysis here impractical.

[5]   Block-billing is the practice of combining the time entries for various tasks (typically for a whole day) into one entry and combining the time for all the activities without showing the time for the

6

23. Thus, in evaluating the fees and expenses in cases, I look for what I call "red flags"--indicia of overbilling or unreasonable time recorded or sought.  Where one sees a pattern or practice that is resulting in excessive or unreasonable time in areas of a case where it can be analyzed, it is reasonable to conclude that the same practices exist in the other areas of the case that one cannot as easily analyze.  That in turn is an indication that the overall time and fees in a case are substantially inflated and unreasonable.

### A.    Fees for the Motion for Sanctions

24. The amount billed in connection with the Motion --$1,156,127.50--is itself an indication of substantial overbilling.  As the Supreme Court stated in *Hensley v. Eckerhart,* 461 U.S. 424, 437 (1983) ("*Hensley*"), and as noted by Plaintiffs themselves (Declaration re Fees, para. 7), "[A] request for attorney's fees should not result in a major litigation."  Yet Plaintiffs' counsel billed over $1.1 million in fees, an extraordinarily high amount for *any* motion, let alone a motion for fees. Plaintiffs' counsel reduced the fees sought for the sanctions portion of the Motion by 40% to $693,676.50.  However, even the reduced amount is, in my opinion, substantially excessive.[6]  I have reviewed the fees in hundreds of fee motions in which fees have been sought for the fee motions themselves, a number of which have been class actions, and a motion for fees is normally in the range of $50,000 to $150,000.  Even were that range doubled, it would not come remotely close to the over $1.1 million billed here or even the $693,676.50 sought after plaintiffs' 40% adjustment.

### B.    Conferences Among the Law Firm Personnel

25. One area that I attempt to analyze is the billing of conferences among the law firm personnel.  Communications among law firm personnel is essential in complex (or any) litigation, and there is nothing inappropriate in law firm personnel communicating with each other, whether through telephone calls, meetings, or emails, and billing for the time involved.  Nor is it inappropriate

---

individual tasks.  This is a common practice among law firms, but makes precisely quantifying the time for individual tasks difficult, if not impossible.  Block-billing has been discussed and criticized in many court cases, articles in legal periodicals and continuing education programs, and, as a result, lawyers and law firms—particularly those that seek fees on a regular basis as Plaintiffs' counsel apparently does here—are well aware of the quantification problems it causes. Some of the billers block-billed some or all of their time in this case; others did not.

[6]    The reduction was not a reduction because the fees were excessive, but rather an attempt to estimate the time related to the issues for which sanctions are being sought.

1  for all the billers involved in the communications to be billing the time, as long as it is reasonable and

2  billing judgment is used in how it is ultimately billed.  However, because multiple people are billing

3  for the same activity, and it is often difficult to ascertain the time involved, particularly where there is

4  block-billing, it is an area that can easily be abused and result in excessive and unreasonable fees

5  being billed so it is an area where use of billing judgment is particularly important.

6        26.     To analyze the time here, we ran a report of the time entries that referenced

7  conferences, emails, telephone calls, meetings, and other terms that are often used to describe

8  communications.  Attached hereto as Exhibit 5 is the database report that shows the result of that

9  search.  We then ran a report that attempted to remove from Exhibit 5 the block-billed entries.[7]  I then

10  reviewed the report and attempted to remove those entries that did not appear to reflect

11  communications among the law firm personnel, such as entries for conferences with Judge Andler or

12  Special Master Garrie, attendance at a status conference, communications with Defendant and other

13  such entries.  The result is a report primarily of non-block-billed entries that reflect communications

14  among Plaintiffs' counsel.  Attached as Exhibit 6 is the report reflecting that analysis.

15        27.     The fees billed in Exhibit 6 total over $536,000.  That is an enormous amount of

16  conferencing among law firm personnel given that the total fees being sought on this Motion are

17  $1,784,639.50 (the fees in Exhibit 6 totaling just over 30 percent of the fees sought).[8]  But that is not

18  even the entire picture.  The entries in Exhibit 6 are only a subset of the entries in Exhibit 5, and there

19  are hundreds of entries for conferencing in Exhibit 5 that are not included in Exhibit 6 because they

20  are part of the block-billed entries.  The fees billed in Exhibit 5 total $1,289,728.25.  While, like

21  Exhibit 6,  Exhibit 5 contains some entries that are not communications or are communications with

22  people other than Plaintiffs' counsel, considering the time entries in the two Exhibits together, it

23  appears that somewhere between $750,000 and $1,000,000 was billed here for conferencing among

24

25  [7]   In this case, we did that by searching on the use of a semi-colon in the entry since that is most
    frequently how the tasks in block-billed entries are separated.

26  [8]   Sometimes search reports do not present an accurate picture of the work in the entries, and here
    there are some entries, such as for conferences with opposing counsel, that are not for

27      conferencing among the law firm personnel, but my review of the Exhibit indicates that the
    overwhelming majority of the entries do in fact reflect communications among Plaintiffs'

28      lawyers.

the law firm personnel--as much as half or more of the total fees being sought. That is an astonishing amount of conferencing and in my opinion is substantially unreasonable and inappropriate.

### C.    Multiple Biller Attendance at Litigation Events

28.    Other areas I analyzed also reflect what appears to be substantial overbilling.  One area I typically review in evaluating how the work was being handled overall is the attendance at certain types of litigation events, such as hearings and depositions.  I do this in part because it is feasible to identify or estimate the amount of time that has been billed for the various activities and by whom.  I thus looked at the number of people attending various litigation events in this case and the time and fees that were billed.

29.    The time entries reflect a number of discovery mediations and other proceedings before Judge Andler and Special Master Garrie, two hearings before Judge Chhabria, and the Rule 30(b)(6) deposition of K. Papamiltiadis, an employee of Defendant.  I reviewed the time entries involved in each.

30.    With regard to the hearing on this Motion on September 15, 2022, nine lawyers billed for attending the hearing and other activities that day.  See Exhibit 7 hereto.  The nine billers billed approximately 38.10 hours and $31,057.50 in fees for preparing for, attending and "debriefing" after the hearing.[9]  In addition, five of Plaintiffs' counsel from Keller Rohrback LLP ("Keller") in Seattle traveled to San Francisco for the hearing (one traveled from Philadelphia) and billed for the travel time.  See Exhibit 8 hereto.  I estimate that 40 hours and approximately $40,000 in fees were billed for the travel time alone.[10] Thus, for the nine billers who attended the hearing, I estimate that approximately 78 hours and $71,000 was billed for attending the hearing (as well as preparing and debriefing that day) and traveling to and from the hearing.[11]

---

[9]  I subtracted five hours of travel time for Mr. Loeser's traveling back that day to Seattle, for which the Keller personnel appeared to bill five hours per trip.  I included that travel time in the travel analysis later in the text.

[10]  It appears that Plaintiffs' counsel from Seattle typically billed five hours each way for a trip from Seattle to San Francisco or back.

[11]  There is nothing inappropriate in having multiple billers attend hearings, depositions, or other events in person or remotely (putting aside the cost of any travel). It is often a valuable experience.  The issue is the appropriateness of *billing* for the time of any personnel whose presence is not necessary.

9

31.     With regard to the discovery mediations and other proceedings before Judge Andler and Special Master Garrie, there were thirty proceedings billed for in the time entries.  See Exhibit 9 hereto.  Of these sessions:

a.     Eight lawyers billed to attend two of the sessions;

b.     Seven lawyers billed to attend two of the sessions;

c.     Six lawyers billed to attend three of the sessions;

d.     Four or five lawyers billed for attending ten of the sessions;

e.     Three lawyers billed to attend three of the sessions; and

f.     One or two lawyers billed to attend ten of the sessions.

See Exhibit 10 hereto.  Thus, six or more lawyers attended seven of the thirty sessions, and four or more lawyers attended seventeen of the sessions.  Obviously, it was Plaintiffs' counsel's general practice to send a number of lawyers, and often a large number, to the discovery mediations and other proceedings.  While Plaintiffs' counsel did send only one or two people to certain of these proceedings, in my opinion, the overall manner in which Plaintiffs' counsel handled these proceedings in terms of staffing was unreasonable.

32.     As another example of what appears to be substantial overstaffing and therefore overbilling, eight billers attended the Rule 30(b)(6) deposition of K. Papamiltiadis on 2/23/21.  See Exhibit 11 hereto.

33.     In short, Plaintiffs' counsel's general practice was to send a substantial number of billers to litigation events and bill for their time where, based on my understanding of the case, it was not reasonable.  While I am aware that the case involved technical issues and extensive disputes regarding what information was reasonable to seek and what was available, and at times it may have been necessary to have particular billers who were familiar with the facts relating to an issue attend a discovery mediation who otherwise might not have attended, that does not justify the general level of biller attendance indicated in Plaintiffs' counsel's time entries.

34.     The amount of time billed discussed above (the time spent on the Motion, the amount billed for communicating among Plaintiffs' counsel's personnel, and the multiple biller attendance at

various litigation events) not only reflects excessive time being spent, but also in my opinion a lack of billing judgment in terms of what should have been billed and what should have been written off, reflecting in part the impact of the lack of a client check on the time and fees. As stated by the Court in *Hensley*, it is incumbent on firms seeking fees from their opponent to exercise the same billing judgment in what they seek from opponents in a motion as they do when billing their own clients. 461 U.S. at 434.  In my opinion, that did not happen here.

### D. Errors in the Time Entries

35.     We identified a number of errors in the bills.  While it is not unusual for people to make mistakes in their time entries and bills, particularly in a large matter (it is not uncommon for example for a time entry to be billed to the wrong client), a large number of errors calls into question the reliability of the bills overall and the methodology by which they were created.

36.     For example, there were five entries for attendance by various billers at discovery mediations and a hearing with Special Master Garrie which appear not to have occurred based on the JAMS invoices. See Exhibit 12 hereto.[12]  It is difficult to see how this would occur if the billers were, as represented by counsel in their Joint Declaration, recording their time contemporaneously with the work being done.  Declaration re Fees, para. 4.

37.     There were a number of errors in the calculations of the fees as well. They are set forth on Exhibit 13 hereto.  Plaintiffs' counsel's time entries have columns for the Time Spent, Compensable Time (if different from the Time Spent), the Billing Rates and the sought Fees which were supposed to be (and usually were) calculated by the compensable time multiplied by the particular biller's billing rate.  However, on certain occasions, the fees sought were not the product of the compensable time multiplied by the billing rate. [13] The Fees-Calc. column on Exhibit 13 shows the amount that *should* have been billed, based on the compensable time in Plaintiffs' counsel's time entries  multiplied by the appropriate billing rate.  Sometimes the amount actually billed and sought

---

[12]   The JAMS invoices did not reflect mediations or the hearing with Special Master Garrie on those dates, and I confirmed with counsel for Defendant that their records do not show mediations or a hearing in front of Special Master on those dates either.

[13]   Sometimes they were the product of the time spent multiplied by the rate, even though the compensable time was different.  Other times, we could not determine how the fees sought were calculated.

(as reflected in the Fees column of Plaintiffs' counsel's time entries and on Exhibit 13) was higher than what should have been billed (as reflected in the Fees-Calc. column on Exhibit 13), and sometimes it was lower.  The "net" difference was an "overcharge" of $11,597, meaning $11,597 more was billed (and therefore is being sought) than should have been.  See Exhibit 13.

38.     Obviously, any errors must be accounted for in any fee award, but they also undercut the overall reliability of the system by which Plaintiffs' counsel were creating their time entries

## VII.    Summary

39.     As stated above, it is impossible to review all the work in a case of this type to determine if it was reasonably billed.  However, my analysis of the foregoing areas--in particular of the time related to the Motion itself, the amount of time billed for communications among the law firm personnel, and the attendance by multiple billers at various proceedings throughout the course of the case--indicates that the time billed was not reasonable and that there were patterns and practices that caused the time and therefore the resulting fees to be substantially inflated over what was reasonable and that likely carried over to other aspects of the case which cannot be as readily analyzed.  Furthermore, in my opinion, plaintiffs' counsel has not exercised appropriate billing judgment in what they have ultimately sought on this Motion.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on December 7, 2022 in Alameda County, California.

_____

Gary Greenfield

DECLARATION  OF GARY GREENFIELD IN RESPONSE TO
PLAINTIFFS' SUPPLEMENTAL BRIEF RE: FEES AND COSTS SOUGHT AS SANCTIONS
CASE NO. 3:18-MD-02843-VC

Litigation Cost Management          **List of Appendices**                    <u>Meta - MDL</u>

| | | |
|---|---|---|
| A | All Time Entries by Date |
| B | All Time Entries by Biller |

# APPENDIX A

**Litigation Cost Management**    All Time Entries By Date    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/20 | Montgomery, M. | BFA | NPD | Draft and edit 30b6 depo notice to Facebook regarding plaintiff data and monetization of plaintiff data | 1.10 | 1.10 | 740 | $814 | 5 - 475 |
| 12/17/20 | Montgomery, M. | BFA | NPD | Videoconference with Lesley Weaver, and staff attorneys, re 30b6 depos re plaintiff data and monetization | 0.90 | 0.90 | 740 | $666 | 5 - 476 |
| | Montgomery, M. | BFA | NPD | Videoconference with Lesley Weaver and staff attorney re 30b6 depos re plaintiff data and monetization | 0.50 | 0.50 | 740 | $370 | 5 - 477 |
| 12/18/20 | Montgomery, M. | BFA | NPD | draft and edit 30b6 depo notice re plaintiff data and monetization | 0.60 | 0.60 | 740 | $444 | 5 - 478 |
| 12/21/20 | Weaver, L. | BFA | NPD | Prepare for, confer with deposition preparation team to collect documents to analyze in preparation for deposition (.6); confer with Anne Davis regarding same (.3). | 0.90 | 0.30 | 1050 | $315 | 5 - 479 |
| 12/22/20 | Weaver, L. | BFA | NPD | Confer with deposition preparation team regarding review and analysis of materials relevant to data and revenue 30(b)(6) deposition. | 0.40 | 0.10 | 1050 | $105 | 5 - 480 |
| 12/23/20 | Weaver, L. | BFA | NPD | Review, analyze materials pulled from public websites as well as research papers discussing how Facebook collects and analyzes user data over time collected by deposition review team. | 5.60 | 5.60 | 1050 | $5,880 | 5 - 481 |
| 12/24/20 | Weaver, L. | BFA | NPD | Review, analyze 2 binders of internal Facebook correspondence discussion how Facebook collects data on its users, including correspondence from Sandy Parakilas, to prepare for 30(b)(6) deposition. | 4.60 | 1.50 | 1050 | $1,575 | 5 - 482 |
| 1/2/21 | Weaver, L. | BFA | NPD | Review, analyze materials in 5 binders pulled by deposition prep team addressing the levels of data collected maintained and analyzed by Facebook. | 4.20 | 2.10 | 1050 | $2,205 | 5 - 483 |
| | Weaver, L. | BFA | NPD | Review, analyze Facebook's 2018 Congressional testimony to identify representation related to data collection and monetization. | 2.60 | 1.30 | 1050 | $1,365 | 5 - 484 |

**Litigation Cost Management**     All Time Entries By Date

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/3/21 | Weaver, L. | BFA | NPD | Re-review, analyze Facebook's Congressional testimony in 2 binders and written responses in 2018 relating to data collection and maintenance [2.2]; identify areas of potential followup with deposition preparation team [.8]. | 3.00 | 1.20 | 1050 | $1,260 | 5 - 485 |
| 1/12/21 | Loeser, D. | KR | NPD | Confer re 30(b)(6) on plaintiff data and legal research re same | 0.90 | 0.90 | 1100 | $990 | 6 - 892 |
| 1/14/21 | Laufenberg, C. | KR | NPD | Review correspondence from FB re 30(b)(6) data deposition notice | 0.30 | 0.30 | 1010 | $303 | 6 - 893 |
| 2/1/21 | Loeser, D. | KR | NPD | Confer with team re data deposition and review materials re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 894 |
| | Weaver, L. | BFA | NPD | Review, analyze correspondence from opposing counsel regarding identification of 30(b)(6) deponents. | 0.70 | 0.10 | 1050 | $105 | 5 - 486 |
| 2/2/21 | Loeser, D. | KR | NPD | Review information and discovery for data deposition | 0.30 | 0.30 | 1100 | $330 | 6 - 895 |
| | Weaver, L. | BFA | NPD | Confer with Anne Davis, Matthew Montgomery regarding strategy on 30(b)(6) deposition. | 0.90 | 0.50 | 1050 | $525 | 5 - 487 |
| | Weaver, L. | BFA | NPD | Confer with co-counsel to prepare for meet and confer with opposing counsel to discuss 30(b)(6) depositions. | 0.80 | 0.60 | 1050 | $630 | 5 - 488 |
| 2/3/21 | Weaver, L. | BFA | NPD | Confer with Javier Bleichmar regarding strategy for 30(b)(6) deposition. | 0.40 | 0.40 | 1050 | $420 | 5 - 489 |
| | Weaver, L. | BFA | NPD | Prepare for, confer with co-counsel regarding strategy on taking 30(b)(6) deposition. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 490 |
| | Wright, E. | KR | NPD | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Lantz, C. Springer, B. Gould, A. Daniel, J. Tuato'o, and K. Tunkkari regarding upcoming data deposition. | 0.50 | 0.50 | 550 | $275 | 6 - 896 |
| 2/4/21 | Springer, C. | KR | NPD | Review regarding preparation for 30(b)(6) data deposition; Emails regarding same. | 0.10 | 0.10 | 650 | $65 | 6 - 897 |
| 2/8/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, B. Gould, D. Ko, A. Daniel, and C. Springer re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 898 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/8/21 | Springer, C. | KR | NPD | Conference call in preparation for 30(b)(6) data deposition; Prepare for and follow up regarding same; Review and emails regarding same | 0.50 | 0.50 | 650 | $325 | 6 - 899 |
| 2/9/21 | Weaver, L. | BFA | NPD | Confer with Matthew Montgomery regarding preparation for 30(b)(6) deposition. | 0.70 | 0.10 | 1050 | $105 | 5 - 491 |
| | Daniel, A. | KR | NPD | Review materials in advance of and outline 30(b)(6) deposition on data | 0.60 | 0.60 | 585 | $351 | 6 - 900 |
| 2/10/21 | Loeser, D. | KR | NPD | Attend Data Team meeting to prepare for 30(b)(6) data dep and confer with KR team re same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 904 |
| | Springer, C. | KR | NPD | Conference call in preparation for 30(b)(6) data deposition; Prepare for and follow up regarding same; Review and emails regarding same. | 1.50 | 1.50 | 650 | $975 | 6 - 905 |
| | Daniel, A. | KR | NPD | Compile elements of certain claims for 30(b)(6) data deposition prep | 0.80 | 0.80 | 585 | $468 | 6 - 901 |
| | Daniel, A. | KR | NPD | Confer with D. Loeser, D. Ko, C. Springer, and co-counsel re 30(b)(6) data deposition strategy | 1.30 | 1.30 | 585 | $761 | 6 - 902 |
| | Daniel, A. | KR | NPD | Research and review documents to prepare for data deposition on 30(b)(6) | 1.00 | 1.00 | 585 | $585 | 6 - 903 |
| 2/11/21 | Daniel, A. | KR | NPD | Confer with C. Laufenberg, C. Springer, and co-counsel re 30(b)(6) data dep and research for same | 0.40 | 0.40 | 585 | $234 | 6 - 906 |
| 2/15/21 | Weaver, L. | BFA | NPD | Draft outline of 30(b)(6) deposition, starting with definitions and description. | 1.60 | 1.60 | 1050 | $1,680 | 5 - 492 |
| 2/16/21 | Weaver, L. | BFA | NPD | Follow up with Matt Melamed regarding sending out 30(b)(6) deposition notice and review email to opposing counsel. | 0.70 | 0.70 | 1050 | $735 | 5 - 493 |
| | Weaver, L. | BFA | NPD | Further revisions to 30(b)(6) deposition outline. | 1.20 | 1.20 | 1050 | $1,260 | 5 - 494 |
| | Weaver, L. | BFA | NPD | Coordinate regarding sending email and revised 30(b)(6) notice to Facebook. | 0.60 | 0.60 | 1050 | $630 | 5 - 495 |
| | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition; Emails regarding same | 1.50 | 1.50 | 650 | $975 | 6 - 907 |
| 2/17/21 | Weaver, L. | BFA | NPD | Coordinate review of documents to Konstantinos Papamiltiades 30(b)(6) designee to prepare for 30(b)(6) deposition. | 0.70 | 0.70 | 1050 | $735 | 5 - 496 |

**Litigation Cost Management**   All Time Entries By Date   <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/17/21 | Laufenberg, C. | KR | NPD | Confer with D. Loeser re data deposition deponent and research same; confer with A. Daniel re additional research re same | 0.70 | 0.70 | 1010 | $707 | 6 - 910 |
| | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis, including document review regarding same; Conference call regarding same; Emails regarding same. | 2.80 | 2.80 | 650 | $1,820 | 6 - 911 |
| | Daniel, A. | KR | NPD | Confer with C. Springer and co-counsel re data deposition preparation | 0.30 | 0.30 | 585 | $176 | 6 - 908 |
| | Daniel, A. | KR | NPD | Research for data deposition and emails with C. Laufenberg and C. Springer re same | 3.20 | 3.20 | 585 | $1,872 | 6 - 909 |
| 2/18/21 | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis, including document review regarding same; Emails regarding same. | 3.80 | 3.80 | 650 | $2,470 | 6 - 913 |
| | Daniel, A. | KR | NPD | Review documents associated with 30(b)(6) data deposition witness | 4.50 | 4.50 | 585 | $2,633 | 6 - 912 |
| 2/19/21 | Weaver, L. | BFA | NPD | Review, analyze additional proposed topics for 30(b)(6) data deposition. | 1.60 | 1.60 | 1050 | $1,680 | 5 - 497 |
| | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis; Conference call regarding same; Confer with Cari Laufenberg regarding same; Emails regarding same. | 2.30 | 2.30 | 650 | $1,495 | 6 - 916 |
| | Daniel, A. | KR | NPD | Confer with C. Springer and co-counsel re data deposition preparation and draft questions for same | 2.10 | 2.10 | 585 | $1,229 | 6 - 914 |
| | Daniel, A. | KR | NPD | Email with C. Springer re data deposition discovery preparation and related research | 0.60 | 0.60 | 585 | $351 | 6 - 915 |
| 2/20/21 | Loeser, D. | KR | NPD | Meet with C. Springer, D. Ko. A. Daniel, and B. Gould re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 918 |
| | Springer, C. | KR | NPD | Research, review, and draft questions regarding user data including the DYI tool in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis; Conference call regarding same; Emails regarding same. | 11.30 | 11.30 | 650 | $7,345 | 6 - 919 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/21 | Daniel, A. | KR | NPD | Confer with D. Loeser, D. Ko, and C. Springer re data deposition organization and research documents for same | 1.00 | 1.00 | 585 | $585 | 6 - 917 |
| 2/21/21 | Montgomery, M. | BFA | NPD | Review documents and outline re 30b6 deposition re plaintiff data | 1.50 | 1.50 | 740 | $1,110 | 5 - 498 |
| | Daniel, A. | KR | NPD | Draft deposition chapter from New York investigation of sensitive health data | 3.90 | 3.90 | 585 | $2,282 | 6 - 920 |
| 2/22/21 | Laufenberg, C. | KR | NPD | Review data depo outline and documents; confer with co-counsel re same; review FB's objection to depo notice; confer with co-counsel re same | 2.30 | 2.30 | 1010 | $2,323 | 6 - 922 |
| | Davis, A. | BFA | NPD | Confer and correspond with D. Loeser, D. Ko, C. Laufenberg, C. Springer, M. Montgomery, M. Melamed, L. Weaver re preparation for 30b6 deposition re Named Plaintiff Data | 1.80 | 1.80 | 800 | $1,440 | 5 - 499 |
| | Montgomery, M. | BFA | NPD | Review documents and outline re 30b6 deposition re plaintiff data | 1.20 | 1.20 | 740 | $888 | 5 - 500 |
| | Montgomery, M. | BFA | NPD | Videoconference with Derek Loeser, David Ko, Cari Laufenberg, Chris Springer, Anne Davis, Matt Malamed, Lesley Weaver re 30b6 deposition re plaintiff data | 1.00 | 1.00 | 740 | $740 | 5 - 501 |
| | Daniel, A. | KR | NPD | Review outline for data deposition | 1.50 | 1.50 | 585 | $878 | 6 - 921 |
| 2/23/21 | Loeser, D. | KR | NPD | Attend 30(b)(6) deposition; debrief with team re same | 7.60 | 7.60 | 1100 | $8,360 | 6 - 926 |
| | Weaver, L. | BFA | NPD | Prepare for, depose Facebook pursuant to FRCP 30(b)(6). | 11.90 | 11.90 | 1050 | $12,495 | 5 - 506 |
| | Laufenberg, C. | KR | NPD | Attend deposition of K. Papamiltiadis; debrief with co-counsel re same | 7.50 | 7.50 | 1010 | $7,575 | 6 - 925 |
| | Ko, D. | KR | NPD | Prepare for and attend 30b6 data deposition of Konstantinos Papamiltiadis; Debrief w/ team re same and strategy going forward | 8.50 | 8.50 | 815 | $6,928 | 6 - 924 |
| | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver, M. Melamed. C. Laufenberg, D. Loeser, D. Ko, C. Springer, and M. Montgomery regarding preparation for and responses received in 30(b)(6) deposition of K. Papamiltiadis and next steps. | 1.20 | 1.20 | 800 | $960 | 5 - 507 |

**Litigation Cost Management**  |  **All Time Entries By Date**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/23/21 | Davis, A. | BFA | NPD | K. Papamiltiadis 30(b)(6) deposition. | 5.00 | 5.00 | 800 | $4,000 | 5 - 508 |
| | Melamed, M. | BFA | NPD | Attend deposition of 30(b)(6) deponent Konstantinos Papamiltiadis; confer during breakout sessions; confer afterwards. | 7.20 | 7.20 | 800 | $5,760 | 5 - 502 |
| | Montgomery, M. | BFA | NPD | Attend 30b6 deposition of Facebook re plaintiff data | 7.00 | 7.00 | 740 | $5,180 | 5 - 503 |
| | Samra, J. | BFA | NPD | Analyze documents produced by Facebook concerning Titan API, including FB-CA-MDL-00227697, in support of preparing for Plaintiffs' 30(b)(6) deposition re users' data. | 1.10 | 1.10 | 605 | $666 | 5 - 504 |
| | Samra, J. | BFA | NPD | Analyze the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 505 |
| | Daniel, A. | KR | NPD | Review data deposition rough transcript | 2.00 | 2.00 | 585 | $1,170 | 6 - 923 |
| | Wright, E. | KR | NPD | Review transcript of data 30b6 deposition. | 0.70 | 0.70 | 550 | $385 | 6 - 927 |
| 2/24/21 | Weaver, L. | BFA | NPD | Draft letter, seeking production of documents for the named plaintiffs. | 0.60 | 0.60 | 1050 | $630 | 5 - 509 |
| | Davis, A. | BFA | NPD | Confer with D. Loeser, L. Weaver, M. Montgomery, M. Melamed, C. Springer, and D. Ko regarding 30(b)(6) deposition and next steps regarding plaintiff data. | 0.20 | 0.10 | 800 | $80 | 5 - 514 |
| | Davis, A. | BFA | NPD | Review and revise draft letter to Facebook following up on 30(b)(6); confer and correspond with L. Weaver, M. Melamed, and M. Montgomery regarding same. | 0.40 | 0.40 | 800 | $320 | 5 - 515 |
| | Montgomery, M. | BFA | NPD | Attend videoconference with Derek Loeser, Matt Malamed, Anne Davis, Chris Springer, Cari Lafenberg, David Ko, re 30b6 deposition of Facebook re plaintiff data | 0.20 | 0.20 | 740 | $148 | 5 - 510 |
| | Montgomery, M. | BFA | NPD | Draft letter to Facebook re deficiencies in 30b6 deposition re plaintiff data | 0.30 | 0.30 | 740 | $222 | 5 - 511 |
| | Samra, J. | BFA | NPD | Draft memorandum analyzing the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 512 |
| | Samra, J. | BFA | NPD | Revise the draft letter to Facebook regarding the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 513 |
| | Daniel, A. | KR | NPD | Review data deposition rough transcript | 2.00 | 2.00 | 585 | $1,170 | 6 - 928 |

Litigation Cost Management | All Time Entries By Date | Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/25/21 | Samra, J. | BFA | NPD | Draft memorandum analyzing the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis. | 4.30 | 4.30 | 605 | $2,602 | 5 - 516 |
| 2/26/21 | Davis, A. | BFA | NPD | Confer with M. Montgomery regarding Named Plaintiffs' Data motion. | 0.30 | 0.30 | 800 | $240 | 5 - 517 |
| | Melamed, M. | BFA | NPD | Review and edit draft letter from L. Weaver to Facebook regarding named plaintiffs' data; research and circulate memorandum re hashing. | 2.60 | 2.60 | 800 | $2,080 | 5 - 518 |
| | Montgomery, M. | BFA | NPD | Videoconference with Anne Davis re renewed plaintiff data motion | 0.30 | 0.30 | 740 | $222 | 5 - 519 |
| | Samra, J. | BFA | NPD | Analyze the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis in support of drafting summarizing memorandum. | 3.10 | 3.10 | 605 | $1,876 | 5 - 520 |
| | Samra, J. | BFA | NPD | Draft and revise memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 4.60 | 4.60 | 605 | $2,783 | 5 - 521 |
| | Samra, J. | BFA | NPD | Confer by Teams chat with Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 522 |
| | Samra, J. | BFA | NPD | Email Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 523 |
| | Samra, J. | BFA | NPD | Confer by Teams chat with Matt Melamed regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.60 | 0.60 | 605 | $363 | 5 - 524 |
| 2/27/21 | Samra, J. | BFA | NPD | Revise memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 3.10 | 3.10 | 605 | $1,876 | 5 - 525 |
| 3/1/21 | Davis, A. | BFA | NPD | Confer and correspond with M. Montgomery and M. Melamed regarding follow-up on 30(b)(6) witness; review and revise draft portions of letter to Facebook regarding same. | 1.10 | 1.10 | 800 | $880 | 5 - 526 |
| | Montgomery, M. | BFA | NPD | Videoconference with Matt Malamed, Anne Davis, re letter to Facebook re 30b6 deposition concerning plaintiff data | 0.80 | 0.80 | 740 | $592 | 5 - 527 |
| | Samra, J. | BFA | NPD | Revise the memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.20 | 0.20 | 605 | $121 | 5 - 528 |
| | Samra, J. | BFA | NPD | Analyze the 30(b)(6) deposition of Konstantinos Papamiltiadis in support of drafting letter to Facebook regarding named Plaintiffs' data. | 0.70 | 0.70 | 605 | $424 | 5 - 529 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/1/21 | Samra, J. | BFA | NPD | Revise the memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.30 | 0.30 | 605 | $182 | 5 - 530 |
| 3/16/21 | Davis, A. | BFA | NPD | Confer with J. Samra regarding Facebook's 30(b)(6) deposition testimony regarding Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 531 |
| | Samra, J. | BFA | NPD | Confer by Teams video chat with Anne Davis regarding Facebook's 30(b)(6) deposition testimony regarding Plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 532 |
| 3/31/21 | Samra, J. | BFA | NPD | Revise the memorandum regarding the testimony of Konstantinos Papmiltiadis. | 3.70 | 3.70 | 605 | $2,239 | 5 - 533 |
| 4/6/21 | Samra, J. | BFA | NPD | Revise the deposition summary of Konstantinos Papamiltiadis. | 0.60 | 0.60 | 605 | $363 | 5 - 534 |
| | Samra, J. | BFA | NPD | Revise the deposition summary of Konstantinos Papamiltiadis. | 1.50 | 1.50 | 605 | $908 | 5 - 535 |
| | Samra, J. | BFA | NPD | Analyze correspondence from Deborah Stein to Plaintiffs regarding production of the named plaintiffs' data and the 30(b)(6) testimony of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 536 |
| 4/12/21 | Weaver, L. | BFA | NPD | Confer with Matthew Melamed regarding tuning up plaintiff's data motion and framing of it. | 0.60 | 0.60 | 1050 | $630 | 5 - 537 |
| 4/15/21 | Montgomery, M. | BFA | ADI | Draft ADI section of discovery mediation brief | 1.40 | 1.40 | 740 | $1,036 | 3 - 1 |
| 4/16/21 | Montgomery, M. | BFA | ADI | Draft ADI section of discovery mediation brief | 0.50 | 0.30 | 740 | $111 | 3 - 2 |
| 4/21/21 | Loeser, D. | KR | ADI | Attend mediation with Judge Andler and confer with team re same | 7.50 | 3.75 | 1100 | $4,125 | 4 - 240 |
| | Weaver, L. | BFA | ADI | Outline issues to be resolved by ADI negotiation. | 0.60 | 0.60 | 1050 | $630 | 3 - 3 |
| | Weaver, L. | BFA | ADI | Prepare for, participate in all day discovery mediation with Judges Andler and Garrie. | 7.60 | 3.80 | 1050 | $3,990 | 3 - 10 |
| | Laufenberg, C. | KR | ADI | Attend mediation with Judge Andler and Daniel Garrie | 9.40 | 4.70 | 1010 | $4,747 | 4 - 239 |
| | Davis, A. | BFA | ADI | Discovery mediation and related preparation and follow up. | 9.50 | 4.80 | 800 | $3,840 | 3 - 4 |
| | Davis, A. | BFA | ADI | Confer with J. Samra regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 800 | $160 | 3 - 5 |

**Litigation Cost Management** | All Time Entries By Date | **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/21 | Melamed, M. | BFA | ADI | Discovery mediation with J. Andler and D. Garrie regarding ADI, 30(b)(6) documents, and regulatory discovery. | 8.70 | 4.40 | 800 | $3,520 | 3 - 6 |
| | Montgomery, M. | BFA | ADI | Participate in discovery mediation with Judge Andler and Facebook | 8.10 | 4.10 | 740 | $3,034 | 3 - 7 |
| | Samra, J. | BFA | ADI | Confer by email with Matt Montgomery regarding Facebook's App Developer Investigation. | 0.50 | 0.30 | 605 | $182 | 3 - 8 |
| | Samra, J. | BFA | ADI | Confer by email and Teams chat with Anne Davis regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 605 | $121 | 3 - 9 |
| 4/22/21 | Weaver, L. | BFA | ADI | Strategize regarding list of questions for apps. | 0.80 | 0.80 | 1050 | $840 | 3 - 12 |
| | Laufenberg, C. | KR | ADI | Review and revise ADI requests/questions for Discovery mediators; confer with co-counsel re same; review discovery mediation notes and discuss same with co-counsel | 0.80 | 0.80 | 1010 | $808 | 4 - 242 |
| | Ko, D. | KR | ADI | Revise and edit data/information requests to Facebook re ADI at direction of Judge Andler and D. Garrie; Confer w/ team re same | 0.50 | 0.50 | 815 | $408 | 4 - 241 |
| | Davis, A. | BFA | ADI | Analyze draft questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery; confer and correspond with M. Melamed and L. Weaver regarding revisions to same; further correspondence with mediation team regarding request for information. | 0.50 | 0.50 | 800 | $400 | 3 - 13 |
| | Davis, A. | BFA | ADI | Analyze draft questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery; confer and correspond with M. Melamed and L. Weaver regarding revisions to same. | 0.50 | 0.50 | 800 | $400 | 3 - 14 |
| | Melamed, M. | BFA | ADI | Review questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery. Circulate same. | 0.80 | 0.80 | 800 | $640 | 3 - 11 |
| 4/23/21 | Weaver, L. | BFA | NPD | Review, analyze 30(b)(6) deposition of Facebook regarding data to identify additional areas of follow up. | 1.60 | 1.60 | 1050 | $1,680 | 5 - 539 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/23/21 | Weaver, L. | BFA | NPD | Review deposition summary of 30(b)(6) deposition of Facebook regarding data. | 0.60 | 0.60 | 1050 | $630 | 5 - 540 |
| | Samra, J. | BFA | NPD | Revise the memorandum regarding the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.20 | 0.10 | 605 | $61 | 5 - 538 |
| 4/26/21 | Laufenberg, C. | KR | ADI | Review and revise ADI related questions for Discovery Mediators; confer with co-counsel re same | 0.70 | 0.70 | 1010 | $707 | 4 - 243 |
| | Laufenberg, C. | KR | ADI | Attend conference call re materials for Discovery Mediators re ADI | 0.30 | 0.30 | 1010 | $303 | 4 - 244 |
| | Davis, A. | BFA | ADI | Review and revise email to discovery mediator regarding search terms/custodians, ESI protocol, and ADI queries; confer with L. Weaver, M. Melamed, and co-counsel regarding revisions to same and correspondence with Judge Andler and D. Garrie. | 0.50 | 0.10 | 800 | $40 | 3 - 16 |
| | Melamed, M. | BFA | ADI | Draft email to discovery mediator regarding search terms/custodians, ESI protocol, and ADI queries; discuss revisions with team re same; send same. | 1.60 | 1.60 | 800 | $1,280 | 3 - 15 |
| 4/27/21 | Davis, A. | BFA | NPD | Confer with L. Weaver and M. Melamed regarding preparation for discovery mediation with attention to issues relating to Named Plaintiffs' Data, TAR/search terms, and production issues and submission of same. | 0.80 | 0.20 | 800 | $160 | 5 - 541 |
| 4/30/21 | Loeser, D. | KR | ADI | Confer with team to prepare for mediation; mediation with Judge Andler; debrief with team re same | 7.00 | 3.50 | 1100 | $3,850 | 4 - 246 |
| | Weaver, L. | BFA | ADI | Prepare for discovery mediation. | 2.10 | 1.10 | 1050 | $1,155 | 3 - 22 |
| | Weaver, L. | BFA | ADI | Prepare for, attend preparation call with co-counsel to prepare for discovery mediation. | 1.30 | 0.70 | 1050 | $735 | 3 - 23 |
| | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation with Judge Andler and Daniel Garrie, confer with consulting expert regarding proposed TAR (Technology Assisted Review) protocol; identify key areas of TAR. | 7.50 | 1.90 | 1050 | $1,995 | 3 - 24 |
| | Laufenberg, C. | KR | ADI | Attend all day discovery mediation with Judge Andler and Daniel Garrie | 10.00 | 5.00 | 1010 | $5,050 | 4 - 245 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/30/21 | Davis, A. | BFA | ADI | Prepare for and participate in discovery mediation session with J. Andler, D. Garrie, C. Laufenberg, C. Springer, D. Ko, D. Loeser, L. Weaver, M. Montgomery (partial day), M. Melamed (subject: technology assisted review, ADI, and confidentiality); confer and correspond with mediation team in follow up as to specific tasks. | 8.30 | 2.50 | 800 | $2,000 | 3 - 18 |
| | Melamed, M. | BFA | ADI | Prepare for and participate in ongoing discovery mediation (subject: technology assisted review, ADI, and confidentiality). | 8.70 | 2.60 | 800 | $2,080 | 3 - 17 |
| | Montgomery, M. | BFA | ADI | Prepare for discovery mediation | 0.50 | 0.30 | 740 | $222 | 3 - 19 |
| | Montgomery, M. | BFA | ADI | Videoconference with Anne Davis, David Ko, Matt Melamed, Lesley Weaver, Cari Laufenberg re discovery mediation with Judge Andler | 0.50 | 0.30 | 740 | $222 | 3 - 20 |
| | Montgomery, M. | BFA | ADI | Participate in discovery mediation with Judge Andler and Facebook | 4.70 | 2.40 | 740 | $1,776 | 3 - 21 |
| 5/3/21 | Weaver, L. | BFA | NPD | Confer with co-counsel Derek Loeser regarding potential mediation and strategies around proposals. | 0.40 | 0.10 | 1050 | $105 | 5 - 548 |
| | Weaver, L. | BFA | NPD | Prepare for, attend weekly coordination call with co-counsel to discuss preparation of mediation statement, follow up regarding discovery issues. | 1.20 | 0.20 | 1050 | $210 | 5 - 549 |
| | Davis, A. | BFA | NPD | Confer with L. Weaver, M. Melamed, J. Samra, and A. Ornelas regarding the May 7, 2021 mediation and preparation for the May 26, 2021 case management conference. | 0.40 | 0.10 | 800 | $80 | 5 - 542 |
| | Davis, A. | BFA | NPD | Attention to draft correspondence to Hon. G. Andler and D. Garrie regarding outstanding issues addressed in mediation; review and revise; related email correspondence with L. Weaver, M. Melamed, C. Laufenberg regarding same. | 1.00 | 0.20 | 800 | $160 | 5 - 543 |
| | Davis, A. | BFA | NPD | Weekly lead counsel call; confer regarding status of upcoming mediation, potential insertion of business partners and plaintiffs' data disputes into the mix, discuss where we're at with past resolutions including timing of defendants' production of ADI apps and limiting list of follow up questions. | 0.30 | 0.10 | 800 | $80 | 5 - 544 |

**Litigation Cost Management**

**All Time Entries By Date**

Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/3/21 | Melamed, M. | BFA | NPD | Weekly lead counsel call; confer regrading status of upcoming mediation, potential insertion of business partners and plaintiffs' data disputes into the mix, discuss where we're at with past resolutions" including timing of defendants' production of ADI apps and limiting list of follow up questions." | 0.70 | 0.20 | 800 | $160 | 5 - 545 |
| | Samra, J. | BFA | ADI | Analyze documents in Production Volume No. 35 made by Facebook regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 25 |
| | Samra, J. | BFA | ADI | Analyze FB-CA-MDL-01141731 made by Facebook regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.10 | 0.10 | 605 | $61 | 3 - 26 |
| | Samra, J. | BFA | NPD | Confer by Teams video chat with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas regarding the May 7, 2021 mediation and the May 26, 2021 case management conference. | 0.40 | 0.10 | 605 | $61 | 5 - 546 |
| | Samra, J. | BFA | NPD | Confer by Zoom video with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas, Janelle Moody, Cari Laufenberg, Derek Loeser, Adele Daniel, Ben Gould, Katja Tunkkari, and Jen Tuato'o regarding document review, discovery mediation, and updates from third party discovery. | 0.80 | 0.10 | 605 | $61 | 5 - 547 |
| 5/4/21 | Davis, A. | BFA | ADI | Confer with J. Samra regarding preparation for mediation session with respect to ADI and other document discovery issues. | 0.60 | 0.40 | 800 | $192 | 3 - 34 |
| | Davis, A. | BFA | ADI | Attention to email from J. Samra analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler; review related documents and issues list and consider prioritization and next steps in support of moving discovery forward. | 0.50 | 0.30 | 800 | $120 | 3 - 35 |
| | Davis, A. | BFA | ADI | Attention to draft revisions to data points requested for suspended apps (ADI); propose revisions; confer and correspond with L. Weaver and M. Melamed regarding same; further confer and correspond with co-counsel regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 36 |

**Litigation Cost Management**  ·  **All Time Entries By Date**  ·

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/4/21 | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding communications with mediator regarding proposed agenda; further confer and correspond with co-counsel regarding same. | 0.20 | 0.10 | 800 | $80 | 5 - 550 |
| | Davis, A. | BFA | NPD | Attention to draft mediation statement for 5/7 mediation; analyze and review prior submissions and related correspondence; revise. | 0.80 | 0.20 | 800 | $160 | 5 - 551 |
| | Melamed, M. | BFA | ADI | Review and propose edits to limit request for ADI information per mediator Garrie's assignment." Send communications re same to BFA and then to leadership team." | 1.40 | 1.40 | 800 | $1,120 | 3 - 27 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.50 | 0.50 | 605 | $303 | 3 - 28 |
| | Samra, J. | BFA | ADI | Confer by Teams video chat with Matt Melamed regarding Plaintiffs' subpoena to Adways Interactive and Facebook's App Developer Investigation. | 0.40 | 0.40 | 605 | $242 | 3 - 29 |
| | Samra, J. | BFA | ADI | Analyze external emails to app developers by Facebook in Facebook's Production Volume No. 35 regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 1.10 | 1.10 | 605 | $666 | 3 - 30 |
| | Samra, J. | BFA | ADI | Analyze documents relating to audits conducted by FTI Consulting, Stroz Friedberg, and Deloitte in Facebook's Production Volume No. 35 regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 31 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 1.10 | 1.10 | 605 | $666 | 3 - 32 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 33 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/5/21 | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding draft mediation statement and revisions thereto; review and revise. | 0.50 | 0.10 | 800 | $80 | 5 - 552 |
| | Davis, A. | BFA | NPD | Attention to draft mediation statement for 5/7 discovery mediation; review and revise draft statement; confer and correspond with L. Weaver and M. Melamed regarding same; further confer and correspond with co-counsel regarding same. | 1.10 | 0.30 | 800 | $240 | 5 - 553 |
| | Melamed, M. | BFA | NPD | Review draft mediation statement for 5/7 discovery mediation about ADI, plaintiffs' data, business partner definition dispute | 3.10 | 0.80 | 800 | $640 | 5 - 554 |
| 5/6/21 | Loeser, D. | KR | NPD | Telephone call re Plaintiff Data issues for mediation | 0.70 | 0.70 | 1100 | $770 | 6 - 932 |
| | Laufenberg, C. | KR | NPD | Confer with KR team re drafting mediation statement re plaintiff data | 0.50 | 0.50 | 1010 | $505 | 6 - 931 |
| | Ko, D. | KR | NPD | Confer w/ KR team re mediation strategy including named plaintiff data issues | 0.50 | 0.50 | 815 | $408 | 6 - 930 |
| | Davis, A. | BFA | ADI | Email correspondence with mediation team regarding ADI app suspension list in support of preparation for mediation. | 0.10 | 0.10 | 800 | $80 | 3 - 37 |
| | Davis, A. | BFA | NPD | Attention to Facebook's mediation statement for 5/7 mediation and proposed case schedule; analyze and prepare for mediation session; related email correspondence with L. Weaver and M. Melamed. | 0.80 | 0.20 | 800 | $160 | 5 - 555 |
| | Melamed, M. | BFA | NPD | Review Facebook's statement to the discovery mediator to prepare for tomorrow's mediation session. Send summary to A. Davis and L. Weaver. | 1.40 | 0.40 | 800 | $320 | 5 - 556 |
| | Melamed, M. | BFA | NPD | Revisions to plaintiffs' discovery mediation statement regarding status of current negotiations and proposal for additional negotiations about plaintiffs' data and business partners definition. Line edit and pull exhibits for same. | 3.40 | 1.70 | 800 | $1,360 | 5 - 557 |
| | Samra, J. | BFA | NPD | Analyze Plaintiffs' May 6, 2021 mediation statement in support of attending the May 7, 2021 discovery mediation before Judge Andler. | 0.30 | 0.10 | 605 | $61 | 5 - 558 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/6/21 | Daniel, A. | KR | NPD | Discuss Plaintiffs' data briefing with C. Laufenberg, D. Loeser, D. Ko and C. Springer | 0.70 | 0.70 | 585 | $410 | 6 - 929 |
| 5/7/21 | Loeser, D. | KR | ADI | Discovery mediation and preparation for same. | 3.40 | 1.70 | 1100 | $1,870 | 4 - 249 |
| | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation session with Judge Andler and neutral Garrie. | 3.70 | 1.90 | 1050 | $1,995 | 3 - 40 |
| | Laufenberg, C. | KR | ADI | Attend mediation re ongoing discovery disputes including search term proposal, ADI and confidentiality briefing; confer with D. Ko re same | 4.20 | 2.10 | 1010 | $2,121 | 4 - 248 |
| | Ko, D. | KR | ADI | Prepare for and attend discovery mediation session w/ Judge Andler and D. Garrie; Debrief w/ team re same | 4.50 | 2.25 | 815 | $1,834 | 4 - 247 |
| | Davis, A. | BFA | ADI | Prepare for and participate in mediation session; confer and correspond with co-counsel, M. Melamed, L. Weaver, and J. Samra regarding related tasks in follow up. | 5.50 | 2.80 | 800 | $2,240 | 3 - 38 |
| | Melamed, M. | BFA | ADI | Preparation for and participation in discovery mediation concerning ADI, terms and custodians, Facebook's confidentiality motion, and TAR. Follow up emails to Facebook regarding additional information plaintiffs seek for ADI and TAR discussions. Review draft email by co-counsel from KR regarding additional information plaintiffs seek on search terms. | 7.20 | 1.80 | 800 | $1,440 | 3 - 41 |
| | Samra, J. | BFA | ADI | Attend by Zoom video conference the May 7, 2021 JAMS mediation before Judge Andler regarding the App Developer Investigation, Facebook's Confidentiality Brief, and Search Terms for custodian groups 5 to 8. | 3.40 | 1.70 | 605 | $1,029 | 3 - 39 |
| 5/9/21 | Daniel, A. | KR | NPD | Collect materials and draft outline of plaintiffs' data brief | 1.40 | 1.40 | 585 | $819 | 6 - 933 |
| 5/10/21 | Laufenberg, C. | KR | NPD | Review plaintiff data outline for upcoming mediation statement; confer with A. Daniel re same | 0.20 | 0.20 | 1010 | $202 | 6 - 935 |
| | Daniel, A. | KR | NPD | Email with C. Laufenberg and C. Springer re plaintiffs' data brief outline and draft same | 0.30 | 0.30 | 585 | $176 | 6 - 934 |
| 5/14/21 | Daniel, A. | KR | NPD | Draft mediator brief re plaintiff's data | 3.00 | 3.00 | 585 | $1,755 | 6 - 936 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/17/21 | Loeser, D. | KR | ADI | Prepare for and participate in continued mediation with Judge Andler; debrief with team re same | 2.50 | 1.25 | 1100 | $1,375 | 4 - 251 |
| | Weaver, L. | BFA | ADI | Prepare for, attend mediation session with discovery mediators Judge Andler and Daniel Garrie to discuss TAR protocol and other outstanding discovery disputes. | 2.30 | 0.60 | 1050 | $630 | 3 - 44 |
| | Ko, D. | KR | ADI | Prepare for and conduct discovery mediation session w/ Judge Andler and Daniel Garrie; Debrief w/ team re same | 2.00 | 1.00 | 815 | $815 | 4 - 250 |
| | Davis, A. | BFA | ADI | Mediation and follow up to mediation. | 2.70 | 0.70 | 800 | $560 | 3 - 42 |
| | Melamed, M. | BFA | ADI | Call in preparation for discovery mediation session; email with consulting expert regarding TAR protocal. Participate in same, specifically concerning TAR and terms/custodians dispute. | 3.90 | 1.00 | 800 | $800 | 3 - 43 |
| 5/18/21 | Loeser, D. | KR | ADI | Preparation for discovery conference and discovery conference and debrief with team re same | 3.00 | 1.50 | 1100 | $1,650 | 4 - 253 |
| | Weaver, L. | BFA | ADI | Prepare for, attend hearing/discovery status conference. | 1.50 | 0.80 | 1050 | $840 | 3 - 47 |
| | Ko, D. | KR | ADI | Prepare for and attend discovery conference w/ Judge Corley; Debrief w/ team re same | 1.00 | 0.50 | 815 | $408 | 4 - 252 |
| | Davis, A. | BFA | ADI | Confer and correspond with co-counsel, L. Weaver, and M. Melamed regarding preparation for discovery conference; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 45 |
| | Melamed, M. | BFA | ADI | Prepare for discovery status hearing; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 46 |
| 5/25/21 | Loeser, D. | KR | ADI | Confer with mediation team in preparation for meeting with J. Andler and D. Garrie to discuss mediation and discovery issues; participate in meeting; debrief with team re same | 2.70 | 1.35 | 1100 | $1,485 | 4 - 255 |
| | Weaver, L. | BFA | ADI | Prepare for, participate in ex parte discussion with discovery mediators regarding strategy on resolving TAR, ADI and additional issues. | 0.80 | 0.20 | 1050 | $210 | 3 - 48 |

**Litigation Cost Management**     All Time Entries By Date          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/25/21 | Laufenberg, C. | KR | ADI | Email team with proposed agenda for telephone call with J. Andler and D. Garrie; prep call with mediation team re same; attend same with Andler, Garrie and mediation team re pending mediation discovery issues; debrief with co-counsel re same | 1.50 | 0.75 | 1010 | $758 | 4 - 254 |
| | Davis, A. | BFA | ADI | Call with discovery mediators regarding next steps in ADI and TAR disputes. | 1.10 | 0.40 | 800 | $320 | 3 - 50 |
| | Melamed, M. | BFA | ADI | Call with discovery mediators regarding next steps in ADI and TAR disputes. | 1.10 | 0.40 | 800 | $320 | 3 - 49 |
| | Daniel, A. | KR | NPD | Draft brief re plaintiff's data | 0.50 | 0.50 | 585 | $293 | 6 - 937 |
| 5/28/21 | Daniel, A. | KR | NPD | Collect and review prior materials for plaintiff's data brief | 0.90 | 0.90 | 585 | $527 | 6 - 938 |
| 5/31/21 | Weaver, L. | BFA | NPD | Prepare for, attend discovery mediation with Judge Andler, Mr. Garrie regarding next steps, including collection of plaintiffs' data. | 1.60 | 0.50 | 1050 | $840 | 5 - 559 |
| | Melamed, M. | BFA | ADI | Participate in ex parte discovery mediation regarding TAR, ADI, and next steps; at mediators' suggestion, draft letter regarding issues where mediation unlikely to be helpful and circulate to BFA and KR. | 3.10 | 0.80 | 800 | $620 | 3 - 51 |
| 6/4/21 | Laufenberg, C. | KR | NPD | Confer with A. Daniel re mediation brief re plaintiff data | 0.20 | 0.20 | 1010 | $202 | 6 - 939 |
| | Davis, A. | BFA | NPD | Confer with D. Ko, C. Laufenberg, B. Gould, D. Loeser, M. Melamed, and L. Weaver regarding response to request from Hon. G. Andler and D. Garrie for work in advance of mediation session and communications with opposing counsel regarding same. | 0.80 | 0.20 | 800 | $160 | 5 - 560 |
| | Melamed, M. | BFA | NPD | Review strategy for upcoming discovery mediation; draft memo suggesting business partners and plaintiffs' data disputes are not well-suited for mediation (rather should be addressed directly with the court), and instead we should focus on non-custodial ESI. | 2.10 | 0.50 | 800 | $400 | 5 - 561 |
| | Melamed, M. | BFA | NPD | Confer with BFA and KR leadership regarding plan for upcoming discovery mediation. | 0.50 | 0.10 | 800 | $80 | 5 - 562 |

**Litigation Cost Management**     **All Time Entries By Date**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/7/21 | Weaver, L. | BFA | NPD | Prepare for, attend weekly call with co-counsel to develop plans for drafting mediation statement, preparation for next mediation and follow up on discovery issues including PriceWaterhouse (PW) and Ernst & Young (EY) privilege issues. | 1.80 | 0.30 | 1050 | $315 | 5 - 565 |
| | Davis, A. | BFA | NPD | Weekly leadership meeting; discuss upcoming discovery mediation statements, cmc and discovery conferences, depositions. | 0.80 | 0.10 | 800 | $80 | 5 - 563 |
| | Melamed, M. | BFA | NPD | Weekly leadership meeting; discuss upcoming discovery mediation statements, cmc and discovery conferences, depositions. | 0.80 | 0.10 | 800 | $80 | 5 - 564 |
| 6/8/21 | Laufenberg, C. | KR | ADI | Review FB's correspondence re Plaintiffs' ADI refined request; confer with co-counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 257 |
| | Ko, D. | KR | ADI | Review and analysis of correspondence from Facebook re ADI issues; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 256 |
| | Davis, A. | BFA | NPD | Attention to draft correspondence as instructed by Hon. G. Andler and D. Garrie in support of discovery mediation; attention to correspondence from Facebook and consider impact on draft correspondence; confer and correspond with KR and BFA Facebook mediation teams regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 566 |
| | Davis, A. | BFA | NPD | Attention to email correspondence from counsel for Facebook regarding agenda for upcoming mediation session relating to defensive discovery issues; confer and correspond with A. Ornelas, J. Samra, M. Melamed, and L. Weaver regarding status and response to same. | 0.30 | 0.10 | 800 | $80 | 5 - 567 |
| | Davis, A. | BFA | NPD | Attention to email correspondence from counsel for Facebook regarding agenda for upcoming mediation session relating to offensive and defensive discovery issues; confer and correspond with A. Ornelas, J. Samra, M. Melamed, and L. Weaver regarding status and response to same. | 0.50 | 0.10 | 800 | $80 | 5 - 568 |

**Litigation Cost Management**

**All Time Entries By Date**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/8/21 | Davis, A. | BFA | NPD | Attention to draft correspondence as instructed by Hon. G. Andler and D. Garrie in support of discovery mediation; review and revise regarding same; further confer and correspond with M. Melamed regarding revisions to same. | 0.50 | 0.10 | 800 | $80 | 5 - 569 |
| | Melamed, M. | BFA | NPD | Edits to draft letter to Facebook per discovery mediator's request that the parties update each other on current discovery disputes and propose new issues for discussion. | 1.40 | 0.40 | 800 | $320 | 5 - 570 |
| 6/9/21 | Davis, A. | BFA | NPD | Attention to discovery letter from Facebook regarding issues where Plaintiffs believe the parties are at impasse; Confer and correspond with leadership team whether response to other mediation letters is necessary. | 1.20 | 0.30 | 800 | $240 | 5 - 571 |
| | Davis, A. | BFA | NPD | Attention to discovery letter from Facebook regarding issues where Plaintiffs believe the parties are at impasse; review and revise draft correspondence to align with ESI protocol and protective order; further email correspondence with L. Weaver and M. Melamed regarding same. | 1.00 | 0.30 | 800 | $240 | 5 - 572 |
| 6/10/21 | Weaver, L. | BFA | NPD | Review, approve draft of letter regarding issues already decided by the Court not suitable for mediation. | 0.80 | 0.20 | 1050 | $210 | 5 - 576 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed, and L. Weaver regarding revisions to communications with Judge Andler and D. Garrie; confer and correspond with FB Mediation Team regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 573 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed regarding preparation of discovery mediation statement and next steps regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 574 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed, and L. Weaver regarding discovery mediation and preparation for next session. | 0.10 | 0.10 | 800 | $80 | 5 - 575 |
| 6/11/21 | Loeser, D. | KR | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 4 - 259 |

**Litigation Cost Management**  |  **All Time Entries By Date**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/11/21 | Loeser, D. | KR | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 6 - 941 |
| | Laufenberg, C. | KR | ADI | Attend mediation with G. Andler and D. Garrie | 1.60 | 0.40 | 1010 | $404 | 4 - 258 |
| | Gould, B. | KR | NPD | Participate in portion of conference with Judge Andler and Daniel Garrie | 1.00 | 0.20 | 815 | $163 | 6 - 940 |
| | Davis, A. | BFA | ADI | Ex parte mediation session with Judge Andler and D. Garrie and C. Laufenberg, D. Loeser, B. Gould, C. Springer, and M. Melamed. | 3.60 | 0.90 | 800 | $720 | 3 - 52 |
| | Davis, A. | BFA | ADI | Prepare for ex parte mediation session with Judge Andler and D. Garrie; confer with C. Laufenberg, D. Loeser, D. Ko, B. Gould, C. Springer, and M. Melamed. | 0.50 | 0.10 | 800 | $80 | 3 - 53 |
| | Davis, A. | BFA | ADI | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADI. | 0.30 | 0.10 | 800 | $80 | 3 - 54 |
| | Davis, A. | BFA | NPD | Confer and correspond with FB Mediation team regarding review and revision of draft correspondence to Judge Andler and Mr. Garrie reflecting issues for upcoming mediation team. | 0.30 | 0.10 | 800 | $80 | 5 - 577 |
| | Davis, A. | BFA | NPD | Ex parte mediation session with Judge Andler and D. Garrie and C. Laufenberg, D. Loeser, B. Gould, C. Springer, and M. Melamed. | 3.60 | 1.00 | 800 | $800 | 5 - 578 |
| | Davis, A. | BFA | NPD | Prepare for ex parte mediation session with Judge Andler and D. Garrie; confer with C. Laufenberg, D. Loeser, D. Ko, B. Gould, C. Springer, and M. Melamed. | 0.50 | 0.10 | 800 | $80 | 5 - 579 |
| | Davis, A. | BFA | NPD | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADR. | 0.30 | 0.10 | 800 | $80 | 5 - 580 |
| | Melamed, M. | BFA | ADI | Pre-call with leadership team regarding ex parte call with discovery mediators; ex parte call re same. | 2.60 | 0.10 | 800 | $80 | 3 - 55 |
| | Melamed, M. | BFA | ADI | Review and edit draft discovery mediation statement in light of earlier ex parte discussion with discovery mediators; send edits to BFA team for review. | 0.80 | 0.20 | 800 | $160 | 3 - 56 |

**Litigation Cost Management**

**All Time Entries By Date**

Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/11/21 | Melamed, M. | BFA | NPD | Pre-call with leadership team regarding ex parte call with discovery mediators; ex parte call re same. | 2.60 | 0.70 | 800 | $560 | 5 - 581 |
| | Melamed, M. | BFA | NPD | Review and edit draft discovery mediation statement in light of earlier ex parte discussion with discovery mediators; send edits to BFA team for review. | 0.80 | 0.20 | 800 | $160 | 5 - 582 |
| 6/12/21 | Laufenberg, C. | KR | NPD | Attend mediation with G. Andler and D. Garrie | 1.60 | 0.40 | 1010 | $404 | 6 - 942 |
| 6/13/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Prepare for and follow up regarding same. | 3.00 | 0.80 | 650 | $520 | 6 - 943 |
| 6/14/21 | Loeser, D. | KR | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 4 - 261 |
| | Loeser, D. | KR | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 6 - 945 |
| | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation. | 3.30 | 0.80 | 1050 | $840 | 3 - 59 |
| | Weaver, L. | BFA | NPD | Prepare for, attend discovery mediation. | 3.30 | 0.50 | 1050 | $525 | 5 - 585 |
| | Laufenberg, C. | KR | ADI | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 4 - 263 |
| | Laufenberg, C. | KR | NPD | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 6 - 947 |
| | Gould, B. | KR | ADI | Participate in mediation session with Judge Andler and Daniel Garrie | 3.10 | 0.80 | 815 | $652 | 4 - 260 |
| | Gould, B. | KR | NPD | Participate in mediation session with Judge Andler and Daniel Garrie | 3.10 | 0.80 | 815 | $652 | 6 - 944 |
| | Ko, D. | KR | ADI | Prepare and attend discovery mediation session w/ Judge Andler and Daniel Garrie | 3.70 | 0.90 | 815 | $734 | 4 - 262 |
| | Ko, D. | KR | NPD | Prepare and attend discovery mediation session w/ Judge Andler and Daniel Garrie | 3.70 | 0.90 | 815 | $734 | 6 - 946 |
| | Davis, A. | BFA | ADI | Prepare for and attend mediation session with Hon. G. Andler and D. Garrie. | 4.10 | 1.00 | 800 | $800 | 3 - 57 |
| | Davis, A. | BFA | NPD | Mediation session with Hon. G. Andler and D. Garrie. | 4.10 | 1.00 | 800 | $800 | 5 - 583 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/21 | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation regarding TAR protocol and process issues (how to get to impasse). | 4.70 | 1.20 | 800 | $960 | 3 - 58 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in discovery mediation regarding TAR protocol and process issues (how to get to impasse). | 4.70 | 0.70 | 800 | $560 | 5 - 584 |
| | Springer, C. | KR | ADI | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 4 - 264 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 6 - 948 |
| 6/17/21 | Daniel, A. | KR | NPD | Draft brief re plaintiff's data | 7.00 | 7.00 | 585 | $4,095 | 6 - 949 |
| 6/18/21 | Daniel, A. | KR | NPD | Edit plaintiffs data brief | 1.00 | 1.00 | 585 | $585 | 6 - 950 |
| 6/23/21 | Loeser, D. | KR | ADI | Confer with co-counsel to prepare for discovery hearing with Judge Corley; attend discovery hearing; debrief with team re same | 1.50 | 0.75 | 1100 | $825 | 4 - 265 |
| | Weaver, L. | BFA | ADI | Prepare for, participate in discovery conference. | 1.30 | 0.70 | 1050 | $735 | 3 - 63 |
| | Weaver, L. | BFA | ADI | Confer with Derek Loeser regarding preparation for oral argument in case management | 0.70 | 0.40 | 1050 | $420 | 3 - 64 |
| | Weaver, L. | BFA | ADI | Confer with Derek Loeser regarding presentation of issue to Judge Chhabria in Case Management Conference. | 0.80 | 0.40 | 1050 | $420 | 3 - 65 |
| | Weaver, L. | BFA | ADI | Confer with co-counsel regarding strategy on ADI in light of Judge Corley's ruling. | 0.80 | 0.80 | 1050 | $840 | 3 - 66 |
| | Davis, A. | BFA | ADI | Prepare for Discovery Conference; confer and correspond with D. Ko, D. Loeser, L. Weaver, M. Melamed, C. Springer, and C. Laufenberg regarding preparation. | 0.50 | 0.30 | 800 | $240 | 3 - 60 |
| | Davis, A. | BFA | ADI | Discovery conference before Judge Corley, and related follow up with Facebook mediation team. | 2.00 | 1.00 | 800 | $800 | 3 - 61 |
| | Melamed, M. | BFA | ADI | Prepare for argument on FB confidentiality motion and participate in discovery hearing. Follow up call regarding same with KR and BFA teams. | 3.10 | 0.80 | 800 | $640 | 3 - 62 |

**Litigation Cost Management**                     All Time Entries By Date                                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/24/21 | Loeser, D. | KR | ADI | Prepare for case management conference with KR and BFA | 2.50 | 1.25 | 1100 | $1,375 | 4 - 266 |
| | Loeser, D. | KR | ADI | Attend case management conference with Judge Chhabria and debrief re same | 2.60 | 1.30 | 1100 | $1,430 | 4 - 267 |
| | Davis, A. | BFA | ADI | Debrief following case management conference before Hon. V. Chhabria; confer and correspond with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding conference and next steps. | 1.00 | 0.60 | 800 | $480 | 3 - 67 |
| | Davis, A. | BFA | ADI | Prepare for case management conference before Hon. V. Chhabria; confer and correspond with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding research and outline in support of same. | 1.30 | 0.80 | 800 | $640 | 3 - 68 |
| | Davis, A. | BFA | ADI | Prepare for case management conference before Hon. V. Chhabria; further confer with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding research and outline in support of same. | 0.50 | 0.30 | 800 | $240 | 3 - 69 |
| | Davis, A. | BFA | ADI | Court appearance before Judge Chhabria - Case Management Conference. | 0.80 | 0.50 | 800 | $400 | 3 - 70 |
| | Melamed, M. | BFA | ADI | Leadership team meeting to prepare for case management hearing before Judge Chhabria; participate in hearing; follow up call with leadership team. | 3.50 | 2.10 | 800 | $1,680 | 3 - 71 |
| 6/25/21 | Laufenberg, C. | KR | ADI | Review FB's ADI proposal | 0.40 | 0.40 | 1010 | $404 | 4 - 268 |
| 6/28/21 | Weaver, L. | BFA | ADI | Prepare for, participate in discovery mediation to discuss issues relating to ADI, TAR, etc. | 6.80 | 1.70 | 1050 | $1,785 | 3 - 73 |
| | Ko, D. | KR | ADI | Review and analysis of Facebook's ADI proposal | 0.20 | 0.20 | 815 | $163 | 4 - 269 |
| | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation with Facebook and discovery mediators (Judge Andler and Daniel Garrie); discuss technology assisted review, app developer investigation, and case schedule. | 6.40 | 1.60 | 800 | $1,280 | 3 - 72 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/1/21 | Loeser, D. | KR | ADI | Review and edit ADI insert; Review and edit a draft of our position re TAR; confer with team re same | 2.30 | 1.70 | 1100 | $1,870 | 4 - 273 |
| | Laufenberg, C. | KR | ADI | Review and revise submission re ADI | 0.40 | 0.40 | 1010 | $404 | 4 - 272 |
| | Gould, B. | KR | ADI | Review ADI submission and revise; supplemental research in support thereof | 1.80 | 1.80 | 815 | $1,467 | 4 - 270 |
| | Ko, D. | KR | ADI | Draft ADI insert for joint discovery dispute letter; Revise and edit same; Confer w/ team re same | 4.00 | 4.00 | 815 | $3,260 | 4 - 271 |
| 7/2/21 | Davis, A. | BFA | ADI | Attention to revisions to draft ADI and schedule statements; confer and correspond with M. Melamed regarding revisions and redlines transmitted to KR. | 0.30 | 0.20 | 800 | $160 | 3 - 75 |
| | Melamed, M. | BFA | ADI | Review draft ADI and schedule statements and provide redlines to Keller Rohrback re same. | 1.20 | 1.20 | 800 | $960 | 3 - 74 |
| 7/6/21 | Davis, A. | BFA | NPD | Discovery mediation with Judge Andler and Mr. Garrie to discuss various topics, including Named Plaintiffs' Data model; related follow up regarding draft email reflecting request for Named Plaintiffs' Data model; confer with M. Melamed regarding revisions thereto. | 5.40 | 3.80 | 800 | $3,040 | 5 - 586 |
| | Melamed, M. | BFA | NPD | Discovery mediation with Judge Andler and Mr. Garrie to discuss various topics, including named plaintiffs' data model. Draft follow up email regarding request to Facebook for information relating to named plaintiffs' data model, circulate to KR and BFA leadership team, then circulate to Judge Andler and Mr. Garrie for feedback. | 4.80 | 3.40 | 800 | $2,720 | 5 - 587 |
| 7/8/21 | Weaver, L. | BFA | NPD | Review Special Master Garrie's follow up regarding language around data model. | 1.20 | 1.20 | 1050 | $1,260 | 5 - 588 |
| 7/9/21 | Weaver, L. | BFA | NPD | Review, revise language to discovery mediator regarding data dictionaries and protocols. | 0.60 | 0.60 | 1050 | $630 | 5 - 591 |

**Litigation Cost Management**       All Time Entries By Date

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/9/21 | Davis, A. | BFA | NPD | Attention to draft email to Facebook regarding preliminary information sought for Named Plaintiffs' Data model in response to comments from Judge Andler and Mr. Garrie; confer and correspond with M. Melamed and L. Weaver regarding same; further attention to input from co-counsel regarding finalization of same. | 0.50 | 0.50 | 800 | $400 | 5 - 589 |
| | Melamed, M. | BFA | NPD | Iterate on draft email to Facebook regarding preliminary information sought for named plaintiffs' data model in response to comments from Judge Andler and Mr. Garrie. Circulate same for review to leadership team. Circulate same to Facebook. | 2.70 | 2.70 | 800 | $2,160 | 5 - 590 |
| 7/12/21 | Loeser, D. | KR | ADI | Confer with co-counsel re upcoming mediation; confer with D. Ko re same | 0.50 | 0.20 | 1100 | $220 | 4 - 274 |
| 7/13/21 | Ko, D. | KR | ADI | Ex parte conference w/ discovery mediators re data requests and issues; Confer w/ D. Loeser re same | 1.00 | 0.50 | 815 | $408 | 4 - 275 |
| | Ko, D. | KR | ADI | Revise and edit response to Facebook's administrative motion to seal including adding sections re ADI and facts in response to Southwell Declaration; Confer w/ M. Melamed and D. Loeser re same; Review and analysis of additional edits re same | 1.30 | 1.30 | 815 | $1,060 | 4 - 276 |
| | Samra, J. | BFA | ADI | Analyze Facebook's Newsroom posts regarding ADI in support of attaching exhibits to Plaintiffs' administrative motion regarding the same. | 0.30 | 0.30 | 605 | $182 | 3 - 76 |
| 7/14/21 | Davis, A. | BFA | NPD | Attention to draft correspondence to Facebook regarding information sought for Named Plaintiffs' Data based on conversation with discovery mediators; review and revise; confer with M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 592 |
| | Melamed, M. | BFA | NPD | Draft clarification regarding information sought for Named Plaintiffs' data based on conversation with discovery mediators; circulate to A. Davis and L. Weaver for review. | 2.10 | 2.10 | 800 | $1,680 | 5 - 593 |
| 7/20/21 | Weaver, L. | BFA | NPD | Review submission to discovery mediators for July 22, 2021 discovery mediations. | 0.80 | 0.20 | 1050 | $210 | 5 - 596 |

**Litigation Cost Management**     All Time Entries By Date     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/20/21 | Weaver, L. | BFA | NPD | Review, revise submission to discovery mediators. | 0.80 | 0.20 | 1050 | $210 | 5 - 597 |
| | Davis, A. | BFA | NPD | Attention to 7/20 submission regarding three items to place on discovery mediation agenda; collect documents; confer with M. Melamed and L. Weaver regarding same; discuss Facebook's submission with same. | 1.10 | 0.30 | 800 | $240 | 5 - 594 |
| | Melamed, M. | BFA | NPD | Finalize 7/20 submission regarding three items to place on discovery mediation agenda; collect documents; quick discussion re same with D. Ko, C. Laufenberg, C. Springer; circulate to Facebook and discovery mediators. Review Facebook's submission and circulate thoughts to A. Davis and L. Weaver. | 3.10 | 0.80 | 800 | $640 | 5 - 595 |
| 7/21/21 | Davis, A. | BFA | NPD | Prepare for and participate in discovery mediation session re Rule 53 processes, and issue prioritization (Named Plaintiffs' Data, non-custodial ESI, API call logs). | 5.50 | 1.10 | 800 | $880 | 5 - 598 |
| 7/22/21 | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation to discuss parameters of Rule 53 order, description of ADI information we seek. | 5.90 | 1.50 | 1050 | $1,575 | 3 - 77 |
| | Laufenberg, C. | KR | ADI | Draft email to J. Andler and D. Garrie re Plaintiffs' response to FB' request to clarify ADI requests; confer with co-counsel re same | 0.40 | 0.40 | 1010 | $404 | 4 - 277 |
| | Laufenberg, C. | KR | NPD | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 6 - 953 |
| | Gould, B. | KR | NPD | Participate in discovery mediation; confer with team in connection with and during same | 4.20 | 2.10 | 815 | $1,712 | 6 - 951 |
| | Ko, D. | KR | NPD | Attend discovery mediation session with Judge Andler and Daniel Garrie re process of Rule 53 appt and various discovery disputes; Confer w/ team re same | 3.70 | 0.90 | 815 | $734 | 6 - 952 |
| | Davis, A. | BFA | NPD | Post-mediation call with C. Laufenberg, L. Weaver, C. Springer, B. Gould, M. Melamed regarding post-mediation communications to Facebook. | 1.10 | 0.30 | 800 | $240 | 5 - 599 |
| | Davis, A. | BFA | NPD | Pre-mediation call with C. Laufenberg, M. Melamed regarding additional topics for mediation. | 0.40 | 0.10 | 800 | $80 | 5 - 600 |
| | Davis, A. | BFA | NPD | Mediation session. | 4.70 | 1.20 | 800 | $960 | 5 - 601 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/22/21 | Melamed, M. | BFA | NPD | Prepare for by pulling and highlighting documents to share via screen share and participate in discovery mediation session with Judge Andler and Mr. Garrie re Rule 53 processes, next issues (Plaintiffs' data, non-custodial ESI, API call logs); follow up call with lead counsel team regarding same. | 6.20 | 1.60 | 800 | $1,280 | 5 - 602 |
| 7/23/21 | Weaver, L. | BFA | NPD | Review, analyze email from Laura Mumm claiming to identify data dictionaries and schemas. | 0.80 | 0.80 | 1050 | $840 | 5 - 603 |
| | Laufenberg, C. | KR | NPD | Review FB's response re identification of sources of plaintiff data; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 6 - 954 |
| 7/26/21 | Laufenberg, C. | KR | ADI | Review order re ADI; confer with counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 279 |
| | Ko, D. | KR | ADI | Review and analysis of orders from court re ADI dispute and pace of document production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 278 |
| | Davis, A. | BFA | ADI | Attention to ADI discovery orders from Judge Corley; confer and correspond with co-counsel and BFA litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 80 |
| | Melamed, M. | BFA | ADI | Review and discuss ADI and discovery orders from Judge Corley. | 1.30 | 1.30 | 800 | $1,040 | 3 - 78 |
| | Samra, J. | BFA | ADI | Confer by Teams video chat with Anne Davis, and Matt Melamed regarding ADI brief and the rule 53 brief for the appointment of D. Garrie as special master. | 0.30 | 0.10 | 605 | $61 | 3 - 79 |
| 8/2/21 | Weaver, L. | BFA | NPD | Review, revise draft of proposed discovery mediation topics, including plaintiffs' data and API call logs; [.4] confer with Matthew Melamed regarding same; [.1]. | 0.50 | 0.50 | 1050 | $525 | 5 - 604 |
| | Laufenberg, C. | KR | ADI | Review email from FB counsel re sealing declaration re ADI; confer with co-counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 282 |
| | Laufenberg, C. | KR | ADI | Review FB's ADI filing | 0.50 | 0.50 | 1010 | $505 | 4 - 283 |
| | Gould, B. | KR | ADI | Confer with M. Melamed re ADI issue; research in support thereof | 0.10 | 0.10 | 815 | $82 | 4 - 280 |
| | Gould, B. | KR | ADI | Review declaration re ADI from FB attorney | 0.70 | 0.70 | 815 | $571 | 4 - 281 |
| 8/3/21 | Loeser, D. | KR | ADI | Review ADI outline and email re same | 1.00 | 1.00 | 1100 | $1,100 | 4 - 291 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/3/21 | Laufenberg, C. | KR | ADI | Review FB's administrative motion to file under seal and declaration in support of privileges assertion re ADI | 0.70 | 0.70 | 1010 | $707 | 4 - 289 |
| | Laufenberg, C. | KR | ADI | Confer with D. Ko and B. Gould re plaintiffs' response to FB's declaration re ADI; review RFIs related to ADI; attend zoom conference with co-counsel re same | 1.50 | 1.50 | 1010 | $1,515 | 4 - 290 |
| | Gould, B. | KR | ADI | Confer re ADI and ADI response with D. Ko, L. Weaver, M. Melamed, C. Laufenberg, and A. Davis | 0.90 | 0.90 | 815 | $734 | 4 - 284 |
| | Gould, B. | KR | ADI | Research in support of ADI response and outline same | 3.30 | 3.30 | 815 | $2,690 | 4 - 285 |
| | Ko, D. | KR | ADI | Review and analysis of Alex Southwell declaration in support of ADI brief from Facebook; Review and analysis of exhibits thereto; Confer w/ B. Gould, C. Laufenberg, and M. Melamed re same; Confer w/ J. Tuato'o and K. Tunkkari re underlying docs referenced in declaration re same; Draft proposed outline in response; Revise and edit same | 2.00 | 2.00 | 815 | $1,630 | 4 - 286 |
| | Ko, D. | KR | ADI | Confer w/ K. Tunkkari and J. Tuato'o re RFI and third party letters produced by Facebook re ADI; Review and analysis of sample docs re same | 0.50 | 0.50 | 815 | $408 | 4 - 287 |
| | Ko, D. | KR | ADI | Confer w/ team re strategy for ADI response and communications w/ mediators and issues to raise; Review and analysis of emails re same; Confer w/ D. Loeser and B. Gould re same | 1.00 | 1.00 | 815 | $815 | 4 - 288 |
| | Davis, A. | BFA | ADI | Confer with Mediation Team, including B. Gould, D. Ko, C. Laufenberg, and M. Melamed regarding ADI briefing and response. | 0.80 | 0.80 | 800 | $640 | 3 - 82 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding response to Southwell declaration in ADI privilege briefing. | 0.80 | 0.80 | 800 | $640 | 3 - 81 |
| 8/4/21 | Weaver, L. | BFA | ADI | Review, analyze Facebook's ADI proposal and ouline inserts for review; [.8] follow up with mediation team regarding same and draft communications to Facebook regarding same; [.6]. | 1.40 | 1.40 | 1050 | $1,470 | 3 - 84 |
| | Weaver, L. | BFA | ADI | Review, analyze Facebook's response to ADI motion and outline response. | 1.10 | 1.10 | 1050 | $1,155 | 3 - 85 |

**Litigation Cost Management**                            All Time Entries By Date                                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/4/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re plaintiffs' response to FB's declaration re ADI; review outline re same | 1.30 | 1.30 | 1010 | $1,313 | 4 - 294 |
|  | Gould, B. | KR | ADI | Outline, research in support of, and draft ADI response brief | 3.40 | 3.40 | 815 | $2,771 | 4 - 292 |
|  | Ko, D. | KR | ADI | Confer w/ B. Gould re ADI response and strategy; Review and analysis of emails re same | 0.20 | 0.20 | 815 | $163 | 4 - 293 |
|  | Melamed, M. | BFA | ADI | Drafting section regarding work-product protection in response to Southwell declaration in ADI briefing. | 4.30 | 4.30 | 800 | $3,440 | 3 - 83 |
| 8/5/21 | Weaver, L. | BFA | ADI | Review, revise draft outline regarding ADI briefing and privilege. | 0.60 | 0.60 | 1050 | $630 | 3 - 87 |
|  | Ko, D. | KR | ADI | Confer w/ B. Gould re ADI response strategy | 0.20 | 0.20 | 815 | $163 | 4 - 295 |
|  | Davis, A. | BFA | ADI | Attention to draft response to Southwell declaration re ADI privilege briefing; review and propose revisions thereto; confer and correspond with M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 88 |
|  | Melamed, M. | BFA | ADI | Drafting sections of response to Southwell declaration re ADI privilege briefing; finalize draft of dual purpose doctrine section, draft section regarding non-privilege issues (burden/consistency of requests); send to B. Gould for integration into full draft response. | 4.50 | 4.50 | 800 | $3,600 | 3 - 86 |
| 8/6/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re response to declaration in support of privilege assertion re ADI; review materials in support of same | 2.20 | 2.20 | 1010 | $2,222 | 4 - 299 |
|  | Gould, B. | KR | ADI | Confer with D. Loeser and D. Ko re ADI response | 0.30 | 0.30 | 815 | $245 | 4 - 296 |
|  | Gould, B. | KR | ADI | Revise ADI response and legal research in support thereof | 1.00 | 1.00 | 815 | $815 | 4 - 297 |
|  | Ko, D. | KR | ADI | Revise and edit response to Southwell Declaration re ADI; Review and analysis of relevant docs re same; Confer w/ team re same | 2.50 | 2.50 | 815 | $2,038 | 4 - 298 |
|  | Davis, A. | BFA | ADI | Attention to draft response to Southwell declaration re ADI privilege briefing; review and propose revisions thereto; confer and correspond with KR litigation team; M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 90 |

**Litigation Cost Management**                         All Time Entries By Date                                      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/6/21 | Melamed, M. | BFA | ADI | Review and propose revisions to brief in response to Southwell declaration re ADI. | 1.30 | 1.30 | 800 | $1,040 | 3 - 89 |
| 8/9/21 | Loeser, D. | KR | ADI | Read and revise ADI brief and email and telephone calls re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 303 |
| | Weaver, L. | BFA | ADI | Respond to Southwell declaration relating to ADI; confer with Anne Davis, Matthew Melamed regarding same. | 1.10 | 1.10 | 1050 | $1,155 | 3 - 93 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re response to declaration in support of privilege assertion re ADI; review and revise same; finalize brief and exhibits and file same | 3.60 | 3.60 | 1010 | $3,636 | 4 - 302 |
| | Gould, B. | KR | ADI | Add intro to, review co-counsel's edits to, confer with KR team re and co- counsel re, and aid in finalizing, ADI response | 1.30 | 1.30 | 815 | $1,060 | 4 - 300 |
| | Ko, D. | KR | ADI | Review and analysis of potential documents to cite in ADI responsive brief to Southwell declaration; Add relevant language to brief re same; Confer w/ team re same; Further revisions and edits to brief re same; Coordinate filing w/ C. Laufenberg and S. Skaggs | 1.70 | 1.70 | 815 | $1,386 | 4 - 301 |
| | Davis, A. | BFA | ADI | Confer and correspond with FB litigation team regarding ADI brief, special master appointment, and updates regarding mediation; review and revise draft correspondence to Judge Andler and D. Garrie regarding upcoming agenda. | 1.20 | 0.50 | 800 | $400 | 3 - 94 |
| | Melamed, M. | BFA | ADI | Review final draft of response to Southwell's declaration in support of Facebook's opposition to ADI discovery; circulate minor suggested edits to A. Davis and L. Weaver. | 1.10 | 1.10 | 800 | $880 | 3 - 91 |
| | Samra, J. | BFA | ADI | Analyze the declaration of Alexander Southwell regarding the App Developer Investigation in support of seeking documents related to that investigation from Facebook. | 0.40 | 0.40 | 605 | $242 | 3 - 92 |
| 8/16/21 | Davis, A. | BFA | ADI | Confer and correspond with J. Samra regarding MASS AG; review analysis of correspondence and discovery requests regarding same in light of ADI issues. | 0.50 | 0.50 | 800 | $400 | 3 - 95 |

**Litigation Cost Management**                     **All Time Entries By Date**                          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/17/21 | Weaver, L. | BFA | NPD | Prepare for, lead discussion with co-counsel regarding strategy in next discovery mediation and how to frame the issues. | 0.70 | 0.20 | 1050 | $210 | 5 - 608 |
| | Weaver, L. | BFA | NPD | Draft summary to Judge Garrie regarding overview of case and case materials. | 1.50 | 0.40 | 1050 | $420 | 5 - 609 |
| | Weaver, L. | BFA | NPD | Outline issues to be discussed at next Wednesday's discovery mediation as well as followup arguments. | 0.40 | 0.10 | 1050 | $105 | 5 - 610 |
| | Ko, D. | KR | ADI | Review and analysis of Facebook's motion to strike response re ADI; Confer w/ team re same | 0.40 | 0.40 | 815 | $326 | 4 - 304 |
| | Davis, A. | BFA | ADI | Attention to Facebook administrative motion re additional briefing on ADI; confer re same with M. Melamed, J. Samra, and L. Weaver . | 0.80 | 0.80 | 800 | $640 | 3 - 97 |
| | Davis, A. | BFA | NPD | Update regarding ongoing discovery mediation and next steps. | 0.30 | 0.10 | 800 | $80 | 5 - 605 |
| | Davis, A. | BFA | NPD | Attention to background information regarding disputes being mediated tomorrow; propose revisions to summary prepared by M. Melamed; confer and correspond with M. Melamed and L. Weaver regarding same. | 0.80 | 0.20 | 800 | $160 | 5 - 606 |
| | Melamed, M. | BFA | ADI | Review Facebook administrative motion re additional briefing on ADI; confer re same with A. Davis and L. Weaver . | 0.60 | 0.60 | 800 | $480 | 3 - 96 |
| | Melamed, M. | BFA | NPD | Weekly call with co-lead counsel to discuss Rule 53, discovery and settlement mediation next steps. | 0.60 | 0.20 | 800 | $160 | 5 - 607 |
| 8/18/21 | Weaver, L. | BFA | NPD | Prepare for, partcipate in discovery mediation. | 1.70 | 0.40 | 1050 | $420 | 5 - 614 |
| | Gould, B. | KR | NPD | Participate in discovery mediation | 3.90 | 1.00 | 815 | $815 | 6 - 955 |
| | Davis, A. | BFA | NPD | Attention to discovery mediation session and potential briefing schedule and protocol for submission of disputes through mediation to Special Master; recommend revisions to response as to same. | 0.50 | 0.10 | 800 | $80 | 5 - 611 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/18/21 | Melamed, M. | BFA | NPD | Prepare for discovery mediation concerning issues including dispute protocol, Zuckerberg notebooks, Secret Sauce memo (pull relevant documents, organize arguments, review outline); participate in same. | 5.10 | 0.80 | 800 | $640 | 5 - 612 |
| | Melamed, M. | BFA | NPD | Review Facebook email describing two tables within Hive. Confer by email re same with L. Weaver. | 0.70 | 0.70 | 800 | $560 | 5 - 613 |
| 8/19/21 | Ko, D. | KR | ADI | Revise and edit response to Facebook admin motion to strike ADI response; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 305 |
| | Ko, D. | KR | NPD | Prepare for and attend discovery mediation session | 4.20 | 1.00 | 815 | $815 | 6 - 956 |
| 8/20/21 | Loeser, D. | KR | NPD | Participate in mediation with Judge Andler and Daniel Garrie | 5.00 | 1.20 | 1100 | $1,320 | 6 - 957 |
| | Gould, B. | KR | NPD | Participate in portions of discovery mediation | 2.00 | 0.50 | 815 | $408 | 6 - 958 |
| | Ko, D. | KR | ADI | Review and analysis of M. Kutcher-Clark declaration re ADI; Confer w/ team re same and strategy for response | 0.30 | 0.30 | 815 | $245 | 4 - 306 |
| | Ko, D. | KR | NPD | Prepare for and attend mediation session w/ Judge Andler and Daniel Garrie; Follow up w/ team re same | 2.30 | 0.60 | 815 | $489 | 6 - 959 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Prepare for and follow up regarding same; Research and review regarding same; Emails regarding same. | 2.40 | 0.60 | 650 | $390 | 6 - 960 |
| 8/21/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Emails regarding same. | 4.20 | 1.10 | 650 | $715 | 6 - 961 |
| 9/7/21 | Loeser, D. | KR | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 307 |
| 9/8/21 | Loeser, D. | KR | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 310 |
| | Weaver, L. | BFA | ADI | Review, analyze Judge Corley's order on ADI and confer with team regarding next steps. | 1.30 | 1.30 | 1050 | $1,365 | 3 - 98 |
| | Laufenberg, C. | KR | ADI | Review ADI order; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 309 |
| | Ko, D. | KR | ADI | Review and analysis of court order granting motion to compel ADI materials; Confer w/ team re same and strategy for next steps | 0.50 | 0.50 | 815 | $408 | 4 - 308 |

**Litigation Cost Management**                          All Time Entries By Date                                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/8/21 | Davis, A. | BFA | ADI | Analyze, confer, and correspond with leadership team regarding ADI order and next steps in light of order. | 1.50 | 1.50 | 800 | $1,200 | 3 - 100 |
| | Davis, A. | BFA | NPD | Attention to preparation for discovery mediation; confer and correspond with M. Melamed regarding preparation as to mediation topics and non-custodial ESI discussions in particular; circulate prior correspondence and research regarding same. | 1.50 | 0.20 | 800 | $160 | 5 - 615 |
| | Melamed, M. | BFA | ADI | Review and confer with leadership team regarding ADI order. | 1.20 | 1.20 | 800 | $960 | 3 - 99 |
| 9/9/21 | Loeser, D. | KR | NPD | Participate in discovery mediation with Judge Andler and D. Garrie | 4.50 | 1.10 | 1100 | $4,950 | 6 - 965 |
| | Weaver, L. | BFA | ADI | Review, analyze draft correspondence regarding ADI meet an confer and further request for production. | 0.60 | 0.60 | 1050 | $630 | 3 - 102 |
| | Weaver, L. | BFA | NPD | Prepare for, lead preparation call with Facebook team for discovery mediation. | 1.80 | 0.50 | 1050 | $525 | 5 - 618 |
| | Weaver, L. | BFA | NPD | Prepare for, participate in discovery mediation to discuss Sandberg/Zuckerberg custodial files, plaintiffs' data. | 1.50 | 0.40 | 1050 | $420 | 5 - 619 |
| | Laufenberg, C. | KR | NPD | Review dispute history re named plaintiffs' data request; draft summary of same; confer with co-counsel re same | 1.50 | 1.50 | 1010 | $1,515 | 6 - 962 |
| | Laufenberg, C. | KR | NPD | Attend discovery mediation session | 4.40 | 1.10 | 1010 | $4,444 | 6 - 964 |
| | Gould, B. | KR | NPD | Participate in discovery mediation | 2.70 | 0.70 | 815 | $2,201 | 6 - 963 |
| | Ko, D. | KR | ADI | Revise and edit correspondence to Facebook re ADI meet and confer; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 311 |
| | Davis, A. | BFA | ADI | Attention to draft letter requesting meet and confer with FB re ADI order at Mr. Garrie's request; propose revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 103 |
| | Davis, A. | BFA | NPD | Prepare for and participate in joint discovery mediation session; confer and correspond with Mediation Team regarding next steps following same and impasse issues. | 5.80 | 1.50 | 800 | $1,200 | 5 - 616 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/9/21 | Melamed, M. | BFA | ADI | Draft letter requesting meet and confer with FB re ADI order at Mr. Garrie's request; circulate draft to team. | 0.60 | 0.60 | 800 | $480 | 3 - 101 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in joint discovery mediation session with Judge Andler and Mr. Garrie. Discuss ADI order, plaintiffs' data, plaintiffs' deposition dates, plaintiffs' production, Zuckerberg and Sandberg custodial production, and upcoming schedule (among others). | 6.10 | 1.50 | 800 | $1,200 | 5 - 617 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Team conference calls regarding same; Research, review, and emails regarding same. | 5.00 | 1.20 | 650 | $3,250 | 6 - 966 |
| 9/10/21 | Loeser, D. | KR | ADI | Review and revise ADI meet and confer letter and confer re same | 0.80 | 0.80 | 1100 | $880 | 4 - 313 |
| | Weaver, L. | BFA | NPD | Draft, revise statement to discovery mediations regarding impasse on plaintiffs data. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 620 |
| | Laufenberg, C. | KR | ADI | Review and revise correspondence to FB re ADI order | 0.10 | 0.10 | 1010 | $101 | 4 - 312 |
| 9/16/21 | Weaver, L. | BFA | NPD | Review, analyze transcript from hearing before Magistrate Judge Corley on plaintiffs data to determine what "sharing" means and whether Facebook can decide this in the discovery context; [1.2] outline issues for follow up; [.8]. | 2.00 | 2.00 | 1050 | $2,100 | 5 - 621 |
| 9/17/21 | Weaver, L. | BFA | NPD | Analysis of request for targeted discovery re user profiles. | 1.30 | 1.30 | 1050 | $1,365 | 5 - 622 |
| 9/21/21 | Davis, A. | BFA | ADI | Attention to document production from Facebook including ADI materials produced under compulsion; correspond with Facebook mediation team regarding same. | 0.30 | 0.30 | 800 | $240 | 3 - 104 |
| 9/23/21 | Davis, A. | BFA | ADI | Attention to production issues with ADI production; confer and correspond with litigation team regarding response to same. | 0.30 | 0.30 | 800 | $240 | 3 - 105 |
| 9/24/21 | Weaver, L. | BFA | ADI | Review, analyze documents produced by Facebook relating to ADI [1.3] identify next steps for follow up regarding same. | 1.60 | 1.60 | 1050 | $1,680 | 3 - 106 |

**Litigation Cost Management**                     **All Time Entries By Date**                         **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/24/21 | Davis, A. | BFA | ADI | Attention to ADI materials produced by Facebook; confer and correspond with D. Loeser, D. Ko, M. Melamed, C. Laufenberg, L. Weaver, J. Samra, and C. Springer regarding draft communication following up with Facebook and seeking compliance with order regarding production of such materials. | 0.30 | 0.30 | 800 | $240 | 3 - 107 |
| 9/28/21 | Weaver, L. | BFA | ADI | Travel to Seattle to prepare for mediation; [2.1] preparation while reviewing ADI documents. | 3.00 | 2.00 | 1050 | $2,100 | 3 - 108 |
| 10/5/21 | Davis, A. | BFA | ADI | Review and previse draft correspondence to Facebook regarding request for meet and confer on further ADI production, confer and correspond with M. Melamed regarding same; further correspond with M. Melamed, C. Laufenberg and D. Ko regarding same. | 1.10 | 1.10 | 800 | $880 | 3 - 110 |
| | Melamed, M. | BFA | ADI | Review and propose edits to C. Laufenberg and D. Ko request for meet and confer regarding ADI, which Facebook is ignoring. | 0.70 | 0.70 | 800 | $560 | 3 - 109 |
| 10/8/21 | Gould, B. | KR | NPD | Review discovery documents in preparation for drafting motion to compel re plaintiffs' data | 1.90 | 1.90 | 815 | $1,549 | 6 - 967 |
| | Davis, A. | BFA | ADI | Attention to draft response to correspondence from FB letter regarding ADI discovery disputes; confer and correspond with M. Melamed regarding same; propose revisions to same. | 1.00 | 1.00 | 800 | $800 | 3 - 111 |
| | Melamed, M. | BFA | ADI | Draft point-by-point response to FB letter regarding ADI other discovery disputes; circulate to L. Weaver and A. Davis, then circulate to KR. Review KR comments re same and coordinate reply to FB letter. | 1.70 | 1.70 | 800 | $1,360 | 3 - 112 |
| 10/9/21 | Loeser, D. | KR | NPD | Draft outline re Plaintiff Data Brief and confer with B. Gould re same and research re same | 1.80 | 1.80 | 1100 | $1,980 | 6 - 970 |
| | Laufenberg, C. | KR | NPD | Confer with B. Gould re materials needed for plaintiff data brief | 0.20 | 0.20 | 1010 | $202 | 6 - 969 |
| | Gould, B. | KR | NPD | Confer with Derek Loeser, Cari Laufenberg, David Ko, and Chris Springer re motion to compel named plaintiffs' data | 0.20 | 0.20 | 815 | $163 | 6 - 968 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/11/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, D. Ko, B. Gould, and C. Springer re plaintiff data brief and research re same | 1.90 | 1.90 | 1100 | $2,090 | 6 - 977 |
| | Laufenberg, C. | KR | NPD | Confer with D. Loeser and B. Gould re plaintiff data brief | 0.50 | 0.50 | 1010 | $505 | 6 - 975 |
| | Laufenberg, C. | KR | NPD | Confer with KR team re plaintiff data brief | 1.00 | 1.00 | 1010 | $1,010 | 6 - 976 |
| | Gould, B. | KR | NPD | Confer with KR mediation team re plaintiff data motion | 0.60 | 0.60 | 815 | $489 | 6 - 971 |
| | Gould, B. | KR | NPD | Confer with KR team and co-counsel re motion re plaintiffs' data | 0.70 | 0.70 | 815 | $571 | 6 - 972 |
| | Gould, B. | KR | NPD | Research in support of drafting brief re plaintiffs' data | 0.80 | 0.80 | 815 | $652 | 6 - 973 |
| | Ko, D. | KR | NPD | Confer w/ KR team re strategy for named plaintiff data brief to Special Master Garrie | 0.50 | 0.50 | 815 | $408 | 6 - 974 |
| 10/12/21 | Gould, B. | KR | NPD | Research in support of drafting brief re plaintiffs' data | 1.70 | 1.70 | 815 | $1,386 | 6 - 978 |
| | Gould, B. | KR | NPD | Create outline for motion to compel re named plaintiffs' data; confer re same with Matt Melamed | 0.90 | 0.90 | 815 | $734 | 6 - 979 |
| | Davis, A. | BFA | ADI | Preparation for and participation in meet and confer with Facebook counsel regarding production of documents consistent with Judge Corley's order regarding ADI; confer and correspond with BFA and KR litigation teams regarding same. | 1.10 | 1.10 | 800 | $880 | 3 - 114 |
| | Davis, A. | BFA | ADI | Prepare for and debrief regarding meet and confer with Facebook counsel regarding ADI production; confer and correspond with C. Laufenberg, D. Ko, and M. Melamed regarding same. | 1.50 | 1.50 | 800 | $1,200 | 3 - 115 |
| | Davis, A. | BFA | NPD | Confer with M. Melamed regarding draft revisions to outline for motion to compel production of Named Plaintiffs' Data; further revise draft outline; confer and correspond with L. Weaver and M. Melamed regarding same. | 0.60 | 0.60 | 800 | $480 | 5 - 623 |

**Litigation Cost Management**

**All Time Entries By Date**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/12/21 | Melamed, M. | BFA | ADI | Meet and confer with Facebook regarding compliance with ADI order; participate in follow-up discussion with team; draft email to Facebook memorializing the meet and confer and circulate to leadership team; circulate same to Facebook. | 2.10 | 2.10 | 800 | $1,680 | 3 - 113 |
| | Melamed, M. | BFA | NPD | Confer with B. Gould regarding drafting of motion to compel plaintiffs' data. Confer with A. Davis and draft new outline re same; circulate outline to A. Davis and B. Gould for review. | 1.90 | 1.90 | 800 | $1,520 | 5 - 624 |
| 10/13/21 | Gould, B. | KR | NPD | Draft portion of motion to compel production of named plaintiffs' data | 4.40 | 4.40 | 815 | $3,586 | 6 - 980 |
| 10/14/21 | Melamed, M. | BFA | NPD | Begin drafting motion to compel plaintiffs' data; compile relevant history and prior positions, use them to draft background section. | 6.10 | 6.10 | 800 | $4,880 | 5 - 625 |
| 10/15/21 | Loeser, D. | KR | NPD | Review and edit outline for plaintiffs content info and brief | 1.20 | 1.20 | 1100 | $1,320 | 6 - 984 |
| | Laufenberg, C. | KR | ADI | Review email from Special Master re ADI; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 315 |
| | Laufenberg, C. | KR | NPD | Confer with B. Gould re status of plaintiff data brief; confer with D. Loeser re same | 0.90 | 0.90 | 1010 | $909 | 6 - 983 |
| | Gould, B. | KR | ADI | Confer with KR team and co-counsel re order setting forth procedure to resolve ADI issue | 0.20 | 0.20 | 815 | $163 | 4 - 314 |
| | Gould, B. | KR | NPD | Confer with Matt Melamed re motion to compel production of named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 981 |
| | Gould, B. | KR | NPD | Revise and expand motion to compel production of named plaintiffs' data | 2.00 | 2.00 | 815 | $1,630 | 6 - 982 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA litigation team regarding interpretation of ADI order and next steps regarding same; draft proposed email regarding clarification and circulate for review. | 0.80 | 0.80 | 800 | $640 | 3 - 117 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding meaning and possible request for clarification from S.M. Garrie regarding ADI issue. | 0.40 | 0.40 | 800 | $320 | 3 - 116 |
| | Melamed, M. | BFA | NPD | Draft sections of motion to compel plaintiffs' data regarding prior compromise offers and issues regarding whether info was shared. | 5.10 | 5.10 | 800 | $4,080 | 5 - 626 |

**Litigation Cost Management**   All Time Entries By Date   <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/16/21 | Loeser, D. | KR | NPD | Confer re Named Plaintiffs data brief and research re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 985 |
| | Davis, A. | BFA | NPD | Attention to draft brief regarding discovery of Named Plaintiffs' Data; review and revise pending further review of L. Weaver. | 1.50 | 1.50 | 800 | $1,200 | 5 - 627 |
| 10/17/21 | Loeser, D. | KR | NPD | Review and edit named plaintiff data brief | 3.00 | 3.00 | 1100 | $3,300 | 6 - 988 |
| | Weaver, L. | BFA | NPD | Review, revise opening brief regarding production of plaintiffs data. | 2.20 | 2.20 | 1050 | $2,310 | 5 - 628 |
| | Laufenberg, C. | KR | NPD | Review and revise motion to compel plaintiff data; confer with co-counsel re same; research for documents in support of same | 5.50 | 5.50 | 1010 | $5,555 | 6 - 987 |
| | Gould, B. | KR | NPD | Review co-counsel revisions to motion to compel production of named plaintiffs' data, confer with David Ko, Cari Laufenberg, and Derek Loeser re same; suggest further revisions | 1.70 | 1.70 | 815 | $1,386 | 6 - 986 |
| 10/18/21 | Loeser, D. | KR | NPD | Confer with D. Ko, E. Wright, A. Daniel, C. Laufenberg, B. Gould, and C. Springer re named plaintiff data briefing | 1.00 | 1.00 | 1100 | $1,100 | 6 - 994 |
| | Loeser, D. | KR | NPD | Confer with B. Gould and D. Ko re outline for plaintiffs' content and info brief | 1.00 | 1.00 | 1100 | $1,100 | 6 - 995 |
| | Loeser, D. | KR | NPD | Confer with D. Ko, C. Laufenberg, and B. Gould in preparations for motion to compel Plaintiff data filing, review filing re same and telephone calls re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 996 |
| | Weaver, L. | BFA | NPD | Revise draft of plaintiffs' data brief. | 1.20 | 1.20 | 1050 | $1,260 | 5 - 634 |
| | Weaver, L. | BFA | NPD | Further revision to plaintiffs' data brief; confer with co counsel regarding same. | 0.90 | 0.90 | 1050 | $945 | 5 - 635 |
| | Laufenberg, C. | KR | NPD | Multiple review and revise motion to compel production of plaintiff data; confer with co-counsel and KR team re same; review and revise exhibits and declaration in support of same; review and revise separate statement to same; finalize briefing for filing | 12.20 | 12.20 | 1010 | $12,322 | 6 - 993 |
| | Gould, B. | KR | NPD | Confer with KR team re plaintiffs' data brief | 0.80 | 0.80 | 815 | $652 | 6 - 990 |

| Litigation Cost Management | | | | All Time Entries By Date | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 10/18/21 | Gould, B. | KR | NPD | Revise, review others' revisions, confer with KR team and co-counsel re, and oversee finalization and filing of motion to compel production of named plaintiffs' data and papers supporting same | 14.20 | 14.20 | 815 | $11,573 | 6 - 991 |
| | Ko, D. | KR | NPD | Confer w/ team re strategy for named plaintiff data brief; Revise and edit same; Identify potential documents to include re same and review and analysis of docs re same; Draft additional sections of brief re same | 4.70 | 4.70 | 815 | $3,831 | 6 - 992 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and J. Samra regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to Named Plaintiffs' Data and next steps regarding same. | 1.50 | 0.60 | 800 | $720 | 5 - 629 |
| | Davis, A. | BFA | NPD | Confer with L. Weaver, D. Loeser, M. Melamed, D. Ko, and B. Gould regarding revisions to the Named Plaintiffs' Data motion to compel; review and revise; further confer with M. Melamed and L. Weaver, further confer with J. Samra; further confer with co- counsel; review and revise submission and participate in numerous co-counsel calls regarding revisions to same in advance of midnight filing. | 8.60 | 8.60 | 800 | $6,880 | 5 - 630 |
| | Melamed, M. | BFA | NPD | Revisions and discussions regarding same to reply brief in support of motion to compel business partners and opening motion to compel production of plaintiffs' data. Multiple calls with BFA team (L. Weaver, A. Davis, and J. Samra) and with leadership team (BFA team plus KR leadership team) regarding same. Discussions and edits continued until late filing. | 14.10 | 10.60 | 800 | $8,480 | 5 - 631 |
| | Samra, J. | BFA | NPD | Draft email to Lesley Weaver regarding Facebook's Download Your Information tool in support of drafting Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 632 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/18/21 | Samra, J. | BFA | NPD | Confer by Teams video chat with Matt Melamed and Anne Davis regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.30 | 0.20 | 605 | $121 | 5 - 633 |
| | Daniel, A. | KR | NPD | Review plaintiff data brief and confer with B. Gould, D. Ko, C. Springer, D. Loeser, and E. Wright re same | 0.70 | 0.70 | 585 | $410 | 6 - 989 |
| 10/19/21 | Loeser, D. | KR | NPD | Confer with co-counsel re Plaintiff data briefing and related issues | 1.20 | 1.20 | 1100 | $1,320 | 6 - 998 |
| | Laufenberg, C. | KR | NPD | Finalize motion to compel plaintiff data in preparation for filing; confer with KR team re same | 0.50 | 0.50 | 1010 | $505 | 6 - 997 |
| | Melamed, M. | BFA | ADI | Begin drafting limited submission per S.M. Garrie order for ADI dispute. | 1.40 | 1.40 | 800 | $1,120 | 3 - 118 |
| 10/21/21 | Samra, J. | BFA | ADI | Analyze the privilege logs produced by Facebook regarding the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 1.10 | 0.40 | 605 | $242 | 3 - 119 |
| | Samra, J. | BFA | ADI | Confer by Teams video chat with Matt Melamed regarding analyzing the privilege logs produced by Facebook concerning the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 0.10 | 0.10 | 605 | $61 | 3 - 120 |
| | Samra, J. | BFA | ADI | Analyze the privilege logs produced by Facebook regarding the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 0.30 | 0.30 | 605 | $182 | 3 - 121 |
| 10/22/21 | Loeser, D. | KR | ADI | Review and edit preliminary statement re ADI issues; confer with D. Ko, C. Laufenberg, C. Springer, and B. Gould re same | 1.50 | 1.50 | 1100 | $1,650 | 4 - 320 |

**Litigation Cost Management**

**All Time Entries By Date**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/21 | Loeser, D. | KR | NPD | Research and confer re Named Plaintiff Data Reply and email re same | 2.60 | 2.60 | 1100 | $2,860 | 6 - 999 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re API log brief and ADI submission | 1.00 | 0.50 | 1010 | $505 | 4 - 318 |
| | Laufenberg, C. | KR | ADI | Review and revise ADI submission | 0.90 | 0.90 | 1010 | $909 | 4 - 319 |
| | Gould, B. | KR | ADI | Review statement re ADI; suggest revisions and recirculate | 0.50 | 0.50 | 815 | $408 | 4 - 316 |
| | Ko, D. | KR | ADI | Revise and edit ADI submission to Special Master Garrie; Confer w/ team re same | 1.00 | 1.00 | 815 | $815 | 4 - 317 |
| | Davis, A. | BFA | ADI | Analyze draft submission of ADI issue to S.M. Garrie per his order; confer and correspond with M. Melamed regarding potential revisions to same; confer with C. Laufenberg, M. Melamed, and B. Gould regarding further revisions to same. | 2.20 | 2.20 | 800 | $1,760 | 3 - 123 |
| | Melamed, M. | BFA | ADI | Review revisions and propose edits thereto regarding submission of ADI issue to S.M. Garrie per his order. | 2.90 | 1.90 | 800 | $1,520 | 3 - 122 |
| 10/25/21 | Laufenberg, C. | KR | ADI | Review email exchange re ADI hearing; confer with co-counsel re same; mail Special Master and FB re same confer with co-counsel re same; email Special Master and FB re same | 0.20 | 0.20 | 1010 | $202 | 4 - 321 |
| 10/26/21 | Ko, D. | KR | ADI | Review and analysis of Special Master Garrie's revised order on ADI process; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 322 |
| | Davis, A. | BFA | ADI | Attention to order of Special Master regarding ADI; analyze, confer, and correspond with KR and BFA litigation teams regarding same and next steps in furtherance of ADI discovery. | 1.00 | 1.00 | 800 | $800 | 3 - 124 |
| 10/29/21 | Loeser, D. | KR | NPD | Confer with KR and BFA team re plaintiff reply brief | 1.60 | 1.60 | 1100 | $1,760 | 6 - 1006 |
| | Loeser, D. | KR | NPD | Research and draft thoughts re plaintiff data reply | 0.70 | 0.70 | 1100 | $770 | 6 - 1801 |
| | Laufenberg, C. | KR | NPD | Confer with B. Gould and D. Loeser re FB's brief in opposition to plaintiffs' motion to compel plaintiff data and plaintiffs' brief in reply; confer with co-counsel re same; confer with A. Daniel re same; research related to same | 1.90 | 1.90 | 1010 | $1,919 | 6 - 1003 |

| Litigation Cost Management | | | | All Time Entries By Date | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 10/29/21 | Laufenberg, C. | KR | NPD | Review FB's brief in opposition to plaintiffs' motion to compel re plaintiff data | 0.90 | 0.90 | 1010 | $909 | 6 - 1004 |
| | Laufenberg, C. | KR | NPD | Confer with co-counsel re document identifying 4 plaintiffs' app permission settings and relevance to plaintiff data brief; confer with J. Tuato'o re searching database for similar documents and cross reference with plaintiff DYI files | 0.50 | 0.50 | 1010 | $505 | 6 - 1005 |
| | Gould, B. | KR | NPD | Confer with KR team and co-counsel re reply in support of motion to compel production of named plaintiffs' data | 2.40 | 2.40 | 815 | $1,956 | 6 - 1000 |
| | Gould, B. | KR | NPD | Factual and legal research in preparation for drafting reply in support of motion to compel production of named plaintiffs' data | 2.10 | 2.10 | 815 | $1,712 | 6 - 1001 |
| | Gould, B. | KR | NPD | Confer with Adele Daniel re legal research needed for reply in support of motion to compel named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 1002 |
| | Melamed, M. | BFA | NPD | Confer with B. Gould regarding draft reply in support of motion to compel plaintiffs' data; confer with leadership team re same. | 1.10 | 1.10 | 800 | $880 | 5 - 636 |
| | Melamed, M. | BFA | NPD | Review Facebook's draft opposition to Plaintiffs' motion to compel plaintiffs' data; confer with B. Gould regarding draft reply in support of motion to compel plaintiffs' data; confer with leadership team re same; pull relevant evidence and send to B. Gould. | 6.10 | 6.10 | 800 | $4,880 | 5 - 637 |
| 10/30/21 | Gould, B. | KR | NPD | Confer with Cari Laufenberg, David Ko, and Derek Loeser re reply in support of motion to compel production of named plaintiffs' data | 0.10 | 0.10 | 815 | $82 | 6 - 1007 |
| 10/31/21 | Gould, B. | KR | NPD | Outline reply in support of motion to compel production of named plaintiffs' data | 0.40 | 0.40 | 815 | $326 | 6 - 1008 |
| 11/1/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, B. Gould, and D. Ko re Plaintiff data brief and revisions to same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 1011 |
| | Weaver, L. | BFA | NPD | Review, analyze draft of plaintiffs' data brief for brief due tomorrow. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 641 |
| | Laufenberg, C. | KR | NPD | Review and revise reply ISO of plaintiffs' motion to compel plaintiff data | 0.90 | 0.90 | 1010 | $909 | 6 - 1010 |

**Litigation Cost Management**

## All Time Entries By Date

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/1/21 | Gould, B. | KR | NPD | Draft, circulate, confer with team re, and revise reply in support of motion to compel plaintiffs' data | 8.40 | 8.40 | 815 | $6,846 | 6 - 1009 |
| | Davis, A. | BFA | NPD | Call with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data, and the simultaneous submissions regarding depositions. | 0.30 | 0.20 | 800 | $160 | 5 - 638 |
| | Melamed, M. | BFA | NPD | Review K. Papamiltiadis deposition for helpful quotes for Plaintiffs' reply brief in support of motion to compel plaintiffs' data. | 2.70 | 2.70 | 800 | $2,160 | 5 - 640 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed, Anne Davis, Lesley Weaver, Kasey Sullivan, and Angelica Ornelas regarding briefing on named Plaintiffs' data, and the simultaneous submissions regarding the deposition schedule. | 0.30 | 0.20 | 605 | $121 | 5 - 639 |
| 11/2/21 | Loeser, D. | KR | NPD | Confer with KR and BFA team re plaintiff data brief | 1.10 | 1.10 | 1100 | $1,210 | 6 - 1014 |
| | Loeser, D. | KR | NPD | Review and edit declaration reply ISO motion to compel production of plaintiff data | 4.50 | 4.50 | 1100 | $4,950 | 6 - 1015 |
| | Weaver, L. | BFA | NPD | Analyze Facebook's December 22 and December 23 submissions pertaining to Facebook's request for a stay of the Special Master's Amended Order Re: Plaintiffs' Motion to Compel Production of Plaintiff Data, in support of drafting a reply to the same. | 0.80 | 0.80 | 1050 | $840 | 5 - 642 |
| | Weaver, L. | BFA | NPD | Review and revise the Reply to Facebook's December 22 and December 23 submissions pertaining to Facebook's request for a stay of the Special Master's Amended Order Re: Plaintiffs' Motion to Compel Production of Plaintiff Data. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 645 |
| | Weaver, L. | BFA | NPD | Review and revise the Reply to Facebook's December 22 and December 23 submissions pertaining to Facebook's request for a stay of the Special Master's Amended Order Re: Plaintiffs' Motion to Compel Production of Plaintiff Data. | 0.80 | 0.80 | 1050 | $840 | 5 - 646 |
| | Weaver, L. | BFA | NPD | Review, revise draft reply to Facebook's opposition to motion to compel plaintiffs' data and responses to the social scanning."" | 0.50 | 0.50 | 1050 | $525 | 5 - 649 |

**Litigation Cost Management**   All Time Entries By Date   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/21 | Laufenberg, C. | KR | NPD | Confer with co-counsel re reply brief ISO motion to compel plaintiffs' data; draft declaration and exhibits in support of same; review and revise reply brief; confer with S. Skaggs re exhibits to same; finalize and file same | 13.00 | 13.00 | 1010 | $13,130 | 6 - 1013 |
| | Gould, B. | KR | NPD | Revise, help collect and scrutinize materials in support of, confer with KR team and co-counsel regarding, and assist in finalizing and filing, reply in support of motion to compel plaintiffs' data | 8.90 | 8.90 | 815 | $7,254 | 6 - 1012 |
| | Davis, A. | BFA | NPD | Attention to draft Named Plaintiffs' Data reply; confer and correspond with M. Melamed, B. Gould, and C. Laufenberg regarding revisions to same. | 0.70 | 0.70 | 800 | $560 | 5 - 643 |
| | Davis, A. | BFA | NPD | Confer with KR and BFA litigation teams regarding edits to reply brief in support of Named Plaintiffs' Data. | 1.40 | 1.40 | 800 | $1,120 | 5 - 644 |
| | Melamed, M. | BFA | NPD | Confer with leadership team regarding edits to reply brief in support of named plaintiffs' data. | 0.70 | 0.70 | 800 | $560 | 5 - 647 |
| | Melamed, M. | BFA | NPD | Review and edits to draft named plaintiffs' data reply; pull and send exhibits in support and send to B. Gould and C. Laufenberg. | 2.30 | 2.30 | 800 | $1,840 | 5 - 648 |
| 11/3/21 | Weaver, L. | BFA | ADI | Coordinate with Anne Davis, Matthew Melamed regarding ADI responses and next steps. | 0.60 | 0.60 | 1050 | $630 | 3 - 126 |
| | Davis, A. | BFA | ADI | Confer and correspond with L. Weaver and M. Melamed regarding ADI responses and next steps. | 0.60 | 0.60 | 800 | $480 | 3 - 127 |
| | Davis, A. | BFA | ADI | Confer and correspond with D. Loeser and litigation teams at KR and BFA regarding summary of efforts to meet and confer with Facebook as to ADI and next steps in drafting response. | 0.30 | 0.30 | 800 | $240 | 3 - 128 |
| | Davis, A. | BFA | NPD | Confer with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data Dispute and impact on deposition scheduling and preparation. | 0.20 | 0.10 | 800 | $80 | 5 - 650 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/3/21 | Melamed, M. | BFA | ADI | Review draft email from D. Loeser to Special Master regarding Facebook's inability to commit to ADI hearing; propose edits to same; review other attorneys' proposed edits. | 1.30 | 0.70 | 800 | $560 | 3 - 125 |
| 11/4/21 | Loeser, D. | KR | ADI | Review and edit plaintiffs' response to FB's supplemental ADI submission | 1.40 | 1.40 | 1100 | $1,540 | 4 - 332 |
| | Loeser, D. | KR | ADI | Draft and edit submission to Special Master Garrie re ADI; confer with team re same | 0.50 | 0.50 | 1100 | $550 | 4 - 333 |
| | Laufenberg, C. | KR | ADI | Review and revise statement re ADI; confer with co-counsel re same; review privilege logs related to same; confer with co-counsel re same | 2.20 | 2.20 | 1010 | $2,222 | 4 - 330 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re submission to Special Master Garrie re status of FB's production of ADI materials | 0.20 | 0.20 | 1010 | $202 | 4 - 331 |
| | Gould, B. | KR | ADI | Review and suggest revisions to ADI response; perform supplemental research | 2.10 | 2.10 | 815 | $1,712 | 4 - 323 |
| | Gould, B. | KR | ADI | Confer with D. Ko, D. Loeser, and C. Laufenberg re ADI response; further research in support of revisions to ADI response | 1.30 | 1.30 | 815 | $1,060 | 4 - 324 |
| | Gould, B. | KR | ADI | Confer with KR team re message to Special Master re ADI hearing | 0.10 | 0.10 | 815 | $82 | 4 - 325 |
| | Gould, B. | KR | ADI | Review revisions from co-counsel, confer with D. Loeser, D. Ko, and C. Laufenberg re same, and make further revisions to ADI response | 1.00 | 1.00 | 815 | $815 | 4 - 326 |
| | Gould, B. | KR | ADI | Confer with S. Skaggs to finalize ADI response | 1.40 | 1.40 | 815 | $1,141 | 4 - 327 |
| | Gould, B. | KR | ADI | Confer with KR team and co-counsel re final version of ADI response | 0.70 | 0.70 | 815 | $571 | 4 - 328 |
| | Ko, D. | KR | ADI | Draft response to Facebook's supplemental submission re ADI; Follow up review and analysis of relevant production and privilege logs re same; Confer w/ team re same | 2.20 | 2.20 | 815 | $1,793 | 4 - 329 |
| | Davis, A. | BFA | ADI | Attention to further revision to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; confer with M. Melamed regarding revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 131 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/4/21 | Davis, A. | BFA | ADI | Confer with M. Melamed regarding substantive edits to ADI submission in advance of circulation to KR litigation team. | 0.50 | 0.50 | 800 | $400 | 3 - 132 |
| | Davis, A. | BFA | ADI | Attention to draft response to Facebook's ADI submission; propose edits to same and circulate internally for discussion. | 0.80 | 0.80 | 800 | $640 | 3 - 133 |
| | Davis, A. | BFA | ADI | Attention to further revision to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; confer by email with BFA and KR litigation teams regarding revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 134 |
| | Davis, A. | BFA | ADI | Attention to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; propose and circulate edits to same. | 0.80 | 0.80 | 800 | $640 | 3 - 135 |
| | Davis, A. | BFA | NPD | Attention to Facebook submission regarding Named Plaintiffs' Data and exhibits in support; troubleshoot distribution in light of volume of same; email correspondence with C. Laufenberg regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 651 |
| | Melamed, M. | BFA | ADI | Review draft response to Facebook's ADI submission; propose substantial edits and circulate to L. Weaver and A. Davis for review; send subsequent version incorporating A. Davis edits to leadership team for review/consideration; review KR draft final version of same; propose substantive edits and confer with A. Davis re same. | 4.10 | 4.10 | 800 | $3,280 | 3 - 129 |
| | Samra, J. | BFA | ADI | Draft email to David Ko regarding reports identified in Facebook's ADI privilege logs for the six identified apps that were the subject of Judge Corley's order granting Plaintiffs' motion to compel discovery. | 0.20 | 0.20 | 605 | $121 | 3 - 130 |
| 11/5/21 | Laufenberg, C. | KR | NPD | Review and revise response to correspondence from FB re plaintiff data reply brief; confer with co-counsel re same; finalize and post same | 0.50 | 0.50 | 1010 | $505 | 6 - 1016 |
| | Laufenberg, C. | KR | NPD | Confer with co-counsel re errors in declaration in support of plaintiff data reply brief; review same | 0.30 | 0.30 | 1010 | $303 | 6 - 1017 |

**Litigation Cost Management**      **All Time Entries By Date**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/6/21 | Laufenberg, C. | KR | NPD | Confer with D. Loeser re potential corrections to declaration in support of plaintiff data reply brief | 0.20 | 0.20 | 1010 | $202 | 6 - 1018 |
| 11/8/21 | Laufenberg, C. | KR | NPD | Review correspondence from FB to Special Master Garrie re plaintiff data reply brief | 0.20 | 0.20 | 1010 | $202 | 6 - 1019 |
| | Davis, A. | BFA | NPD | Email communications with L. Weaver and M. Melamed regarding submission of notice of confidential information w/r/t submission to Special Master on plaintiffs' data and revisions thereto. | 0.20 | 0.20 | 800 | $160 | 5 - 653 |
| | Melamed, M. | BFA | NPD | Draft notice of confidential information regarding opposition and reply briefs re Plaintiffs' motion to compel production of named plaintiffs' data; circulate same to leadership team for approval; post same to JAMS. | 0.60 | 0.60 | 800 | $480 | 5 - 652 |
| 11/9/21 | Weaver, L. | BFA | ADI | Prepare for, participate in weekly call with co-counsel to discuss impact of Special Master Garrie's ruling on ADI preservation request, strategize on depositions and other matters. | 1.20 | 1.20 | 1050 | $1,260 | 3 - 137 |
| | Laufenberg, C. | KR | NPD | Prepare revised filing of reply in support of motion to compel plaintiffs' data with excerpted exhibits | 2.00 | 2.00 | 1010 | $2,020 | 6 - 1020 |
| | Davis, A. | BFA | ADI | Attention to edits to email to Special Master regarding ADI hearing delays; propose revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 138 |
| | Davis, A. | BFA | ADI | Attention to further email correspondence regarding co-counsel edits to email to Special Master regarding ADI hearing delays; propose further revisions to same. | 0.40 | 0.40 | 800 | $320 | 3 - 139 |
| | Davis, A. | BFA | ADI | Confer and correspond with BFA and KR litigation teams regarding availability for ADI hearing and further response to Facebook and Special Master Garrie regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 140 |
| | Melamed, M. | BFA | ADI | Review and suggest edits on email to Special Master regarding ADI hearing delays; send edits to BFA team, then to leadership team for possible incorporation. | 1.10 | 1.10 | 800 | $880 | 3 - 136 |

**Litigation Cost Management**            All Time Entries By Date                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/10/21 | Davis, A. | BFA | ADI | Attention to order by Special Master Garrie regarding timing of ADI hearing; confer and correspond with litigation team regarding next steps as to same. | 0.30 | 0.30 | 800 | $240 | 3 - 141 |
| | Davis, A. | BFA | ADI | Confer and correspond with L. Weaver and M. Melamed regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same; further confer with KR team regarding same. | 0.20 | 0.20 | 800 | $160 | 3 - 142 |
| 11/11/21 | Weaver, L. | BFA | ADI | Draft, revise response relating to ADI follow-up. | 0.60 | 0.60 | 1050 | $630 | 3 - 143 |
| | Davis, A. | BFA | ADI | Confer and correspond with L. Weaver and M. Melamed regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same; further confer with KR team regarding same. | 1.20 | 1.20 | 800 | $960 | 3 - 144 |
| | Davis, A. | BFA | ADI | Attention to Facebook's response to Special Master Garrie's instructions regarding proposed scope of production re ADI. | 0.30 | 0.30 | 800 | $240 | 3 - 145 |
| 11/12/21 | Ko, D. | KR | ADI | Review and analysis of Facebook's 11/4 submission re ADI and correspondence in response to ADI related requests; Draft response re same; Revise and edit same; Confer w/ team re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 334 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA litigation teams regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same. | 0.80 | 0.80 | 800 | $640 | 3 - 146 |
| | Davis, A. | BFA | ADI | Research and compile prior negotiation history and briefing in support of draft response to Facebook and Special Master Garrie on ADI negotiations. | 0.80 | 0.80 | 800 | $640 | 3 - 147 |
| 11/15/21 | Weaver, L. | BFA | ADI | Coordinate response to Facebook's failure to identify materials requested by App Developer Investigation (ADI) Order and plan to send same. | 0.60 | 0.60 | 1050 | $630 | 3 - 148 |

**Litigation Cost Management**  | All Time Entries By Date |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/15/21 | Davis, A. | BFA | ADI | Confer and correspond with BFA and KR litigation teams regarding response to Facebook's ADI submission following Special Master Garrie's guidance as to disclosure of categories of documents to be produced; propose revisions to draft response and circulate. | 0.50 | 0.50 | 800 | $400 | 3 - 149 |
| 11/29/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re preparation for ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 338 |
|  | Laufenberg, C. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould, A. Daniel re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 339 |
|  | Laufenberg, C. | KR | ADI | Confer with S. Skaggs re logistics for ADI hearing including court reporter and proposed order | 0.20 | 0.20 | 1010 | $202 | 4 - 340 |
|  | Laufenberg, C. | KR | NPD | Review plaintiff data order; confer with co-counsel re same | 0.40 | 0.40 | 1010 | $404 | 6 - 1022 |
|  | Ko, D. | KR | ADI | Confer w/ D. Loeser, C. Laufenberg, B. Gould, and A. Daniel re ADI hearing prep and strategy | 0.70 | 0.70 | 815 | $571 | 4 - 337 |
|  | Ko, D. | KR | NPD | Review and analysis of order from Special Master Garrie re Named Plaintiff Data; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1021 |
|  | Davis, A. | BFA | ADI | Confer with C. Laufenberg, L. Weaver, D. Loeser, B. Gould, J. Samra regarding preparation for ADI hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 151 |
|  | Davis, A. | BFA | ADI | Confer with BFA and KR litigation teams regarding timing of and preparation for hearing before the Special Master regarding the App Developer Investigation. | 0.20 | 0.20 | 800 | $160 | 3 - 152 |
|  | Samra, J. | BFA | ADI | Analyze hearing transcripts before Judge Corley from June 2020 to January 2021 for statements by Facebook regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.20 | 0.20 | 605 | $121 | 3 - 150 |
|  | Daniel, A. | KR | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould re ADI presentation for hearing | 0.60 | 0.60 | 585 | $351 | 4 - 335 |
|  | Daniel, A. | KR | ADI | Review background on ADI dispute | 1.60 | 1.60 | 585 | $936 | 4 - 336 |
| 11/30/21 | Laufenberg, C. | KR | ADI | Confer re rescheduling ADI hearing | 0.20 | 0.20 | 1010 | $202 | 4 - 343 |

**Litigation Cost Management**     All Time Entries By Date     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/30/21 | Ko, D. | KR | ADI | Confer w/ team re ADI hearing; Review and analysis of emails re same | 0.10 | 0.10 | 815 | $82 | 4 - 342 |
| | Daniel, A. | KR | ADI | Draft presentation re ADI materials for hearing | 3.50 | 3.50 | 585 | $2,048 | 4 - 341 |
| | Daniel, A. | KR | NPD | Review order on plaintiffs' data | 0.20 | 0.20 | 585 | $117 | 6 - 1023 |
| 12/1/21 | Loeser, D. | KR | ADI | Prepare for ADI hearing on 12/4 and review and revise presentation | 1.60 | 1.60 | 1100 | $1,760 | 4 - 347 |
| | Weaver, L. | BFA | ADI | Review, analyze slides for use in ADI hearing and develop bullet list of proposed changes and strategy. | 0.60 | 0.60 | 1050 | $630 | 3 - 154 |
| | Weaver, L. | BFA | NPD | Review and analyze Facebook's submission responding to plaintiffs' data submission and develop strategy re: same. | 0.30 | 0.30 | 1050 | $315 | 5 - 655 |
| | Laufenberg, C. | KR | NPD | Review response to Special Master Garrie re FB's request for extended deadline for reconsideration of order on plaintiff data; confer with co- counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1024 |
| | Gould, B. | KR | ADI | Review, revise, and confer with A. Daniel, D. Loeser, and C. Laufenberg re presentation for ADI hearing | 4.40 | 4.40 | 815 | $3,586 | 4 - 345 |
| | Ko, D. | KR | ADI | Confer w/ D. Loeser re ADI hearing strategy; Revise and edit presentation re same | 0.50 | 0.50 | 815 | $408 | 4 - 346 |
| | Davis, A. | BFA | NPD | Attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Plaintiffs' data; confer and correspond with L. Weaver and M. Melamed regarding response to same. | 0.30 | 0.30 | 800 | $240 | 5 - 656 |
| | Melamed, M. | BFA | ADI | Review draft slides created by KR leadership team for ADI hearing. | 0.70 | 0.70 | 800 | $560 | 3 - 153 |
| | Melamed, M. | BFA | NPD | Draft response to Facebook's request for leave to seek leave for reconsideration re named plaintiffs' data. Circulate same to leadership team; ask J. Law to submit. | 1.40 | 1.40 | 800 | $1,120 | 5 - 654 |
| | Daniel, A. | KR | ADI | Edit ADI hearing presentation slides and email with D. Loeser, B. Gould, and D. Ko re same | 2.50 | 2.50 | 585 | $1,463 | 4 - 344 |
| 12/2/21 | Loeser, D. | KR | ADI | Prepare for ADI hearing on 12/4 and research re same and revise presentation for same | 4.70 | 4.70 | 1100 | $5,170 | 4 - 351 |

**Litigation Cost Management**                    **All Time Entries By Date**                              **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/2/21 | Laufenberg, C. | KR | ADI | Further revisions of ADI hearing presentation; confer with B. Gould re same | 0.40 | 0.40 | 1010 | $404 | 4 - 349 |
| | Laufenberg, C. | KR | ADI | Review and revise ADI hearing presentation; confer with KR team re same | 0.50 | 0.50 | 1010 | $505 | 4 - 350 |
| | Gould, B. | KR | ADI | Confer with S. Stevens, Ad. Daniel, D. Loeser, and co-counsel re ADI presentation; revise same; recirculate; research in support thereof | 6.70 | 6.70 | 815 | $5,461 | 4 - 348 |
| | Davis, A. | BFA | ADI | Attention to presentation regarding ADI in preparation for hearing; review and propose revisions to same. | 0.50 | 0.50 | 800 | $400 | 3 - 156 |
| | Davis, A. | BFA | ADI | Attention to presentation regarding ADI in preparation for hearing; confer and correspond with M. Melamed and L. Weaver regarding revisions to same. | 0.20 | 0.20 | 800 | $160 | 3 - 157 |
| | Melamed, M. | BFA | ADI | Make and circulate proposed edits to co-counsel's draft slide presentation for 12/4 ADI hearing. | 2.10 | 2.10 | 800 | $1,680 | 3 - 155 |
| 12/3/21 | Loeser, D. | KR | ADI | Preparation for ADI hearing and prepare presentation for same and telephone calls re same | 11.50 | 11.50 | 1100 | $12,650 | 4 - 360 |
| | Weaver, L. | BFA | ADI | Lead meeting to prepare for oral argument on ADI. | 0.70 | 0.70 | 1050 | $735 | 3 - 160 |
| | Weaver, L. | BFA | NPD | Revise draft email to Special Master Garrie regarding Facebook's request for additional time on plaintiffs' data brief. | 0.30 | 0.30 | 1050 | $315 | 5 - 660 |
| | Laufenberg, C. | KR | ADI | Review and revise FB presentation for ADI hearing; review ADI briefing; draft memo re same; confer with co-counsel re same | 2.50 | 2.50 | 1010 | $2,525 | 4 - 358 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel in preparation for ADI hearing | 0.60 | 0.60 | 1010 | $606 | 4 - 359 |
| | Gould, B. | KR | ADI | Confer with KR team and co-counsel re ADI presentation and preparation for ADI hearing; revise same and help prepare materials for hearing | 4.30 | 4.30 | 815 | $3,505 | 4 - 354 |
| | Ko, D. | KR | ADI | Draft response to Special Master Garrie re ADI issues; Follow up review and analysis of privilege logs re same; Coordinate submission to JAMS w/ S. Skaggs re same | 0.40 | 0.40 | 815 | $326 | 4 - 355 |

Litigation Cost Management | All Time Entries By Date | Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/3/21 | Ko, D. | KR | ADI | Confer w/ team re prep for 12/4 ADI hearing; Draft follow up emails re same including timeline; Revise and edit presentation to use at hearing re same | 2.50 | 2.50 | 815 | $2,038 | 4 - 356 |
| | Ko, D. | KR | ADI | Confer w/ D. Loeser, C. Laufenberg, B. Gould, and A. Daniel re ADI hearing strategy and prep; Follow up review and analysis of relevant briefing re same | 1.20 | 1.20 | 815 | $978 | 4 - 357 |
| | Davis, A. | BFA | ADI | Confer with A. Daniel, D. Ko, C. Laufenberg, D. Loeser, B. Gould, M. Melamed, and L. Weaver in preparation for hearing regarding production of ADI materials. | 0.70 | 0.70 | 800 | $560 | 3 - 161 |
| | Davis, A. | BFA | ADI | Attention to presentation regarding ADI in preparation for hearing; confer and correspond with M. Melamed and L. Weaver regarding documents in support of same, including privilege claims; further correspondence with J. Samra regarding same. | 1.00 | 1.00 | 800 | $800 | 3 - 162 |
| | Davis, A. | BFA | NPD | Further attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Named Plaintiffs' Data; confer and correspond with co-counsel, L. Weaver and M. Melamed regarding response to same. | 0.20 | 0.20 | 800 | $160 | 5 - 657 |
| | Davis, A. | BFA | NPD | Attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Named Plaintiffs' Data; review draft submission responding to same and confer with L. Weaver and M. Melamed regarding revisions to same. | 0.20 | 0.20 | 800 | $160 | 5 - 658 |
| | Melamed, M. | BFA | ADI | Circulate proposed edit to ADI slides for 12/4 hearing to co-counsel with explanations for their review. | 0.40 | 0.40 | 800 | $320 | 3 - 158 |
| | Melamed, M. | BFA | ADI | Leadership call to prepare for ADI hearing on 12/4. | 1.10 | 1.10 | 800 | $880 | 3 - 159 |
| | Melamed, M. | BFA | NPD | Draft email to Special Master responding to Facebook's request for additional time to seek reconsideration of named plaintiffs' data ruling; circulate same to leadership team. | 1.40 | 1.40 | 800 | $1,120 | 5 - 659 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould, and C. Laufenberg re ADI presentation preparation | 2.00 | 2.00 | 585 | $1,170 | 4 - 352 |

**Litigation Cost Management**                    All Time Entries By Date                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/3/21 | Daniel, A. | KR | ADI | Edit and draft ADI presentation; research for same | 4.50 | 4.50 | 585 | $2,633 | 4 - 353 |
| 12/4/21 | Loeser, D. | KR | ADI | Prepare for ADI hearing and hearing and confer with team re hearing | 7.00 | 7.00 | 1100 | $7,700 | 4 - 366 |
| | Weaver, L. | BFA | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, A. Davis, D. Ko, M. Melamed. | 0.40 | 0.30 | 1050 | $315 | 3 - 164 |
| | Weaver, L. | BFA | ADI | Attend and participate in hearing before Special Master Garrie re: ADI. | 3.20 | 3.20 | 1050 | $3,360 | 3 - 165 |
| | Laufenberg, C. | KR | ADI | Attend Special Master hearing on ADI | 4.00 | 4.00 | 1010 | $4,040 | 4 - 365 |
| | Gould, B. | KR | ADI | Participate in ADI hearing | 2.50 | 2.50 | 815 | $2,038 | 4 - 362 |
| | Gould, B. | KR | ADI | Revise presentation for ADI hearing | 0.10 | 0.10 | 815 | $82 | 4 - 363 |
| | Ko, D. | KR | ADI | Prepare for and attend ADI hearing with Special Master Garrie; Debrief w/ team re same | 4.20 | 4.20 | 815 | $3,423 | 4 - 364 |
| | Davis, A. | BFA | ADI | Hearing before Special Master Garrie regarding ADI. | 3.20 | 3.20 | 800 | $2,560 | 3 - 166 |
| | Davis, A. | BFA | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, L. Weaver, D. Ko, M. Melamed. | 0.40 | 0.40 | 800 | $320 | 3 - 167 |
| | Davis, A. | BFA | ADI | Prepare for hearing before Special Master Garrie regarding ADI. | 0.50 | 0.50 | 800 | $400 | 3 - 168 |
| | Melamed, M. | BFA | ADI | Prepare for, appear at, and debrief after Special Master hearing on ADI production. | 4.10 | 4.10 | 800 | $3,280 | 3 - 163 |
| | Daniel, A. | KR | ADI | Prepare for and attend hearing re ADI briefing; debrief same with D. Loeser, D. Ko, and C. Laufenberg | 5.00 | 5.00 | 585 | $2,925 | 4 - 361 |
| 12/6/21 | Loeser, D. | KR | ADI | Internal meeting and meeting with co- counsel re ADI and depositions. | 1.80 | 0.80 | 1100 | $880 | 4 - 370 |
| | Laufenberg, C. | KR | ADI | Prepare ADI hearing presentation and cover letter for submission to Special Master Garrie; confer with co-counsel re same | 1.00 | 1.00 | 1010 | $1,010 | 4 - 368 |
| | Laufenberg, C. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould re debrief re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 369 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/6/21 | Daniel, A. | KR | ADI | Review ADI arguments and email with C. Laufenberg, D. Loeser, B. Gould, and D. Ko re same | 1.00 | 1.00 | 585 | $585 | 4 - 367 |
| 12/7/21 | Laufenberg, C. | KR | ADI | Confer with S. Skaggs re corrected filing re ADI hearing presentation; review letter to Special Master Garrie re same | 0.10 | 0.10 | 1010 | $101 | 4 - 371 |
| | Laufenberg, C. | KR | NPD | Review impact of FB's reconsideration of order on plaintiffs' data on deadlines and entering order on public docket | 0.30 | 0.30 | 1010 | $303 | 6 - 1025 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding filing Special Master Garrie's order regarding named plaintiffs' data under seal. | 0.20 | 0.10 | 605 | $61 | 5 - 661 |
| 12/8/21 | Loeser, D. | KR | ADI | Review and confer re ADI Special Master Order | 1.00 | 1.00 | 1100 | $1,100 | 4 - 376 |
| | Weaver, L. | BFA | ADI | Review, analyze ADI order and develop strategy in response. | 0.60 | 0.60 | 1050 | $630 | 3 - 169 |
| | Laufenberg, C. | KR | ADI | Review ADI order; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 4 - 374 |
| | Laufenberg, C. | KR | ADI | Draft letter to Special Master Garrie re ADI presentation | 0.20 | 0.20 | 1010 | $202 | 4 - 375 |
| | Gould, B. | KR | ADI | Review and confer with team re ADI order | 0.30 | 0.30 | 815 | $245 | 4 - 372 |
| | Ko, D. | KR | ADI | Review and analysis of Special Master Garrie ADI order; Confer w/ team re same and strategy on next steps; Confer w/ D. Loeser re same; Review and analysis of correspondence from Facebook re same | 1.00 | 1.00 | 815 | $815 | 4 - 373 |
| | Davis, A. | BFA | ADI | Attention to newly issued ADI order; review; confer and correspond with BFA and KR litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 170 |
| | Davis, A. | BFA | ADI | Attention to email correspondence from counsel for Facebook regarding order on ADI and filing with court; correspond with co-counsel, M. Melamed, and L. Weaver regarding same. | 0.10 | 0.10 | 800 | $80 | 3 - 171 |
| 12/9/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re next steps re ADI order | 0.30 | 0.30 | 1010 | $303 | 4 - 378 |
| | Ko, D. | KR | ADI | Review and analysis of responsive draft correspondence to Facebook re issues related to ADI order; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 377 |

**Litigation Cost Management**                     All Time Entries By Date                                  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/9/21 | Davis, A. | BFA | ADI | Confer with M. Melamed regarding ADI order and next steps regarding impasse items. | 0.50 | 0.40 | 800 | $320 | 3 - 172 |
| 12/10/21 | Weaver, L. | BFA | ADI | Confer with A. Davis regarding ADI order and briefing on Facebook's motion to depose former named plaintiffs and next steps regarding same. | 0.50 | 0.50 | 1050 | $525 | 3 - 174 |
| | Weaver, L. | BFA | ADI | Confer with A. Davis re: litigation strategy following ADI order. | 0.50 | 0.50 | 1050 | $525 | 3 - 175 |
| | Davis, A. | BFA | ADI | Confer with L. Weaver regarding ADI order and briefing on Facebook's motion to depose former Named Plaintiffs and next steps regarding same. | 0.50 | 0.30 | 800 | $240 | 3 - 173 |
| | Davis, A. | BFA | ADI | Attention to ADI order; compose email to Facebook regarding sealing of materials and redaction of Stroz and FTI from Order; transmit. | 0.30 | 0.20 | 800 | $160 | 3 - 176 |
| | Davis, A. | BFA | ADI | Attention to ADI order; confer and correspond with Facebook litigation team regarding filing of ADI order and issues pertaining to motion to seal and next steps regarding filing. | 0.40 | 0.30 | 800 | $240 | 3 - 177 |
| | Daniel, A. | KR | ADI | Review order re ADI | 0.30 | 0.30 | 585 | $176 | 4 - 379 |
| 12/12/21 | Weaver, L. | BFA | ADI | Follow up re: FB's failure to file ADI orders and FB's general strategy of using confidentiality concerns to avoid filing Special Master Garrie's orders. | 0.80 | 0.80 | 1050 | $840 | 3 - 178 |
| | Davis, A. | BFA | ADI | Further email correspondence with L. Weaver and M. Melamed regarding filing of ADI order and next steps given Facebook delays. | 0.30 | 0.30 | 800 | $240 | 3 - 179 |
| 12/13/21 | Weaver, L. | BFA | ADI | Review, analyze Facebook's request for extension of time to comply with ADI order, and develop response. | 0.20 | 0.20 | 1050 | $210 | 3 - 180 |
| | Laufenberg, C. | KR | ADI | Confer with A. Davis re filing ADI order; review email from FB re reconsideration of same; email Special Master Garrie re same; confer with S. Skaggs re filing under seal | 0.40 | 0.40 | 1010 | $404 | 4 - 381 |
| | Laufenberg, C. | KR | NPD | Review FB's motion for reconsideration re Plaintiff data order | 0.20 | 0.20 | 1010 | $202 | 6 - 1026 |

**Litigation Cost Management**

All Time Entries By Date

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/13/21 | Ko, D. | KR | ADI | Review and analysis of Facebook's correspondence to Special Master Garrie re ADI motion for reconsideration; Confer w/ team re same; Follow up review and analysis of procedure for briefing deadlines re motion for reconsideration; Review and analysis of additional communications from Facebook re same | 0.50 | 0.50 | 815 | $408 | 4 - 380 |
| | Davis, A. | BFA | ADI | Attention to Facebook's request for extension of time to comply with ADI order; correspond with M. Melamed, L. Weaver, and co-counsel regarding potential responses and other pending impasse issues. | 0.30 | 0.20 | 800 | $160 | 3 - 181 |
| 12/17/21 | Laufenberg, C. | KR | NPD | Review Special Master orders re plaintiff data, deposition protocol and depositions of Vernal and Lewis; confer with co-counsel re same | 0.60 | 0.40 | 1010 | $404 | 6 - 1027 |
| | Davis, A. | BFA | NPD | Attention to amended order regarding Named Plaintiffs' Data and implications of same for timing of further efforts with respect to production of Named Plaintiffs' Data; email communications with KR and BFA litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 662 |
| 12/23/21 | Weaver, L. | BFA | NPD | Review Facebook's motion to stay Special Master Garrie's ruling on Named Plaintiffs' data. | 0.40 | 0.40 | 1050 | $420 | 5 - 663 |
| | Weaver, L. | BFA | NPD | Draft and send correspondence to Facebook and Special Master Garrie re: Facebook's request to stay ruling on Named Plaintiffs' data. | 0.30 | 0.30 | 1050 | $315 | 5 - 664 |
| | Weaver, L. | BFA | NPD | Research and draft response to Facebook's motion to stay Special Master Garrie's ruling on Named Plaintiffs' data, revise same, and prepare for filing. | 3.70 | 3.70 | 1050 | $3,885 | 5 - 665 |
| 12/27/21 | Weaver, L. | BFA | NPD | Confer with A. Davis regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding plaintiffs' data. | 0.50 | 0.50 | 1050 | $525 | 5 - 668 |
| | Weaver, L. | BFA | NPD | Further revisions to submission in response to Facebook's motion to stay ruling on Named Plaintiffs' data. | 2.40 | 2.40 | 1050 | $2,520 | 5 - 669 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/27/21 | Davis, A. | BFA | NPD | Confer with L. Weaver regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding Named Plaintiffs' Data. | 0.50 | 0.50 | 800 | $400 | 5 - 666 |
| | Davis, A. | BFA | NPD | Prepare submission responding to Facebook's motion to stay Special Master Garrie's order regarding Named Plaintiffs' Data. | 5.00 | 5.00 | 800 | $4,000 | 5 - 667 |
| 12/28/21 | Weaver, L. | BFA | NPD | Follow up with D. Loeser, C. Laufenberg, A. Davis re: filing of opposition to motion to stay ruling on Named Plaintiffs' data. | 1.30 | 1.30 | 1050 | $1,365 | 5 - 674 |
| | Davis, A. | BFA | NPD | Confer and correspond with J. Samra regarding submission regarding Facebook's motion to stay order on Named Plaintiffs' Data. | 0.30 | 0.30 | 800 | $240 | 5 - 671 |
| | Davis, A. | BFA | NPD | Prepare draft submission regarding Facebook's motion to stay submission on Named Plaintiffs' Data; research regarding standard for granting a stay while appeal is pending; further research regarding Pope declaration and materials to be disclosed based on declaration. | 5.50 | 5.50 | 800 | $4,400 | 5 - 672 |
| | Samra, J. | BFA | NPD | Analyze Facebooks December 22 and December 23 submissions pertaining to Facebooks request for a stay of the Special Masters Amended Order Re: Plaintiffs Motion to Compel Production of Plaintiff Data, in support of drafting a reply to the same. | 0.30 | 0.30 | 605 | $182 | 5 - 670 |
| | Samra, J. | BFA | NPD | Review and revise the Reply to Facebooks December 22 and December 23 submissions pertaining to Facebooks request for a stay of the Special Masters Amended Order Re: Plaintiffs Motion to Compel Production of Plaintiff Data. | 0.10 | 0.10 | 605 | $61 | 5 - 673 |
| 12/29/21 | Weaver, L. | BFA | NPD | Draft and send correspondence re: Facebook's request for detante and violation of its request and issues relating to plaintiffs' data order. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 677 |
| | Weaver, L. | BFA | NPD | Review, analyze Special Master Garrie's order re: plaintiffs' data and deposition protocol. | 0.30 | 0.30 | 1050 | $315 | 5 - 678 |
| | Davis, A. | BFA | NPD | Attention to Special Master Garrie's orders regarding Named Plaintiffs' Data and deposition protocol; analyze amended deposition order. | 0.30 | 0.20 | 800 | $160 | 5 - 675 |

**Litigation Cost Management**                      **All Time Entries By Date**                      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/29/21 | Davis, A. | BFA | NPD | Attention to Special Master Garrie's orders regarding Named Plaintiffs' Data and deposition protocol; confer and correspond with BFA and KR litigation teams regarding implications of same and responses to same. | 0.80 | 0.50 | 800 | $400 | 5 - 676 |
| 12/30/21 | Weaver, L. | BFA | NPD | Analyze the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data in support of determining which portions of the document need to be filed under seal. | 0.20 | 0.20 | 1050 | $210 | 5 - 679 |
| | Weaver, L. | BFA | NPD | Outreach to experts re availability to analyze disclosures relating to plaintiffs' data. | 0.90 | 0.90 | 1050 | $945 | 5 - 682 |
| | Davis, A. | BFA | NPD | Email correspondence with consulting expert regarding amended order on Named Plaintiffs' Data and upcoming expectations in terms of information to be provided. | 0.30 | 0.30 | 800 | $240 | 5 - 680 |
| | Davis, A. | BFA | NPD | Extract relevant materials from briefing on Named Plaintiffs' Data and transmit to consulting expert. | 0.20 | 0.20 | 800 | $160 | 5 - 681 |
| 1/2/22 | Ko, D. | KR | NPD | Review and analysis of 1/2 Special Master Garrie order re Plaintiffs' Data; Confer w/ team re same | 0.10 | 0.10 | 815 | $82 | 6 - 1028 |
| 1/3/22 | Ko, D. | KR | ADI | Confer w/ D. Loeser and C. Laufenberg re ADI strategy in light of Judge Corley order on appeals; Follow up review and analysis of transcript from 12/4 hearing re same; Draft follow up emails re same | 0.70 | 0.70 | 815 | $571 | 4 - 382 |
| 1/4/22 | Samra, J. | BFA | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 683 |
| 1/5/22 | Davis, A. | BFA | NPD | Confer with J. Samra, J. Law, and M. Melamed regarding drafting the chronology of plaintiffs' requests for and dispute regarding Named Plaintiffs' Data, and regarding Facebook's response to the issues identified for mediation in support of ongoing briefing and proceeding before Special Master. | 0.40 | 0.40 | 800 | $320 | 5 - 686 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/5/22 | Samra, J. | BFA | NPD | Analyze briefing submitted to Judge Corley regarding Plaintiffs' cross-motion to compel named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.40 | 0.40 | 605 | $242 | 5 - 684 |
| | Samra, J. | BFA | NPD | Analyze briefing submitted to Special Master Garrie regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.40 | 0.40 | 605 | $242 | 5 - 685 |
| | Samra, J. | BFA | NPD | Call with Anne Davis, Matt Melamed, and Julie Law regarding drafting the chronology of plaintiffs' requests for and dispute regarding named plaintiffs' data, and regarding Facebook's response to the issues identified for mediation. | 0.40 | 0.40 | 605 | $242 | 5 - 687 |
| | Samra, J. | BFA | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.50 | 0.50 | 605 | $303 | 5 - 688 |
| | Samra, J. | BFA | NPD | Draft and revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include correspondence between Plaintiffs and Facebook made from November 2019 to present, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.70 | 0.70 | 605 | $424 | 5 - 689 |
| | Samra, J. | BFA | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include relevant discovery orders and orders by the Special Master, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 690 |
| | Samra, J. | BFA | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.20 | 0.20 | 605 | $121 | 5 - 691 |

**Litigation Cost Management**                     **All Time Entries By Date**                     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/5/22 | Samra, J. | BFA | NPD | Draft and revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include information from briefing before Judge Corley, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 692 |
| | Samra, J. | BFA | NPD | Revise the chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include briefing before Special Master Garrie and Facebook's appeal of Special Master Garrie's order, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 693 |
| | Samra, J. | BFA | NPD | Analyze correspondence between Plaintiffs and Facebook from November 2019 to June 2020 regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.70 | 0.70 | 605 | $424 | 5 - 694 |
| | Samra, J. | BFA | NPD | Analyze correspondence between Plaintiffs and Facebook from June 2020 to present regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.40 | 0.40 | 605 | $242 | 5 - 695 |
| | Samra, J. | BFA | NPD | Analyze hearing transcripts before Judge Corley from Jun 2020 to January 2021 for statements by Facebook regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.60 | 0.60 | 605 | $363 | 5 - 696 |
| | Samra, J. | BFA | NPD | Draft and revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include information from briefing before Special Master Garrie, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 697 |
| | Samra, J. | BFA | NPD | Analyze briefing regarding Facebook's motion to stay Special Master Garrie's order regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.20 | 0.20 | 605 | $121 | 5 - 698 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/5/22 | Samra, J. | BFA | NPD | Analyze briefing regarding Facebook's appeal of Special Master Garrie's order regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.20 | 0.20 | 605 | $121 | 5 - 699 |
| | Samra, J. | BFA | NPD | Revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include information made in Facebook's motion to stay Special Master Garrie's order, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 700 |
| 1/6/22 | Loeser, D. | KR | ADI | Draft outline for ADI hearing; confer with C. Laufenberg re same | 1.00 | 1.00 | 1100 | $1,100 | 4 - 386 |
| | Laufenberg, C. | KR | ADI | Confer with M. Melamed re supplemental ADI filing; confer with S. Skaggs re same; confer with D. Loeser re same and email seeking agreement of FB re same; confer with A. Davis re same | 0.90 | 0.90 | 1010 | $909 | 4 - 384 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re hearing arguments; review ADI argument outline | 0.40 | 0.40 | 1010 | $404 | 4 - 385 |
| | Ko, D. | KR | ADI | Revise and edit ADI outline for 1/11 hearing; Confer w/ D. Loeser re same | 0.30 | 0.30 | 815 | $245 | 4 - 383 |
| | Ko, D. | KR | NPD | Review and analysis of correspondence and charts from Facebook in response to Special Master Garrie plaintiff data order | 0.20 | 0.20 | 815 | $163 | 6 - 1029 |
| | Davis, A. | BFA | ADI | Confer and correspond with M. Melamed, C. Laufenberg, D. Loeser, and L. Weaver regarding potential quick-set mediation session or request for ex parte session with the discovery mediators. | 0.20 | 0.20 | 800 | $160 | 3 - 182 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding submission of ADI hearing transcript to Judge Corley in advance of discovery conference. | 0.20 | 0.20 | 800 | $160 | 3 - 183 |
| | Davis, A. | BFA | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley and review and revise under seal papers in support of same. | 0.50 | 0.50 | 800 | $400 | 3 - 184 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/7/22 | Laufenberg, C. | KR | ADI | Review and revise plaintiffs' notice re ADI hearing transcript and presentations; motion to seal re same; confer with S. Skaggs and co- counsel re same; finalize and file same | 0.80 | 0.80 | 1010 | $808 | 4 - 387 |
| | Davis, A. | BFA | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley. | 0.20 | 0.20 | 800 | $160 | 3 - 185 |
| | Davis, A. | BFA | NPD | Attention to correspondence from Special Master Garrie regarding hearing on Named Plaintiffs' Data; confer and correspond with BFA and KR leadership teams regarding implications of and preparation for same. | 0.80 | 0.80 | 800 | $640 | 5 - 701 |
| 1/9/22 | Laufenberg, C. | KR | NPD | Review FB appeal of named plaintiff data Special Master order in preparation for hearing | 1.00 | 1.00 | 1010 | $1,010 | 6 - 1030 |
| 1/10/22 | Loeser, D. | KR | ADI | Review ADI order and preparation for ADI hearing and confer with C. Laufenberg re same. | 3.00 | 3.00 | 1100 | $3,300 | 4 - 390 |
| | Weaver, L. | BFA | NPD | Prepare for oral argument on Facebook's appeal of Special Master Garrie's order re: Named Plaintiffs' data. | 4.10 | 4.10 | 1050 | $4,305 | 5 - 705 |
| | Laufenberg, C. | KR | ADI | Review supplemental ADI order; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 4 - 389 |
| | Ko, D. | KR | ADI | Review and analysis of supplemental ADI order; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 388 |
| | Davis, A. | BFA | ADI | Attention to order of Special Master Garrie regarding ADI document production and confer and correspond with BFA and KR litigation teams regarding submission of order to Judge Corley in advance of tomorrow's conference. | 0.30 | 0.30 | 800 | $240 | 3 - 187 |
| | Davis, A. | BFA | ADI | Attention to Special Master order re ADI; analyze and consider next steps regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 188 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA leadership teams regarding implications for case and on discovery hearing of ADI order. | 0.80 | 0.80 | 800 | $640 | 3 - 189 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA leadership teams regarding submission of ADI order to Judge Corley in advance of hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 190 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/10/22 | Melamed, M. | BFA | ADI | Review Special Master Garrie order re ADI; confer via late night emails with leadership team re impact on Tuesday's discovery hearing. | 1.40 | 1.40 | 800 | $1,120 | 3 - 186 |
| | Samra, J. | BFA | NPD | Prepare copies of briefing on named plaintiffs' data for review by Lesley Weaver, in support of preparing for the oral argument regarding Facebook's appeal of Special Master Garrie's order regarding Named Plaintiffs' data. | 0.40 | 0.40 | 605 | $242 | 5 - 702 |
| | Samra, J. | BFA | NPD | Analyze the hearing transcript from August 14, 2020 for statements from Facebook regarding Named Plaintiffs' data, in support of preparing for the oral argument regarding Facebook's appeal of Special Master Garrie's order regarding Named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 703 |
| | Samra, J. | BFA | NPD | Analyze Special Master Garrie's order and amended orders regarding named plaintiffs' data, in support of preparing for the oral argument regarding Facebook's appeal of Special Master Garrie's order regarding Named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 704 |
| 1/11/22 | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding timing of production of documents from Facebook; sources of plaintiffs' data; upcoming briefs to be filed, and issues pertaining to initial disclosures and next steps regarding same as all are action items for today. | 0.50 | 0.30 | 1050 | $315 | 5 - 711 |
| | Weaver, L. | BFA | NPD | Confer and correspond with M. Melamed and A. Davis regarding input from experts as to preparation for hearing on Plaintiffs' data; review correspondence conveying questions and provide input regarding same. | 0.30 | 0.30 | 1050 | $315 | 5 - 712 |
| | Laufenberg, C. | KR | ADI | Review FB's emails to Special Master re ADI; confer with D. Loeser re response to same | 0.30 | 0.30 | 1010 | $303 | 4 - 391 |
| | Davis, A. | BFA | ADI | Hearing regarding Facebook's appeals of Special Master Garrie's orders on ADI, on Named Plaintiffs' Data, and absent class members; debrief with team following hearing. | 1.90 | 1.50 | 800 | $1,200 | 3 - 191 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/11/22 | Davis, A. | BFA | ADI | Further confer and correspond with KR and BFA leadership teams ADI order and implications for hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 192 |
| | Davis, A. | BFA | NPD | Attention to email from J. Samra regarding documents produced by Facebook in support of Plaintiffs' dispute with Facebook regarding third party access to Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 706 |
| | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding timing of production of documents from Facebook; sources of Named Plaintiffs' Data; upcoming briefs to be filed, and issues pertaining to initial disclosures and next steps regarding same as all are action items for today. | 0.50 | 0.10 | 800 | $80 | 5 - 707 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and L. Weaver regarding input from experts as to preparation for hearing on Named Plaintiffs' Data; review correspondence conveying questions and provide input regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 708 |
| | Melamed, M. | BFA | NPD | Draft email to consulting expert re Pope declaration and sources of named plaintiffs' data and ask for assistance identifying relevant sources. | 0.30 | 0.30 | 800 | $240 | 5 - 709 |
| | Samra, J. | BFA | NPD | Revise and circulate to Lesley Weaver, Anne Davis, and Matt Melamed, notes from the discovery hearing before Judge Corley regarding Facebook's appeal of Special Master Garrie's orders regarding Plaintiffs' request for named plaintiffs' data, Plaintiffs' request for ADI documents, and Facebook's request to depose former named plaintiffs. | 0.20 | 0.10 | 605 | $61 | 5 - 710 |
| 1/12/22 | Davis, A. | BFA | ADI | Recirculate draft email seeking a timeline for production of ADI materials to KR and BFA teams; incorporate edits from co-counsel. | 0.30 | 0.30 | 800 | $240 | 3 - 193 |
| | Davis, A. | BFA | NPD | Call with consulting expert regarding potential relevant sources of Named Plaintiffs' Data among list Facebook sent. | 0.80 | 0.80 | 800 | $640 | 5 - 714 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/12/22 | Melamed, M. | BFA | NPD | Call with consulting expert regarding potential relevant sources of named plaintiffs' data among list Facebook sent. | 0.50 | 0.50 | 800 | $400 | 5 - 713 |
| 1/14/22 | Loeser, D. | KR | NPD | Attend Pope Hearing and confer re same | 3.00 | 3.00 | 1100 | $3,300 | 6 - 1032 |
| | Weaver, L. | BFA | NPD | Attend and participate in Pope hearing. | 3.20 | 3.20 | 1050 | $3,360 | 5 - 715 |
| | Laufenberg, C. | KR | NPD | Attend hearing re Special Master questioning declarant Pope | 2.50 | 2.50 | 1010 | $2,525 | 6 - 1031 |
| | Davis, A. | BFA | NPD | Attend and analyze hearing with Special Master Garrie regarding discovery of Named Plaintiffs' Data; Pope as witness. | 3.20 | 3.20 | 800 | $2,560 | 5 - 716 |
| | Melamed, M. | BFA | NPD | Attend hearing focused on Named Plaintiffs' data sources with FB employee David Pope. | 3.20 | 3.20 | 800 | $2,560 | 5 - 717 |
| 1/20/22 | Davis, A. | BFA | ADI | Confer with BFA and KR litigation teams regarding Facebook's motion for reconsideration of ADI order and discuss next steps regarding same. | 1.00 | 1.00 | 800 | $800 | 3 - 194 |
| 1/27/22 | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding identifiers that may be used to search for named plaintiffs' data and Galen deposition testimony regarding supra-profile | 0.30 | 0.20 | 1050 | $210 | 5 - 720 |
| | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding identifiers that may be used to search for Named Plaintiffs' Data and Galen deposition testimony regarding supra-profile. | 0.30 | 0.30 | 800 | $240 | 5 - 718 |
| | Melamed, M. | BFA | NPD | Prepare for, confer with deposition preparation team to collect documents to analyze in preparation for data deposition deposition (.6); confer with Anne Davis regarding same (.3). | 1.70 | 1.70 | 800 | $1,360 | 5 - 719 |
| 1/31/22 | Davis, A. | BFA | ADI | Attention to amended ADI order issued by Special Master Garrie; analyze order; confer and correspond with BFA and KR litigation teams regarding publicly filed identity of Stroz and FTI consultants and next steps regarding notifying Special Master Garrie as to same. | 1.00 | 1.00 | 800 | $800 | 3 - 195 |
| 2/1/22 | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Springer, C. Laufenberg, D. Ko, B. Gould, and A. Daniel regarding evidence of misconduct related to potential sanctions | 0.20 | 0.20 | 550 | $110 | 8 - 1307 |

**Litigation Cost Management**     All Time Entries By Date     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/2/22 | Samra, J. | BFA | ADI | Analyze briefing and orders relating to ADI including docket numbers 602, 611, and 736, in support of drafting the case management statement. | 0.40 | 0.40 | 605 | $242 | 3 - 196 |
| 2/4/22 | Davis, A. | BFA | NPD | Confer with consulting expert and leadership team regarding Named Plaintiffs' Data and analysis of method table. | 0.80 | 0.50 | 800 | $400 | 5 - 721 |
| 2/7/22 | Weaver, L. | BFA | NPD | Call with M. Melamed, A. Davis, and J. Samra regarding meeting and conferring with Facebook about the production of named Plaintiffs' data. | 0.20 | 0.20 | 1050 | $210 | 5 - 724 |
| | Davis, A. | BFA | NPD | Call with M. Melamed, L. Weaver, and J. Samra regarding meeting and conferring with Facebook about the production of Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 722 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed, Anne Davis, and Lesley Weaver regarding meeting and conferring with Facebook about the briefing schedule for dispute over Facebook's designations of privilege and about the production of named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 723 |
| 2/10/22 | Weaver, L. | BFA | Sanctions | Further debrief with A. Davis and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 1050 | $525 | 7 - 1087 |
| | Laufenberg, C. | KR | NPD | Review Special Master order re named plaintiff data hearing | 0.10 | 0.10 | 1010 | $101 | 6 - 1802 |
| | Davis, A. | BFA | NPD | Attention to order on Named Plaintiffs' Data; analyze implications of same in advance of Case Management Conference. | 0.40 | 0.40 | 800 | $320 | 5 - 725 |
| | Davis, A. | BFA | Sanctions | Further debrief with L. Weaver and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 800 | $400 | 7 - 1085 |
| | Simnowitz, S. | BFA | Sanctions | Confer regarding hearing follow up and plan regarding sanctions motinon. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1086 |
| 2/11/22 | Loeser, D. | KR | Sanctions | Research re sanctions motion and Zoom calls to discuss motion and assignments. | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1310 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/22 | Loeser, D. | KR | Sanctions | Research hearing transcripts for sanctions preparation | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1315 |
| | Loeser, D. | KR | Sanctions | Confer with mediation team to discuss strategy for sanctions and deadlines and review record | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1316 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1313 |
| | Gould, B. | KR | Sanctions | Legal research re invited sanctions motion | 4.60 | 4.60 | 815 | $3,749 | 8 - 1317 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re invited sanctions motion | 1.00 | 1.00 | 815 | $815 | 8 - 1318 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions strategy; Draft assignments re same; Follow up w/ team re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1311 |
| | Ko, D. | KR | Sanctions | Review and analysis of various J. Chhabria orders granting sanctions; Confer w/ team re same | 0.40 | 0.40 | 815 | $326 | 8 - 1312 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding sections and bases for moving for sanctions in preparation for drafting motion and next steps in support of same; further confer and correspond with L. Weaver and M. Melamed regarding same. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1088 |
| | Davis, A. | BFA | Sanctions | Email correspondence with J. Moody regarding creation of search reflecting Gibson Dunn domain in database in support of sanctions motion. | 0.10 | 0.10 | 800 | $80 | 7 - 1089 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding potential aspects of sanctions motion; decide on preliminary assignments; discuss tone of brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1090 |
| | Springer, C. | KR | Sanctions | Team conference call regarding sanctions motion; Prepare for and follow up regarding same | 1.40 | 1.40 | 650 | $910 | 8 - 1314 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, E. Wright and cocounsel re sanctions briefing | 1.00 | 1.00 | 585 | $585 | 8 - 1309 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1308 |
| 2/13/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1319 |
| 2/14/22 | Loeser, D. | KR | Sanctions | Telephone call with O. Snyder re sanctions motion and confer with team re same. | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1322 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/14/22 | Weaver, L. | BFA | NPD | Attention to draft questions discussed with and suggested by consulting experts and confer and correspond with M. Melamed and A. Davis regarding submission to Special Master Garrie in advance of hearing. | 0.80 | 0.10 | 1050 | $105 | 5 - 726 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and team re motions for sanctions issues, next steps, and O. Snyder call; Draft follow up emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1321 |
| | Davis, A. | BFA | NPD | Debrief from mediation session with leadership team and consider next steps with respect to expert input as to Named Plaintiffs' Data; correspond with M. Melamed regarding same. | 0.80 | 0.80 | 800 | $640 | 5 - 727 |
| | Simnowitz, S. | BFA | Sanctions | Preparation of motion for sanctions; analysis of time and expenses for sanctions motion. | 2.60 | 2.60 | 780 | $2,028 | 7 - 1091 |
| | Springer, C. | KR | Sanctions | Confer with Derek Loeser, Cari Laufenberg, Benjamin Gould, and David Ko regarding motion for sanctions. | 0.90 | 0.90 | 650 | $585 | 8 - 1323 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari regarding review of JAMS bills for sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1320 |
| 2/15/22 | Loeser, D. | KR | Sanctions | Calls and meetings re preparation of sanctions motion and related matters. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1325 |
| | Loeser, D. | KR | Sanctions | Review of transcripts and related materials for preparation of sanctions motion. | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1326 |
| | Weaver, L. | BFA | NPD | Confer and correspond with M. Melamed and A. Davis regarding questions re named plaintiffs' data for submission to Special Master Garrie; propose further revisions to same confer with leadership team re same. | 1.00 | 0.20 | 1050 | $210 | 5 - 730 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re stipulation re sanctions motion; draft stipulation re sanctions motion | 0.60 | 0.60 | 815 | $489 | 8 - 1327 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and L. Weaver regarding questions re Named Plaintiffs' Data for submission to Special Master Garrie; propose further revisions to same confer with leadership team re same. | 1.00 | 1.00 | 800 | $800 | 5 - 728 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/15/22 | Melamed, M. | BFA | NPD | Revise list of questions for upcoming discovery hearing regarding named plaintiffs data; call with leadership team re same; submit questions to Special Master Garrie. | 1.70 | 1.70 | 800 | $1,360 | 5 - 729 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg and A. Daniel regarding sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1324 |
| 2/16/22 | Loeser, D. | KR | NPD | Zoom calls re Plaintiff data requests and preparation for named plaintiff hearing | 1.20 | 1.20 | 1100 | $1,320 | 6 - 1033 |
| | Gould, B. | KR | Sanctions | Revise, confer with KR and co-counsel re, and transmit to other side, stipulation re sanctions briefing | 0.70 | 0.70 | 815 | $571 | 8 - 1328 |
| | Simnowitz, S. | BFA | Sanctions | Review of time spent on discovery matters in connection with sanctions motion. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1092 |
| 2/17/22 | Loeser, D. | KR | NPD | Review and revise plaintiff data questions for hearing and confer re same | 1.30 | 1.30 | 1100 | $1,430 | 6 - 1036 |
| | Loeser, D. | KR | NPD | Attend Special Master examination of Facebook engineers re plaintiff data and confer with team re same | 5.00 | 5.00 | 1100 | $5,500 | 6 - 1037 |
| | Loeser, D. | KR | Sanctions | Draft agenda for sanctions motion meeting and confer with team re structure of motion | 0.90 | 0.90 | 1100 | $990 | 8 - 1332 |
| | Laufenberg, C. | KR | NPD | Attend Special Master hearing examining Facebook engineers re named plaintiff data | 4.50 | 4.50 | 1010 | $4,545 | 6 - 1034 |
| | Laufenberg, C. | KR | NPD | Confer with co-counsel re providing status of impasse and tracker to mediators; conferring with FB counsel re same; preparation for hearing on named plaintiff data | 1.00 | 0.30 | 1010 | $303 | 6 - 1035 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 0.70 | 0.70 | 1010 | $707 | 8 - 1331 |
| | Gould, B. | KR | Sanctions | Follow up on stip re sanctions briefing | 0.20 | 0.20 | 815 | $163 | 8 - 1333 |
| | Gould, B. | KR | Sanctions | Record and legal research in support of outlining invited motion for sanctions | 6.20 | 6.20 | 815 | $5,053 | 8 - 1334 |
| | Davis, A. | BFA | NPD | Debrief with leadership team as to follow up from Named Plaintiffs' Data hearing and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 731 |
| | Davis, A. | BFA | NPD | Named Plaintiffs' Data hearing before Special Master Garrie. | 4.50 | 4.50 | 800 | $3,600 | 5 - 733 |

**Litigation Cost Management**

All Time Entries By Date

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/17/22 | Melamed, M. | BFA | NPD | Attend Special Master hearing of Facebook engineers regarding named plaintiffs' data. | 3.10 | 0.30 | 800 | $240 | 5 - 732 |
| | Simnowitz, S. | BFA | Sanctions | Collection of data and analysis of data in support of sanctions motion. | 1.70 | 1.70 | 780 | $1,326 | 7 - 1093 |
| | Daniel, A. | KR | Sanctions | Research legal background for sanctions motion; email with C. Springer re same | 1.00 | 1.00 | 585 | $585 | 8 - 1330 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs and B. Watson regarding motion for sanctions and preparatory assignments for same | 0.30 | 0.30 | 550 | $165 | 8 - 1329 |
| 2/18/22 | Loeser, D. | KR | NPD | Attend Special Master hearing re plaintiff data and confer re same and meeting to discuss preparation of information requested by Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1041 |
| | Loeser, D. | KR | Sanctions | Zoom re sanctions motion and related research and organization. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1336 |
| | Weaver, L. | BFA | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.60 | 0.60 | 1050 | $630 | 5 - 739 |
| | Weaver, L. | BFA | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.40 | 0.40 | 1050 | $420 | 5 - 740 |
| | Weaver, L. | BFA | NPD | Review scenarios drafted by A. Davis to provide Special Master regarding named plaintiffs' data for upcoming hearing; confer with A. Davis regarding revisions to same. | 0.80 | 0.20 | 1050 | $210 | 5 - 741 |
| | Weaver, L. | BFA | Sanctions | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 1050 | $630 | 7 - 1096 |
| | Laufenberg, C. | KR | NPD | Attend hearing with Special Master Garrie and FB counsel re named plaintiff data; debrief with co-counsel re same | 4.50 | 4.50 | 1010 | $4,545 | 6 - 1038 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1335 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/18/22 | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions motion and various related issues | 2.30 | 2.30 | 815 | $1,875 | 8 - 1338 |
| | Gould, B. | KR | Sanctions | Record research in support of outlining motion for sanctions | 3.00 | 3.00 | 815 | $2,445 | 8 - 1339 |
| | Ko, D. | KR | NPD | Attend hearing w/ Special Master Garrie re follow up to 2/17 Plaintiff Data hearing; Debrief w/ team re same | 3.50 | 3.50 | 815 | $2,853 | 6 - 1039 |
| | Ko, D. | KR | Sanctions | Confer w/ team re strategy for motion for sanctions; Follow up w/ D. Loeser re same | 0.50 | 0.50 | 815 | $408 | 8 - 1337 |
| | Davis, A. | BFA | NPD | Debrief with leadership team as to follow up from Named Plaintiffs' Data hearing on February 17th; confer regarding further research and next steps as to same to advance resolution of dispute and production of Named Plaintiffs' Data. | 1.50 | 1.50 | 800 | $1,200 | 5 - 734 |
| | Davis, A. | BFA | NPD | Further call with BFA and KR litigation teams regarding the hearing before the Special Master concerning Facebook's data systems used to store user data and next steps in support of discovery of Named Plaintiffs' Data. | 0.60 | 0.60 | 800 | $480 | 5 - 735 |
| | Davis, A. | BFA | NPD | Further discuss hearing on Named Plaintiffs Data and data flows with KR and BFA litigation teams in support of submission following up to hearing on Named Plaintiffs' Data. | 0.40 | 0.40 | 800 | $320 | 5 - 736 |
| | Davis, A. | BFA | NPD | Review L. Weaver questions to provide Special Master regarding Named Plaintiffs' Data for upcoming hearing; confer with L. Weaver regarding revisions to same. | 0.80 | 0.80 | 800 | $640 | 5 - 737 |
| | Davis, A. | BFA | Sanctions | Call with BFA and KR litigation teams regarding drafting the sanctions motion against Facebook and Gibson Dunn and research assignments in support of same. | 0.60 | 0.60 | 800 | $480 | 7 - 1094 |
| | Simnowitz, S. | BFA | NPD | Draft letter to Facebook seeking production of documents for the named plaintiffs. | 2.80 | 2.80 | 780 | $2,184 | 5 - 738 |
| | Samra, J. | BFA | Sanctions | Call with Lesley Weaver, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 605 | $363 | 7 - 1095 |

**Litigation Cost Management**                    **All Time Entries By Date**                         **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/18/22 | Wright, E. | KR | NPD | Attend hearing before Special Master Garrie regarding named plaintiff data; confer with C. Laufenberg, D. Ko, and A. Daniel regarding the same | 3.80 | 3.80 | 550 | $2,090 | 6 - 1040 |
| 2/19/22 | Weaver, L. | BFA | NPD | Correspond with A. Davis regarding further revision of draft scenarios pertaining to named Plaintiffs' data; search database for data cookie information in support of further analysis by Special Master Garrie. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 743 |
| | Gould, B. | KR | Sanctions | Research in support of, and draft, factual section of sanctions motion | 3.20 | 3.20 | 815 | $2,608 | 8 - 1340 |
| | Davis, A. | BFA | NPD | Correspond with L. Weaver regarding further revision of draft scenarios pertaining to Named Plaintiffs' Data; search database for datr cookie information in support of further analysis by Special Master Garrie. | 1.40 | 1.40 | 800 | $1,120 | 5 - 742 |
| 2/21/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1341 |
| 2/22/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1348 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re motion for sanctions | 0.40 | 0.40 | 1010 | $404 | 8 - 1346 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver and S. Simnowitz re process for selecting billing for sanctions motion | 0.60 | 0.60 | 1010 | $606 | 8 - 1347 |
| | Gould, B. | KR | Sanctions | Confer with C. Laufenberg re sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1349 |
| | Gould, B. | KR | Sanctions | Compile reference table for sanctions motion, setting out legal authorities, etc. | 0.90 | 0.90 | 815 | $734 | 8 - 1350 |
| | Gould, B. | KR | Sanctions | Confer with A. Daniel re table re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1351 |
| | Simnowitz, S. | BFA | Sanctions | Prepare for and attend call regarding Facebook time/expense submission in connection with sanctions motion; follow up regarding same including analysis of potential time to include in submission. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1097 |
| | Springer, C. | KR | Sanctions | Research and review regarding sanctions motion; Emails regarding same. | 1.10 | 1.10 | 650 | $715 | 8 - 1345 |

**Litigation Cost Management**

## All Time Entries By Date

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/22/22 | Daniel, A. | KR | Sanctions | Research and confer with B. Gould re sanctions standards | 0.60 | 0.60 | 585 | $351 | 8 - 1344 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs and B. Watson regarding review of JAMS bills for motion for sanctions; confer with D. Loeser, C. Laufenberg, D. Ko, C. | 0.30 | 0.30 | 550 | $165 | 8 - 1342 |
| | Wright, E. | KR | Sanctions | Review JAMS invoices and identify entries in connection with motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1343 |
| 2/23/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 1.00 | 1100 | $1,100 | 8 - 1352 |
| | Gould, B. | KR | Sanctions | Record research and outlining for sanctions motion | 1.80 | 1.80 | 815 | $1,467 | 8 - 1353 |
| 2/24/22 | Loeser, D. | KR | Sanctions | Telephone call with D.Ko re ADI and sanctions motion | 0.90 | 0.50 | 1100 | $550 | 8 - 1356 |
| | Loeser, D. | KR | Sanctions | Review hearing transcripts for sanctions motion | 1.90 | 1.90 | 1100 | $2,090 | 8 - 1357 |
| | Laufenberg, C. | KR | NPD | Review FB's request for extension to respond to order re plaintiffs' data; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1042 |
| | Laufenberg, C. | KR | Sanctions | Review outline of sanctions fact background section and standard for sanctions | 0.40 | 0.40 | 1010 | $404 | 8 - 1358 |
| | Gould, B. | KR | Sanctions | Further record research for sanctions motion; draft and circulate outline | 1.80 | 1.80 | 815 | $1,467 | 8 - 1359 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1360 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions motion strategy and issues | 0.30 | 0.30 | 815 | $245 | 8 - 1355 |
| | Melamed, M. | BFA | Sanctions | Starting draft of section of sanctions motion concerning technology assisted review negotiations. | 3.10 | 3.10 | 800 | $2,480 | 7 - 1098 |
| | Wright, E. | KR | Sanctions | Review JAMS invoices and identify entries in connection with motion for sanctions | 1.30 | 1.30 | 550 | $715 | 8 - 1354 |
| 2/25/22 | Loeser, D. | KR | Sanctions | Confer with L. Sarko re sanctions motions and background | 0.50 | 0.50 | 1100 | $550 | 8 - 1364 |
| | Loeser, D. | KR | Sanctions | Confer with D. Ko and B. Gould re sanctions motion draft and review hearing transcripts for same | 2.50 | 2.50 | 1100 | $2,750 | 8 - 1365 |
| | Loeser, D. | KR | Sanctions | Research and edit motions related to sanctions | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1366 |

**Litigation Cost Management**                    All Time Entries By Date                                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/25/22 | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver re timeline for sanctions motion; confer with B. Gould re need for same | 0.20 | 0.20 | 1010 | $202 | 8 - 1363 |
| | Gould, B. | KR | Sanctions | Confer with David Ko and Derek Loeser re motion for sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1361 |
| | Gould, B. | KR | Sanctions | Draft factual section of sanctions motion; record research in support thereof | 3.30 | 3.30 | 815 | $2,690 | 8 - 1367 |
| | Ko, D. | KR | NPD | Review and analysis of Special Master Garrie's orders on Plaintiff Data hearing and FB's request for extension re same; Confer w/ team re same | 0.50 | 0.50 | 815 | $408 | 6 - 1043 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and B. Gould re sanctions issues and strategy; Review and analysis of emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1362 |
| 2/26/22 | Laufenberg, C. | KR | NPD | Review Special Master Garrie's request for additional information related to named plaintiff data information; review FB's request seeking extension of deadline to provide same; review emails among co-counsel re same; review objection to FB's extension request; review Special Master Garrie's order re same | 0.50 | 0.50 | 1010 | $505 | 6 - 1044 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Ko, D. Loeser and B. Gould re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1368 |
| | Gould, B. | KR | Sanctions | Draft factual section of sanctions motion; record research in support thereof | 2.20 | 2.20 | 815 | $1,793 | 8 - 1369 |
| | Ko, D. | KR | NPD | Review and analysis of pleadings/correspondence from Facebook re Plaintiff Data issues and Special Master Garrie order re same; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1045 |
| 2/27/22 | Gould, B. | KR | Sanctions | Draft factual portion of sanctions motion; record research in support thereof; circulate same | 6.00 | 6.00 | 815 | $4,890 | 8 - 1371 |
| | Ko, D. | KR | Sanctions | Confer w/ B. Gould and D. Loeser re sanctions issues and strategy; Review and analysis of emails re same | 0.30 | 0.30 | 815 | $245 | 8 - 1370 |
| | Melamed, M. | BFA | NPD | Review L. Weaver questions to provide Special Master regarding named plaintiffs' data for upcoming hearing. Email feedback re same; redline edits to same and circulate to L. Weaver and A. Davis. | 2.10 | 2.10 | 800 | $1,680 | 5 - 744 |

**Litigation Cost Management**                    **All Time Entries By Date**                         **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/28/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg, D. Ko, A. Daniel, C. Springer, and B. Gould re sanctions strategy and review draft sections of motion | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1379 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Ko, B. Gould and D. Loeser re sanctions motion | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1376 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re case management and strategy including proposed deposition list for Phase 3, sanctions motion, defensive | 1.50 | 0.50 | 1010 | $505 | 8 - 1377 |
| | Laufenberg, C. | KR | Sanctions | Review sanctions motion factual background section; provide timeline to team re selecting time entries and costs; confer with team re draft | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1378 |
| | Gould, B. | KR | Sanctions | Confer with KR team re draft sanctions motion; further revisions to fact section of motion; circulate to co-counsel | 3.40 | 3.40 | 815 | $2,771 | 8 - 1380 |
| | Gould, B. | KR | Sanctions | Draft additions to factual section(s) of sanctions motion; record research in support thereof | 4.90 | 4.90 | 815 | $3,994 | 8 - 1381 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser, B. Gould, and C. Laufenberg re sanctions motion strategy; Review and analysis of materials re same | 1.20 | 1.20 | 815 | $978 | 8 - 1375 |
| | Davis, A. | BFA | ADI | Attention to draft sanctions brief; review and consider ADI and Gibson Dunn role in ADI in support of insert to same. | 1.80 | 1.80 | 800 | $1,440 | 3 - 197 |
| | Davis, A. | BFA | Sanctions | Attention to Leon v. IDX Systems Corp opinion regarding sanctions; analyze case in support of sanctions motion and circulate to M. Melamed in support of same. | 0.30 | 0.30 | 800 | $240 | 7 - 1099 |
| | Simnowitz, S. | BFA | Sanctions | Analysis of time and expenses; research in support of discovery sanctions motion. | 3.60 | 3.60 | 780 | $2,808 | 7 - 1100 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson regarding review of JAMS invoices and identification of entries in connection with motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1372 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, J. Tuato'o, R. McKinlay-Mench, and S. Skaggs regarding review of JAMS invoices and identification of entries in | 0.40 | 0.40 | 550 | $220 | 8 - 1373 |

**Litigation Cost Management**     All Time Entries By Date     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/28/22 | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1374 |
| 3/1/22 | Loeser, D. | KR | Sanctions | Confer re sanctions motion and review and revise draft factual background and review transcripts for misrepresentations | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1382 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re sanctions motion | 0.40 | 0.40 | 1010 | $404 | 8 - 1384 |
| | Gould, B. | KR | Sanctions | Draft intro and conclusion to sanctions motion; circulate | 0.70 | 0.70 | 815 | $571 | 8 - 1385 |
| | Gould, B. | KR | Sanctions | Continue to draft and revise sanctions motion; supplemental record research in support thereof | 6.90 | 6.90 | 815 | $5,624 | 8 - 1386 |
| | Simnowitz, S. | BFA | Sanctions | Preparation of spreadsheet for time/expenses in support of sanctions submission. | 2.30 | 2.30 | 780 | $1,794 | 7 - 1101 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari and B. Watson regarding review of JAMS bills for sanctions motion | 0.20 | 0.20 | 550 | $110 | 8 - 1383 |
| 3/2/22 | Laufenberg, C. | KR | Sanctions | Confer with KR team re assignment to create table of work performed related to issues raised in sanctions motion; confer with E. Wright re same | 0.30 | 0.30 | 1010 | $303 | 8 - 1394 |
| | Laufenberg, C. | KR | Sanctions | Confer with S. Simnowitz and L. Weaver re protocol for reviewing billing records to be submitted in support of sanctions motion; compose list of | 0.80 | 0.80 | 1010 | $808 | 8 - 1395 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re whether to include certain discovery disputes in sanction motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1396 |
| | Gould, B. | KR | Sanctions | Continue to draft and revise sanctions motion; supplemental record research in support thereof | 7.20 | 7.20 | 815 | $5,868 | 8 - 1397 |
| | Gould, B. | KR | Sanctions | Confer with KR team re various issues related to sanctions motion | 0.80 | 0.80 | 815 | $652 | 8 - 1398 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser, B. Gould and C. Laufenberg re sanctions strategy; review and analysis of emails re same | 0.50 | 0.50 | 815 | $408 | 8 - 1393 |
| | Davis, A. | BFA | ADI | Attention to documents produced by Facebook indicating that ADI moved in-house; confer and correspond with D. Loeser and leadership team regarding implications of same. | 0.30 | 0.30 | 800 | $240 | 3 - 198 |

**Litigation Cost Management**

## All Time Entries By Date

Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/2/22 | Simnowitz, S. | BFA | Sanctions | Compile support for preparation of sanctions motion. | 3.70 | 3.70 | 780 | $2,886 | 7 - 1102 |
| | Springer, C. | KR | Sanctions | Research, review, and draft section of sanctions motion; emails regarding same. | 5.80 | 5.80 | 650 | $3,770 | 8 - 1399 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.40 | 0.40 | 550 | $220 | 8 - 1387 |
| | Wright, E. | KR | Sanctions | Review list of motions before special masters and identify JAMS bills related to same for purposes of motion for sanctions | 0.80 | 0.80 | 550 | $440 | 8 - 1388 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for sanctions; review December | 0.20 | 0.20 | 550 | $110 | 8 - 1389 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.10 | 0.10 | 550 | $55 | 8 - 1390 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding table of statistics for motion for sanctions; research table previously used in joint statement for use | 1.70 | 1.70 | 550 | $935 | 8 - 1391 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1392 |
| 3/3/22 | Laufenberg, C. | KR | Sanctions | Confer with S. Simnowitz re review of billing records in support of sanctions motion; provide list of timekeepers to exclude from same | 0.30 | 0.30 | 1010 | $303 | 8 - 1402 |
| | Laufenberg, C. | KR | Sanctions | Review billing records for selection of time to include as support in sanctions motion | 1.70 | 1.70 | 1010 | $1,717 | 8 - 1403 |
| | Gould, B. | KR | Sanctions | Review revised plaintiff-data section of sanctions motion from co-counsel; confer with co-counsel re same | 0.60 | 0.60 | 815 | $489 | 8 - 1404 |
| | Gould, B. | KR | Sanctions | Continue to draft and revise sanctions motion; supplemental legal and record research in support thereof | 6.60 | 6.60 | 815 | $5,379 | 8 - 1405 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/3/22 | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1406 |
| | Gould, B. | KR | Sanctions | Revise sanctions motion draft and recirculate | 0.60 | 0.60 | 815 | $489 | 8 - 1407 |
| | Gould, B. | KR | Sanctions | Confer with Sarah Skaggs re sanctions motions exhibits etc. | 0.30 | 0.30 | 815 | $245 | 8 - 1408 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re various issues related to sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1409 |
| | Ko, D. | KR | Sanctions | Continue drafting sections for motion for sanctions including re financial docs and ADI; review and analysis of relevant pleadings, correspondence, | 2.30 | 2.30 | 815 | $1,875 | 8 - 1400 |
| | Ko, D. | KR | Sanctions | Continue conferring w/ team re strategy for sanctions motion; review and analysis of portions of sanctions brief and revise and edit same | 0.70 | 0.70 | 815 | $571 | 8 - 1401 |
| | Melamed, M. | BFA | Sanctions | Revise section regarding named plaintiffs' data for sanctions motion. Review other sections of draft, provide feedback regarding same to leadership team. | 3.10 | 3.10 | 800 | $2,480 | 7 - 1103 |
| | Simnowitz, S. | BFA | Sanctions | Revisions to spreadsheet supporting sanctions submission; review and categorization of time for submission; review time supporting memorandum in support of sanctions. | 3.70 | 3.70 | 780 | $2,886 | 7 - 1104 |
| 3/4/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions motion draft and co get with B.Gould re same. | 3.20 | 3.20 | 1100 | $3,520 | 8 - 1417 |
| | Loeser, D. | KR | Sanctions | Review ADI production and related materials for use as exhibits for sanctions memorandum and motion. | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1418 |
| | Laufenberg, C. | KR | Sanctions | Review billing records for time submissions to include in support of sanctions motion | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1424 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1419 |
| | Gould, B. | KR | Sanctions | Send update to team on different aspects of sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1420 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re ADI portion of sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1421 |
| | Gould, B. | KR | Sanctions | Confer with members of KR team re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1422 |

**Litigation Cost Management**     All Time Entries By Date                                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/4/22 | Gould, B. | KR | Sanctions | Continue to draft, and revise, sanctions motion; record research in support thereof circulate draft | 7.90 | 7.90 | 815 | $6,439 | 8 - 1423 |
| | Ko, D. | KR | Sanctions | Continue drafting sections for motion for sanctions including re financial docs and ADI; Confer w/ B. Gould and D. Loeser re same | 2.50 | 2.50 | 815 | $2,038 | 8 - 1410 |
| | Ko, D. | KR | Sanctions | Continue conferring w/ team re strategy for sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1416 |
| | Springer, C. | KR | Sanctions | Research and review regarding draft sanctions motion; Emails regarding same. | 0.30 | 0.30 | 650 | $195 | 8 - 1425 |
| | Wright, E. | KR | Sanctions | Draft table of statistics for use in motion for sanctions; confer with R. McKinlay-Mench and K. Tunkkari regarding the same | 3.00 | 3.00 | 550 | $1,650 | 8 - 1411 |
| | Wright, E. | KR | Sanctions | Draft table of statistics for use in motion for sanctions; confer with C. Laufenberg, C. Springer, D. Ko, and B. Gould regarding the same | 0.90 | 0.90 | 550 | $495 | 8 - 1412 |
| | Wright, E. | KR | Sanctions | Review table of JAMS statements related to sanctionable topics; confer with C. Laufenberg regarding the same | 0.50 | 0.50 | 550 | $275 | 8 - 1413 |
| | Wright, E. | KR | Sanctions | Confer K. Tunkkari regarding documents produced in connection with sanctionable issues | 0.20 | 0.20 | 550 | $110 | 8 - 1414 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg, C. Springer, D. Ko, and B. Gould regarding list of issues for sanctions motion; revise list accordingly; confer with K. | 0.80 | 0.80 | 550 | $440 | 8 - 1415 |
| 3/5/22 | Loeser, D. | KR | Sanctions | Research for sanctions motion and review potential exhibits for sanctions motion and confer with team re same. | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1427 |
| | Laufenberg, C. | KR | Sanctions | Review billing records for time submissions to include in sanctions motion | 2.50 | 2.50 | 1010 | $2,525 | 8 - 1426 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1428 |
| | Gould, B. | KR | Sanctions | Continue to draft and revise sanctions motion; record research in support thereof | 2.30 | 2.30 | 815 | $1,875 | 8 - 1429 |
| | Davis, A. | BFA | Sanctions | Attention to section of sanctions brief regarding named plaintiffs' data for sanctions motion; review draft motion and consider and make revisions thereto. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1105 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/6/22 | Loeser, D. | KR | Sanctions | Review draft motion for sanctions and research and review production and transcripts for sanctions motion and confer with B.Gould re same | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1432 |
| | Laufenberg, C. | KR | Sanctions | Review billing records for time submissions to include in sanctions motion | 4.50 | 4.50 | 1010 | $4,545 | 8 - 1431 |
| | Gould, B. | KR | Sanctions | Revise sanctions motion; review records in support thereof | 9.80 | 9.80 | 815 | $7,987 | 8 - 1433 |
| | Ko, D. | KR | Sanctions | Identify additional documents and correspondence for use in sanctions motions; Revise and edit relevant portions re same; Confer w/ B. Gould | 1.30 | 1.30 | 815 | $1,060 | 8 - 1430 |
| 3/7/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions motion and draft introduction and confer re revisions, exhibits and substantive additions to motion and legal research | 5.20 | 5.20 | 1100 | $5,720 | 8 - 1438 |
| | Laufenberg, C. | KR | Sanctions | Review billing records and set forth parameters for selection and submission with sanctions motion; confer with co-counsel re same | 2.40 | 2.40 | 1010 | $2,424 | 8 - 1437 |
| | Gould, B. | KR | Sanctions | Revise and expand sanctions motion and recirculate; record and legal research in support thereof | 6.30 | 6.30 | 815 | $5,135 | 8 - 1439 |
| | Gould, B. | KR | Sanctions | Review revisions from co-counsel to sanctions motion and confer re same with KR team | 0.40 | 0.40 | 815 | $326 | 8 - 1440 |
| | Ko, D. | KR | ADI | Confer w/ team re various ADI issues; Review and analysis of updated review summary re same; Confer w/ K. Tunkkari re same; Draft correspondence to Facebook re same | 1.20 | 1.20 | 815 | $978 | 4 - 392 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and B. Gould re issues and strategy for sanctions motion; Follow up review and analysis of prior J. Chhabria sanctions | 1.30 | 1.30 | 815 | $1,060 | 8 - 1435 |
| | Davis, A. | BFA | ADI | Attention to scope of Facebook's ADI production; confer and correspond with leadership team as to composition of production and follow up to Facebook regarding same. | 0.40 | 0.40 | 800 | $320 | 3 - 199 |

**Litigation Cost Management**

**All Time Entries By Date**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/7/22 | Davis, A. | BFA | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; review and analyze in support of revising submission of questions in advance of Named Plaintiff's Data hearing; correspond with L. Weaver and M. Melamed regarding same. | 0.80 | 0.80 | 800 | $640 | 5 - 745 |
| | Davis, A. | BFA | NPD | Confer and correspond with consulting expert regarding revisions to questions to Special Master Garrie in advance of Named Plaintiff's Data hearing. | 0.80 | 0.80 | 800 | $640 | 5 - 746 |
| | Davis, A. | BFA | NPD | Prepare revised data scenario materials in support of submission to Special Master Garrie in advance of the hearing on Named Plaintiffs' Data; circulate to leadership team in support of further review of same. | 1.50 | 1.50 | 800 | $1,200 | 5 - 747 |
| | Davis, A. | BFA | NPD | Review deposition exhibits and testimony from A. Lewis regarding targeting segments in support of revision of submission to Special Master Garrie in advance of the hearing on Named Plaintiffs' Data; circulate to leadership team in support of further review of same. | 0.80 | 0.80 | 800 | $640 | 5 - 748 |
| | Simnowitz, S. | BFA | Sanctions | Confer with team regarding sanctions motion; review time for submission in support of motion. | 2.90 | 2.90 | 780 | $2,262 | 7 - 1106 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, B. Gould regarding document productions for sanctionable issues; confer with K. | 0.10 | 0.10 | 550 | $55 | 8 - 1434 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari and B. Watson regarding review of JAMS bills for sanctions motion; confer with C. Laufenberg regarding the same | 0.30 | 0.30 | 550 | $165 | 8 - 1436 |
| 3/8/22 | Loeser, D. | KR | NPD | Review and revise questions for plaintiff data hearing and confer re same | 0.90 | 0.90 | 1100 | $990 | 6 - 1046 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions motion and telephone calls re same | 6.50 | 6.50 | 1100 | $7,150 | 8 - 1447 |
| | Loeser, D. | KR | Sanctions | Confer re declaration and supporting information for the fees and costs component of sanctions motion and review time records. | 1.60 | 1.60 | 1100 | $1,760 | 8 - 1448 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/8/22 | Weaver, L. | BFA | NPD | Attention to submission from Facebook regarding named plaintiffs' data; confer and correspond with A. Daivs and C. Laufenberg and leadership team regarding political segmentation document from Lewis dep and inclusion in questions submission. | 0.20 | 0.20 | 1050 | $210 | 5 - 754 |
| | Laufenberg, C. | KR | NPD | Revise Plaintiffs' submission re named plaintiff data collection for upcoming hearing | 0.30 | 0.30 | 1010 | $303 | 6 - 1047 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re status of sanctions brief and assignment of outstanding tasks | 0.50 | 0.50 | 1010 | $505 | 8 - 1452 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re review of billing and parameters for selection and submission with sanctions motion | 0.30 | 0.30 | 1010 | $303 | 8 - 1453 |
| | Laufenberg, C. | KR | Sanctions | Review billing records for submission in support of sanctions motion | 3.00 | 3.00 | 1010 | $3,030 | 8 - 1454 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser, Cari Laufenberg, and David Ko re sanctions brief | 0.50 | 0.50 | 815 | $408 | 8 - 1450 |
| | Gould, B. | KR | Sanctions | Revise sanctions motion; record research in support thereof | 11.50 | 11.50 | 815 | $9,373 | 8 - 1451 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions motion strategy; Review and analysis of updated portions of brief re same; Revise and edit same; Follow up review | 5.50 | 5.50 | 815 | $4,483 | 8 - 1441 |
| | Ko, D. | KR | Sanctions | Confer w/ E. Wright re JAMS invoices in connection with sanctions brief; Review and analysis of updated spreadsheets re same | 1.00 | 1.00 | 815 | $815 | 8 - 1446 |
| | Davis, A. | BFA | NPD | Attention to documents produced by Facebook pertaining to systems and data flows; targeted searching of documents produced pertaining to Daiquery; correspond with leadership team regarding Daiquery and object tool, in support of Named Plaintiffs' Data queries. | 0.60 | 0.60 | 800 | $480 | 5 - 749 |
| | Davis, A. | BFA | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; confer and correspond with L. Weaver and C. Laufenberg and leadership team regarding political segmentation document from Lewis dep and inclusion in questions submission. | 0.20 | 0.20 | 800 | $160 | 5 - 750 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/8/22 | Davis, A. | BFA | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; confer and correspond with L. Weaver and C. Laufenberg; further review and revise submission of questions in advance of transmission to Special Master Garrie for Named Plaintiff data hearing. | 3.20 | 3.20 | 800 | $2,560 | 5 - 751 |
| | Davis, A. | BFA | NPD | Correspond with consulting expert regarding Named Plaintiffs' Data and documents produced suggesting capacity for detailed query of data requested by third parties; transmit documents for expert analysis of same.. | 0.50 | 0.50 | 800 | $400 | 5 - 752 |
| | Davis, A. | BFA | NPD | Correspondence with Special Master Garrie and counsel for Facebook regarding Plaintiffs' submission of questions for Named Plaintiff'S Data hearing. | 0.50 | 0.50 | 800 | $400 | 5 - 753 |
| | Davis, A. | BFA | Sanctions | Attention to preparation of sanctions motion and bright line rules pertaining to analysis of time in support of requests for costs; confer and correspond with C. Laufenberg, L. Weaver, and leadership team regarding proposed revisions to same. | 0.30 | 0.30 | 800 | $240 | 7 - 1107 |
| | Davis, A. | BFA | Sanctions | Attention to COA briefing from Roundup sanctions order; analyze in support of sanctions motion; circulate to drafting team for attention to same. | 0.40 | 0.40 | 800 | $320 | 7 - 1108 |
| | Simnowitz, S. | BFA | Sanctions | Confer with team regarding sanctions motion; analysis of supporting time; review time spent on disputed discovery. | 2.20 | 2.20 | 780 | $1,716 | 7 - 1109 |
| | Daniel, A. | KR | Sanctions | Email with D. Loeser and B. Gould re sanctions motion for deposition conduct; outline Sajjadi section | 1.10 | 1.10 | 585 | $644 | 8 - 1449 |
| | Wright, E. | KR | Sanctions | Review draft motion for sanctions and revise; confer with B. Gould regarding the same | 3.40 | 3.40 | 550 | $1,870 | 8 - 1442 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding table of JAMS bills for use in motion for sanctions | 0.10 | 0.10 | 550 | $55 | 8 - 1443 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1444 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/8/22 | Wright, E. | KR | Sanctions | Confer with D. Ko regarding JAMS bills attributed to sanctionable issues | 0.40 | 0.40 | 550 | $220 | 8 - 1445 |
| 3/9/22 | Loeser, D. | KR | NPD | Prepare for and attend special master deposition of Facebook engineers re plaintiff data | 6.00 | 6.00 | 1100 | $6,600 | 6 - 1049 |
| | Loeser, D. | KR | NPD | Telephone calls with opposing counsel re plaintiff data and related matters | 0.90 | 0.90 | 1100 | $990 | 6 - 1050 |
| | Loeser, D. | KR | Sanctions | Review record for sanctions motion, review and revise brief and telephone calls re same | 3.00 | 3.00 | 1100 | $3,300 | 8 - 1459 |
| | Weaver, L. | BFA | Sanctions | Call to discuss sanctions brief with KR and BFA litigation teams; further confer with A. Davis and M. Melamed regarding same. | 0.90 | 0.90 | 1050 | $945 | 7 - 1117 |
| | Laufenberg, C. | KR | NPD | Attend hearing before Special Master Garrie re named plaintiff data; attend debrief session with co-counsel | 2.30 | 2.30 | 1010 | $2,323 | 6 - 1051 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re format of time and cost submission in support of sanctions motion; review and revise same; draft declaration re same | 3.50 | 3.50 | 1010 | $3,535 | 8 - 1462 |
| | Gould, B. | KR | Sanctions | Revise sanctions motion; research in support thereof; recirculate | 1.00 | 1.00 | 815 | $815 | 8 - 1460 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions brief | 1.30 | 1.30 | 815 | $1,060 | 8 - 1461 |
| | Ko, D. | KR | NPD | Attend portions of plaintiff data hearing; Follow up w/ team re same and strategy following hearing | 3.00 | 3.00 | 815 | $2,445 | 6 - 1048 |
| | Ko, D. | KR | Sanctions | Review and analysis of JAMS invoices for submission in connection w/ sanctions motions; Confer w/ E. Wright re same; Confer w/ team re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1457 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions brief; Revise and edit same | 1.50 | 1.50 | 815 | $1,223 | 8 - 1458 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; review and revise brief. | 5.50 | 5.50 | 800 | $4,400 | 7 - 1110 |
| | Davis, A. | BFA | Sanctions | Call to discuss sanctions brief with KR and BFA litigation teams; further confer with L. Weaver and M. Melamed regarding same. | 0.90 | 0.90 | 800 | $720 | 7 - 1111 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/22 | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with B. Gould and M. Melamed regarding revisions to brief and supporting materials in support of same. | 0.50 | 0.50 | 800 | $400 | 7 - 1112 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer via video conference with leadership team regarding plan for finalization and filing of brief. | 1.00 | 1.00 | 800 | $800 | 7 - 1113 |
| | Melamed, M. | BFA | Sanctions | Call to discuss sanctions brief. | 0.90 | 0.90 | 800 | $720 | 7 - 1114 |
| | Melamed, M. | BFA | Sanctions | Review latest turn of sanctions brief; confer with A. Davis re same; edit all sections except ADI. | 6.70 | 6.70 | 800 | $5,360 | 7 - 1115 |
| | Simnowitz, S. | BFA | Sanctions | Analysis of evidence and documentation to support sanctions motion. | 1.30 | 1.30 | 780 | $1,014 | 7 - 1116 |
| | Samra, J. | BFA | NPD | Analyze the first amended complaint filed in Klein v. Meta Platforms, as Dkt. 244-3, in support of preparing for the hearing regarding named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 755 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs, D. Ko, D. Loeser, C. Laufenberg, and B. Gould regarding JAMS bills attributed to sanctionable issues; revise spreadsheet to reflect feedback from D. Ko | 1.30 | 1.30 | 550 | $715 | 8 - 1455 |
| | Wright, E. | KR | Sanctions | Review draft motion for sanctions and revise; confer with B. Gould regarding the same | 1.00 | 1.00 | 550 | $550 | 8 - 1456 |
| 3/10/22 | Loeser, D. | KR | Sanctions | Draft review and revise sanctions motion and legal research re same and review and select transcript citations and telephone conferences re same. | 12.80 | 12.80 | 1100 | $14,080 | 8 - 1472 |
| | Weaver, L. | BFA | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; review and revise brief. | 7.50 | 7.50 | 1050 | $7,875 | 7 - 1126 |
| | Weaver, L. | BFA | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; coordinate with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 1050 | $2,625 | 7 - 1127 |
| | Weaver, L. | BFA | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; coordination call via zoom with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 1050 | $2,625 | 7 - 1128 |

**Litigation Cost Management**                  **All Time Entries By Date**                  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/10/22 | Laufenberg, C. | KR | Sanctions | Revise declaration ISO sanctions motion; Confer with co-counsel re same and sanctions motion | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1467 |
| | Gould, B. | KR | Sanctions | Collect exhibits for sanctions motion | 2.20 | 2.20 | 815 | $1,793 | 8 - 1473 |
| | Gould, B. | KR | Sanctions | Revise sanctions motion; research in support thereof; recirculate | 5.10 | 5.10 | 815 | $4,157 | 8 - 1474 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions motion | 1.10 | 1.10 | 815 | $897 | 8 - 1475 |
| | Gould, B. | KR | Sanctions | Further revisions to sanctions motion | 3.50 | 3.50 | 815 | $2,853 | 8 - 1476 |
| | Ko, D. | KR | ADI | Confer w/ team re ADI issues; Draft follow-up email to Facebook re same; Review and analysis of responsive email re same; Draft response re same; Confer w/ K. Tunkkari re same including updates on ADI review and productions | 1.50 | 1.00 | 815 | $815 | 4 - 393 |
| | Ko, D. | KR | Sanctions | Review and analysis of additional JAMS invoices and entries for submission in connection w/ sanctions motion; Confer w/ E. Wright re same; Revise and edit entries re same; Confer w/ D. Loeser and team re strategy for entries to include; Draft portions of declaration dealing w/ JAMs costs re same | 4.30 | 4.30 | 815 | $3,505 | 8 - 1469 |
| | Ko, D. | KR | Sanctions | Revise and edit sanctions brief; Confer w/ team re same and strategy re same; Draft additional sections re ADI and false narrative; Research add'l case law to incorporate re same; Review and analysis of relevant ADI reports re same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1470 |
| | Ko, D. | KR | Sanctions | Create to do list for remaining items for sanctions motion; Confer w/ team re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1471 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding follow up to Facebook as to status of ADI production; circulate draft email regarding same and further correspond regarding revisions to same and scope of request to Facebook. | 0.50 | 0.50 | 800 | $400 | 3 - 200 |
| | Davis, A. | BFA | Sanctions | Review, revise draft reply to Facebook's opposition to motion to compel plaintiffs' data; | 2.50 | 2.50 | 800 | $2,000 | 7 - 1118 |

**Litigation Cost Management**                    All Time Entries By Date                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/10/22 | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; review and revise brief. | 7.50 | 7.50 | 800 | $6,000 | 7 - 1119 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding sanctions brief and revisions thereto in support of filing on Mar 11. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1120 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; coordination call via zoom with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1121 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding sanctions brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1122 |
| | Melamed, M. | BFA | Sanctions | Research and insertions into BFA section of declaration in support of sanctions motion. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1123 |
| | Melamed, M. | BFA | Sanctions | Review and edits of sanctions brief, confer with L. Weaver and A. Davis at length re same. | 9.10 | 9.10 | 800 | $7,280 | 7 - 1124 |
| | Simnowitz, S. | BFA | Sanctions | Analysis of evidence and documentation to support sanctions motion. | 3.80 | 3.80 | 780 | $2,964 | 7 - 1125 |
| | Wright, E. | KR | Sanctions | Confer with D. Ko, K. Tunkkari, and S. Skaggs regarding JAMS statements for use in sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1463 |
| | Wright, E. | KR | Sanctions | Review JAMS statements and identify statements relating to sanctions issues; confer with D. Ko regarding the same | 0.70 | 0.70 | 550 | $385 | 8 - 1464 |
| | Wright, E. | KR | Sanctions | Confer with D. Ko regarding JAMS statements and identification of statements relating to sanctions issues; confer with S. Skaggs regarding the same | 0.40 | 0.40 | 550 | $220 | 8 - 1465 |
| | Wright, E. | KR | Sanctions | Review JAMS statements and identify statements relating to sanctions issues; confer with D. Ko and K. Tunkkari regarding the same | 2.00 | 2.00 | 550 | $1,100 | 8 - 1466 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould regarding JAMS statements and statements related to sanctions issues | 0.20 | 0.20 | 550 | $110 | 8 - 1468 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/22 | Loeser, D. | KR | NPD | Preparation for and attendance at Special Master Garrie hearing re search terms for Zuckerberg and Sandberg and discussion of Named Plaintiff data | 2.50 | 1.20 | 1100 | $1,320 | 6 - 1052 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions motion and supporting declaration and related materials. | 12.70 | 12.70 | 1100 | $13,970 | 8 - 1480 |
| | Laufenberg, C. | KR | Sanctions | Review and revise sanctions motion, declaration and exhibits; Confer with co-counsel re same; finalize and file same | 11.00 | 11.00 | 1010 | $11,110 | 8 - 1482 |
| | Gould, B. | KR | Sanctions | Work on sanctions motion, papers, and filing thereof; confer with co- counsel and KR team re same | 16.60 | 16.60 | 815 | $13,529 | 8 - 1483 |
| | Ko, D. | KR | ADI | Review and analysis of email from Facebook re ADI production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 394 |
| | Ko, D. | KR | Sanctions | Revise and edit sanctions brief and declaration in support; Confer w/ team re same and outstanding issues; Follow up review and analysis of relevant pleadings, correspondence, and transcripts to incorporate into brief and declaration | 3.50 | 3.50 | 815 | $2,853 | 8 - 1478 |
| | Ko, D. | KR | Sanctions | Confer w/ E. Wright re outstanding issues re JAMS invoices related to motion for sanctions; Review and analysis of add'l invoices re same; Confer w/ team re same | 1.00 | 1.00 | 815 | $815 | 8 - 1479 |
| | Ko, D. | KR | Sanctions | Final revisions to brief and declaration in support re motion for sanctions; Confer w/ team re same; select final exhibits for filings; Assist in coordinating filing/service of motion re same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1481 |
| | Davis, A. | BFA | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns and move brief towards finalization. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1129 |
| | Davis, A. | BFA | Sanctions | Attention to sanctions brief revision to finalization and filing with respect to coordination of cite checking, filling in cites, resolving conflicts, assisting with declaration, reviewing proposals, drafting admin motion re sealing with M. Melamed. | 12.20 | 12.20 | 800 | $9,760 | 7 - 1130 |
| | Melamed, M. | BFA | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1131 |

**Litigation Cost Management**    All Time Entries By Date    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/11/22 | Melamed, M. | BFA | Sanctions | Support on finalization of sanctions brief -- eg, filling in cites, resolving conflicts, assisting with declaration, reviewing proposals, drafting admin motion re sealing with A. Davis. | 11.10 | 11.10 | 800 | $8,880 | 7 - 1132 |
| | Simnowitz, S. | BFA | Sanctions | Revisions to sanctions motion including substantive edits and supporting information. | 7.20 | 7.20 | 780 | $5,616 | 7 - 1133 |
| | Springer, C. | KR | Sanctions | Research, review, and edit motion for sanctions; Emails regarding same. | 2.80 | 2.80 | 650 | $1,820 | 8 - 1484 |
| | Wright, E. | KR | Sanctions | Review JAMS statements and cross-check total cost to Plaintiffs; confer with D. Ko regarding the same; review costs section of motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1477 |
| 3/12/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re status of sanctions motion filing | 0.50 | 0.50 | 1010 | $505 | 8 - 1486 |
| | Gould, B. | KR | Sanctions | Confer with S. Skaggs re sanctions brief; confer with Cari Laufenberg and Derek Loeser re same | 0.30 | 0.30 | 815 | $245 | 8 - 1485 |
| 3/14/22 | Gould, B. | KR | Sanctions | Confer with A. Daniel and E. Wright re typo spotting in sanctions motion; review and approve/reject redlines; oversee finalization and filing of corrected motion | 2.20 | 2.20 | 815 | $1,793 | 8 - 1489 |
| | Gould, B. | KR | Sanctions | Confer with D. Loeser and S. Skaggs on filing of corrected sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1490 |
| | Ko, D. | KR | ADI | Draft correspondence to Facebook re additional ADI issues; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 395 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sealing issues for sanctions brief; Review and analysis of emails re same | 0.20 | 0.20 | 815 | $163 | 8 - 1488 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding follow up to Facebook as to status of ADI production; propose clarification as to draft email to Facebook on same. | 0.20 | 0.20 | 800 | $160 | 3 - 201 |
| | Davis, A. | BFA | Sanctions | Correspond with M. Melamed regarding agenda for co-counsel call pertaining to Sanctions errata and next steps. | 0.20 | 0.20 | 800 | $160 | 7 - 1134 |
| | Simnowitz, S. | BFA | Sanctions | Sanctions motion follow up - errata/correction; review supporting documentation for possible next steps. | 2.60 | 2.60 | 780 | $2,028 | 7 - 1135 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/14/22 | Daniel, A. | KR | Sanctions | Confer with B. Gould re need to file corrected sanctions brief; proofread same | 2.50 | 2.50 | 585 | $1,463 | 8 - 1491 |
| | Daniel, A. | KR | Sanctions | Review sanctions motion and exhibits for confidential information; draft email to D. Loeser and team re same | 2.10 | 2.10 | 585 | $1,229 | 8 - 1492 |
| | Wright, E. | KR | Sanctions | Proofread motion for sanctions; confer with B. Gould and A. Daniel regarding the same | 2.30 | 2.30 | 550 | $1,265 | 8 - 1487 |
| 3/15/22 | Ko, D. | KR | ADI | Confer w/ team re strategy for 3/16 meet and confer re ADI | 0.20 | 0.20 | 815 | $163 | 4 - 396 |
| | Davis, A. | BFA | ADI | Correspond with D. Ko regarding ADI meet and confer with R. Ring and staffing of same. | 0.10 | 0.10 | 800 | $80 | 3 - 202 |
| | Davis, A. | BFA | Sanctions | Attention to follow up as to sanctions motion; circulate order by D. Garrie in another action reflecting recommendation for issue sanctions. | 0.30 | 0.30 | 800 | $240 | 7 - 1136 |
| 3/16/22 | Loeser, D. | KR | ADI | Confer with Facebook counsel re ADI; debrief with team re same and search for exemplar documents re same | 3.20 | 3.20 | 1100 | $3,520 | 4 - 401 |
| | Gould, B. | KR | ADI | Review M. Melamed's notes re ADI call with Facebook counsel; respond re same | 0.20 | 0.20 | 815 | $163 | 4 - 400 |
| | Ko, D. | KR | ADI | Meet and confer with Facebook re ADI; Confer w/ team re same; Draft follow up emails re same; Review and analysis of relevant materials re same | 2.20 | 2.20 | 815 | $1,793 | 4 - 398 |
| | Davis, A. | BFA | ADI | Attention to notes regarding ADI meet and confer; circulate proposed clarification and follow up to leadership team. | 0.20 | 0.20 | 800 | $160 | 3 - 203 |
| | Davis, A. | BFA | ADI | Attention to draft correspondence to Facebook memorializing ADI meet and confer; circulate proposed revisions to same and further confer with leadership team as to same. | 0.40 | 0.40 | 800 | $320 | 3 - 204 |
| | Daniel, A. | KR | ADI | Attend meet and confer re ADI document production | 0.50 | 0.50 | 585 | $293 | 4 - 399 |
| | Wright, E. | KR | ADI | Review notes from ADI meet and confer | 0.30 | 0.30 | 550 | $165 | 4 - 397 |
| 3/17/22 | Laufenberg, C. | KR | ADI | Confer with D. Ko re ADI transition into DevOps | 0.20 | 0.20 | 1010 | $202 | 4 - 403 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/17/22 | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re confidentiality of JAMS records submitted in support of sanctions motion | 0.70 | 0.70 | 815 | $571 | 8 - 1493 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed and leadership team regarding whether we would file sealing papers re sanctions motion; determine no; respond to FB request for stip regarding its time to file supporting papers. | 1.70 | 1.70 | 800 | $1,360 | 7 - 1137 |
| | Melamed, M. | BFA | ADI | Send documents to A. Daniels (KR) regarding Facebook taking ADI in- house. | 0.50 | 0.50 | 800 | $400 | 3 - 205 |
| | Simnowitz, S. | BFA | Sanctions | Follow up analysis regarding time supporting sanctions motion. | 1.20 | 1.20 | 780 | $936 | 7 - 1138 |
| | Daniel, A. | KR | ADI | Confer with K. Tunkkari, J. Tuato'o, and E. Wright re ADI escalation | 0.70 | 0.70 | 585 | $410 | 4 - 402 |
| | Daniel, A. | KR | ADI | Research ADI transition documents; email with M. Melamed and D. Loeser re same | 1.00 | 1.00 | 585 | $585 | 4 - 404 |
| 3/21/22 | Ko, D. | KR | ADI | Confer w/ E. Wright and D. Loeser re ADI issues and strategy for follow up; Review and analysis of relevant docs re same | 0.50 | 0.50 | 815 | $408 | 4 - 406 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding next steps for deposition planning; outstanding ADI issues. | 1.90 | 0.40 | 800 | $608 | 3 - 208 |
| | Davis, A. | BFA | NPD | Attention to document reflecting Hive table that tracks users and privacy setting changes; correspond with leadership team regarding same as source for certain materials on Named Plaintiffs produced to-date and follow up to Named Plaintiffs' data searches. | 0.30 | 0.30 | 800 | $240 | 5 - 756 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding next steps for deposition planning; outstanding ADI issues. | 1.90 | 1.10 | 800 | $880 | 3 - 207 |
| | Samra, J. | BFA | ADI | Draft and send correspondence re: Facebook's request for "detente" and violation of its request and issues relating to plaintiffs' data order. | 0.30 | 0.30 | 605 | $182 | 3 - 206 |
| | Wright, E. | KR | ADI | Confer with D. Ko regarding ADI production compliance review; confer with J. Tuato'o and K. Tunkkari regarding the same | 0.40 | 0.40 | 550 | $220 | 4 - 405 |

**Litigation Cost Management**                     All Time Entries By Date                                 **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/22/22 | Loeser, D. | KR | Sanctions | Review materials and pleadings re sanction motion and preparation for reply | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1494 |
| | Weaver, L. | BFA | NPD | Confer with Joshua Samra Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 1050 | $210 | 5 - 761 |
| | Ko, D. | KR | NPD | Review and analysis of Special Master Garrie order on Plaintiff Data; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 6 - 1054 |
| | Davis, A. | BFA | ADI | Analyze ADI production and custodial scope in support of further follow up as to Facebook's search and production of ADI documents; attention to corpus searched and custodial files in particular. | 1.30 | 1.30 | 800 | $1,040 | 3 - 209 |
| | Davis, A. | BFA | NPD | Confer and correspond with leadership team regarding order on Named Plaintiffs' Data and next steps regarding same. | 1.10 | 1.10 | 800 | $880 | 5 - 757 |
| | Davis, A. | BFA | NPD | Confer with J. Samra, L. Weaver, and M. Melamed re the Special Master's Order regarding Named Plaintiffs' Data issued on March 22, 2022 and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 758 |
| | Melamed, M. | BFA | NPD | Review Named Plaintiff data order and confer with leadership team regarding the same. | 1.10 | 1.10 | 800 | $880 | 5 - 759 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 605 | $121 | 5 - 760 |
| | Wright, E. | KR | ADI | Confer with A. Davis and M. Melamed regarding ADI production compliance issues | 0.40 | 0.40 | 550 | $220 | 4 - 407 |
| | Wright, E. | KR | ADI | Confer with LTG, J. Tuato'o, and K. Tunkkari regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 408 |
| | Wright, E. | KR | ADI | Confer with A. Davis regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 409 |
| | Wright, E. | KR | NPD | Review order on named plaintiff data | 0.10 | 0.10 | 550 | $55 | 6 - 1053 |
| 3/23/22 | Loeser, D. | KR | ADI | Draft correspondence re ADI issues and telephone conferences with co- counsel re same | 1.70 | 1.70 | 1100 | $1,870 | 4 - 412 |

**Litigation Cost Management**                    All Time Entries By Date                                **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/23/22 | Ko, D. | KR | ADI | Draft correspondences to Facebook re 30b6 and ADI issues; Confer w/ team re same and strategy re same; Revise and edit same | 1.00 | 0.50 | 815 | $408 | 4 - 411 |
| | Melamed, M. | BFA | ADI | Draft email to FB regarding ongoing deficiencies in ADI production; circulate same to leadership; convene phone call to discuss; send to FB; review and discuss FB response. | 2.20 | 2.20 | 800 | $1,760 | 3 - 210 |
| | Wright, E. | KR | ADI | Confer with L. Weaver regarding ADI production deficiencies; draft letter regarding production deficiencies | 0.50 | 0.50 | 550 | $275 | 4 - 410 |
| 3/24/22 | Simnowitz, S. | BFA | Sanctions | Review and analysis of time to support potential supplemental briefing on discovery sanctions. | 2.20 | 2.20 | 780 | $1,716 | 7 - 1139 |
| | Wright, E. | KR | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; revise letter regarding production deficiencies | 0.60 | 0.60 | 550 | $330 | 4 - 413 |
| 3/25/22 | Sarko, L. | KR | Sanctions | Analyze sanction motion and discovery issues; confer with Derek Loeser re: same; | 0.50 | 0.50 | 1200 | $600 | 8 - 1495 |
| | Wright, E. | KR | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; revise letter regarding production deficiencies | 1.10 | 1.10 | 550 | $605 | 4 - 414 |
| 3/27/22 | Weaver, L. | BFA | ADI | Correspond with A. Davis regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 1050 | $105 | 3 - 211 |
| | Davis, A. | BFA | ADI | Correspond with L. Weaver regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 800 | $80 | 3 - 212 |
| 3/28/22 | Loeser, D. | KR | ADI | Meet and confer with Facebook re ADI; debrief with team re same and review ADI production | 1.70 | 1.70 | 1100 | $1,870 | 4 - 417 |
| | Ko, D. | KR | ADI | Meet and confer w/ Facebook re ADI issues; Debrief w/ team re same; Draft follow up emails re recap and next steps re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 416 |
| | Davis, A. | BFA | ADI | Meet and confer with Facebook regarding ADI production and scope of search. | 1.00 | 1.00 | 800 | $800 | 3 - 213 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/28/22 | Davis, A. | BFA | ADI | Further confer and correspond with leadership team regarding response to Facebook as to ADI custodians and extended collection period; circulate ADI custodian list and E. Wright analysis of non-ADI custodian document production in furtherance of Facebook expanded search. | 1.40 | 1.40 | 800 | $1,120 | 3 - 214 |
| | Wright, E. | KR | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; review letter regarding production deficiencies; confer with co-lead counsel regarding same | 0.70 | 0.70 | 550 | $385 | 4 - 415 |
| 3/29/22 | Laufenberg, C. | KR | NPD | Confer with co-counsel re FB's request for extension to produce in response to Special Master Garrie's order re named plaintiff data | 0.30 | 0.30 | 1010 | $303 | 6 - 1055 |
| | Davis, A. | BFA | ADI | Attention to correspondence to Facebook re ADI deficiencies; propose revisions; correspond with E. Wright and leadership team regarding revisions and finalization and transmission of same. | 0.40 | 0.40 | 800 | $320 | 3 - 216 |
| | Davis, A. | BFA | Sanctions | Attention to exemplar discovery tracking chart in preparation for creation of updated tracking chart in support of sanctions motion. | 0.30 | 0.30 | 800 | $240 | 7 - 1140 |
| | Simnowitz, S. | BFA | Sanctions | Attention to potential supplement or reply regarding sanctions motion; research regarding evidentiary sanctions; collection of data regarding time submission for sanctions motion. | 2.90 | 2.90 | 780 | $2,262 | 7 - 1141 |
| | Samra, J. | BFA | ADI | Analyze FB-CA-MDL-02681687 regarding Facebook's App Developer Investigation, in support of identifying relevant custodians for the App Developer Investigation search. | 0.10 | 0.10 | 605 | $61 | 3 - 215 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; review letter regarding production deficiencies; confer with co-lead counsel regarding same | 1.30 | 1.30 | 550 | $715 | 4 - 418 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding letter regarding ADI production deficiencies; revise letter | 0.50 | 0.50 | 550 | $275 | 4 - 419 |
| 3/30/22 | Loeser, D. | KR | ADI | Zoom calls to discuss ADI production, issues regarding deposition scheduling and other open discovery items | 1.80 | 0.40 | 1100 | $440 | 4 - 421 |

**Litigation Cost Management**    All Time Entries By Date

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/30/22 | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver re fee submissions in support of sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1496 |
| | Ko, D. | KR | ADI | Confer w/ team re various ADI issues; Review and analysis of documents re same; Revise and edit correspondence to Facebook re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 420 |
| 3/31/22 | Weaver, L. | BFA | Sanctions | Conversations with A. Davis and M. Melamed re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 1050 | $945 | 7 - 1143 |
| | Davis, A. | BFA | ADI | Attention to correspondence from Facebook as to timing of response on open ADI issues; confer with M. Melamed regarding response to same. | 0.20 | 0.20 | 800 | $160 | 3 - 217 |
| | Melamed, M. | BFA | Sanctions | Separate conversations with A. Davis and L. Weaver re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 800 | $720 | 7 - 1142 |
| 4/1/22 | Loeser, D. | KR | ADI | Confer with L. Weaver and FB counsel R. Ring re ADI and related issues and debrief re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 424 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re status of negotiations with FB re outstanding ADI productions; review draft emails re same; confer with E. Wright and A. Davis re collecting additional information re identified ADI-related custodians | 1.10 | 1.10 | 1010 | $1,111 | 4 - 423 |
| | Davis, A. | BFA | ADI | Draft email to R. Ring following up on ADI production parameters to clarify scope of Plaintiffs' request following meet and confer; circulate to leadership team and further revise based on input from same. | 1.20 | 1.20 | 800 | $960 | 3 - 218 |
| | Davis, A. | BFA | ADI | Email correspondence with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders. | 0.20 | 0.20 | 800 | $160 | 3 - 219 |
| | Davis, A. | BFA | ADI | Further correspond with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders and preparation of rationale for inclusion of same through end of ADI. | 0.20 | 0.20 | 800 | $160 | 3 - 220 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/22 | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding ADI negotiations and potential for prioritizing MDL custodians; correspond with E. Wright regarding prioritized list of custodians and draft correspondence to Facebook following up on ADI meet and confer and clarifying prioritization of custodians for shortened time period, as well as any others involved in ADI. | 1.20 | 1.20 | 800 | $960 | 3 - 221 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding upcoming reply brief re sanctions motion and advance legal research and updating tasks in support of two week filing deadline for reply. | 1.00 | 1.00 | 800 | $800 | 7 - 1144 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg and A. Davis regarding ADI custodians | 0.30 | 0.30 | 550 | $165 | 4 - 422 |
| 4/2/22 | Gould, B. | KR | Sanctions | Review motion to seal re sanctions motion and send around message to group re same | 0.70 | 0.70 | 815 | $571 | 8 - 1497 |
| | Davis, A. | BFA | ADI | Attention to rationale for inclusion of certain MDL custodians in ADI search prepared by E. Wright; analyze and propose revisions to same; further correspond with leadership team regarding same. | 2.50 | 2.50 | 800 | $2,000 | 3 - 222 |
| | Wright, E. | KR | ADI | Draft list of exemplar documents and descriptions for additional ADI custodians; confer with A. Davis and C. Laufenberg regarding the same | 1.60 | 1.60 | 550 | $880 | 4 - 425 |
| 4/4/22 | Laufenberg, C. | KR | ADI | Attend discovery mediation on ADI, deposition scheduling, 30b6 dep topics/schedule and other issues in dispute | 2.70 | 0.70 | 1010 | $707 | 4 - 426 |
| | Ko, D. | KR | ADI | Review and analysis of correspondence from Facebook re ADI issues; Confer w/ team re same; Review and analysis of relevant docs re same | 1.00 | 1.00 | 815 | $815 | 4 - 427 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding parameters of ADI production and potential search concepts missing from ADI proposal; further correspond with leadership team regarding draft correspondence to Facebook regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 223 |
| | Simnowitz, S. | BFA | Sanctions | Research regarding evidentiary vs monetary sanctions; potential sanctions related to witness | 1.20 | 1.20 | 780 | $936 | 7 - 1145 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/5/22 | Loeser, D. | KR | ADI | Telephone conferences with co-counsel, opposing counsel and mediator re ADI and draft correspondence re same. | 4.50 | 4.50 | 1100 | $4,950 | 4 - 432 |
| | Loeser, D. | KR | ADI | Research ADI production for search term information ISO of additional ADI production and confer with team re same | 2.60 | 2.60 | 1100 | $2,860 | 4 - 433 |
| | Weaver, L. | BFA | ADI | Debrief regarding ADI discussion between M.Melamed and D. Loeser and R. Ring; review search terms FB sent that it used to conduct the search; review ADI-specific custodians; send and review follow ups via email regarding suggestions for additional searches FB should be required to conduct. | 2.30 | 2.30 | 1050 | $2,415 | 3 - 225 |
| | Weaver, L. | BFA | ADI | Confer and correspond with M. Melamed, A. Davis, and co-counsel regarding ADI discussion between L. Weaver and D. Loeser and R. Ring with respect to search terms and search parameters; revise email correspondence reflecting follow up to searches proposed by Facebook regarding same. | 2.00 | 2.00 | 1050 | $2,100 | 3 - 226 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re ADI search terms; confer with E. Fierro re using clusters for same; review ADI documents for potential search terms; propose same and confer with co-counsel; draft proposal to FB | 3.50 | 3.50 | 1010 | $3,535 | 4 - 434 |
| | Gould, B. | KR | Sanctions | In anticipation of sanctions reply, legal research re appealability, contempt, and claims of privilege | 0.80 | 0.80 | 815 | $652 | 8 - 1498 |
| | Davis, A. | BFA | ADI | Confer and correspond with M. Melamed, L. Weaver, and co-counsel regarding ADI discussion between L. Weaver and D. Loeser and R. Ring with respect to search terms and search parameters; revise email correspondence reflecting follow up to searches proposed by Facebook regarding same. | 2.00 | 2.00 | 800 | $1,600 | 3 - 227 |

**Litigation Cost Management**    All Time Entries By Date    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/5/22 | Melamed, M. | BFA | ADI | Debrief regarding ADI discussion between L. Weaver and D. Loeser and R. Ring; review search terms FB sent that it used to conduct the search; review ADI-specific custodians; send and review follow ups via email regarding suggestions for additional searches FB should be required to conduct. | 2.30 | 2.30 | 800 | $1,840 | 3 - 224 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, and E. Wright, and co-counsel re ADI production | 0.60 | 0.60 | 585 | $351 | 4 - 430 |
| | Daniel, A. | KR | ADI | Research search terms for additional ADI document production | 0.70 | 0.70 | 585 | $410 | 4 - 431 |
| | Daniel, A. | KR | Sanctions | Research issue re sanctions standards | 0.60 | 0.60 | 585 | $351 | 8 - 1499 |
| | Wright, E. | KR | ADI | Confer with A. Daniel regarding ADI production and search terms negotiation for additional ADI production | 0.20 | 0.20 | 550 | $110 | 4 - 428 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding meet and confer regarding ADI productions | 0.50 | 0.50 | 550 | $275 | 4 - 429 |
| 4/6/22 | Loeser, D. | KR | ADI | Zoom meetings re discovery correspondence and draft and revise discovery correspondence re ADI and related matters. | 2.20 | 2.20 | 1100 | $2,420 | 4 - 435 |
| | Loeser, D. | KR | ADI | Review documents re ADI for motions practice and depositions | 2.00 | 2.00 | 1100 | $2,200 | 4 - 436 |
| 4/7/22 | Loeser, D. | KR | Sanctions | Confer re sanctions reply and meeting re same | 0.50 | 0.50 | 1100 | $550 | 8 - 1500 |
| | Weaver, L. | BFA | NPD | Review and analyze Facebook's further responses on named plaintiffs' data | 1.10 | 1.10 | 1050 | $1,155 | 5 - 764 |
| | Weaver, L. | BFA | Sanctions | Confer with D. Loeser, A. Davis. B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 1050 | $1,575 | 7 - 1148 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re assignments for sanctions reply | 0.50 | 0.50 | 815 | $408 | 8 - 1502 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding edits to draft submission to S.M. Garrie relating to ADI production and other outstanding discovery disputes; propose revisions to same and further correspond regarding same. | 0.80 | 0.80 | 800 | $640 | 3 - 228 |

**Litigation Cost Management**                            All Time Entries By Date                                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/7/22 | Davis, A. | BFA | NPD | Correspond with consulting expert regarding method table and named plaintiffs data deadlines and coordination of input from consulting expert regarding same. | 0.30 | 0.20 | 800 | $160 | 5 - 762 |
| | Davis, A. | BFA | NPD | Attention to March 22 submission to JAMS regarding extension of time to respond re Named Plaintiffs data by Facebook and application to different deadlines; confer with leadership team regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 763 |
| | Davis, A. | BFA | Sanctions | Confer with D. Loeser, L. Weaver, B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1146 |
| | Melamed, M. | BFA | Sanctions | Review L. Weaver draft outline of issues for reply brief iso sanctions. Call with leadership team regarding planning for sanctions reply brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1147 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, B. Gould and co-counsel re sanctions reply and potential additional motions | 0.50 | 0.50 | 585 | $293 | 8 - 1501 |
| 4/8/22 | Laufenberg, C. | KR | ADI | Confer with R. Ring, D. Loeser and L. Weaver re FB's outstanding response to ADI search scope, non-custodial productions; confer with co-counsel re same | 1.70 | 1.70 | 1010 | $1,717 | 4 - 437 |
| | Simnowitz, S. | BFA | NPD | Draft response to co-counsel laying out strategy in response to proposal on named plaintiffs' data. | 0.90 | 0.90 | 780 | $702 | 5 - 765 |
| 4/9/22 | Daniel, A. | KR | Sanctions | Research and draft memo re issue sanctions | 2.00 | 2.00 | 585 | $1,170 | 8 - 1503 |
| 4/11/22 | Loeser, D. | KR | Sanctions | Review Sanctions opposition and email re strategy re reply | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1506 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.50 | 1010 | $505 | 4 - 438 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.40 | 1010 | $404 | 8 - 1507 |
| | Gould, B. | KR | Sanctions | Work up post-sanctions-motion ADI narrative and circulate | 0.30 | 0.30 | 815 | $245 | 8 - 1504 |

**Litigation Cost Management**                     **All Time Entries By Date**                          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/11/22 | Ko, D. | KR | Sanctions | Review and analysis of terminating sanctions orders and case law; Confer w/ D. Loeser and B. Gould re same | 0.50 | 0.50 | 815 | $408 | 8 - 1505 |
| | Davis, A. | BFA | NPD | Review and analyze the parties' multiple submissions to the special master regarding named plaintiffs' data to prepare for oral argument in hearing before the special master regarding same; | 1.50 | 1.50 | 800 | $1,200 | 5 - 766 |
| 4/12/22 | Loeser, D. | KR | Sanctions | Review sanctions opposition and confer with L. Weaver re same | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1513 |
| | Weaver, L. | BFA | NPD | Draft correspondence to opposing counsel seeking more information relating to tables identified by counsel in June 16 letter | 0.50 | 0.50 | 1050 | $525 | 5 - 771 |
| | Laufenberg, C. | KR | Sanctions | Review sanctions opposition; confer with co-counsel re reply brief to same | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1512 |
| | Gould, B. | KR | Sanctions | Review FB response to motion for sanctions; make notes; confer with Derek Loeser re same | 1.70 | 1.70 | 815 | $1,386 | 8 - 1514 |
| | Gould, B. | KR | Sanctions | Draft powerpoint presentation on sanctions reply; supplemental research in support thereof | 3.50 | 3.50 | 815 | $2,853 | 8 - 1515 |
| | Gould, B. | KR | Sanctions | Prepare to confer with and confer with co-counsel re sanctions reply | 1.30 | 1.30 | 815 | $1,060 | 8 - 1516 |
| | Ko, D. | KR | Sanctions | Review and analysis of Facebook's opposition to sanctions motion; Confer w/ team re same; Review and analysis of presentation prepared by B. Gould re reply to same | 2.50 | 2.50 | 815 | $2,038 | 8 - 1508 |
| | Davis, A. | BFA | ADI | Confer with M. Melamed regarding response to S.M. Garrie's order regarding explanation for extended time period for ADI terms; draft response with M. Melamed regarding same in advance of circulation to team. | 0.30 | 0.30 | 800 | $240 | 3 - 230 |
| | Davis, A. | BFA | NPD | Correspond with consulting expert regarding analysis of Facebook's Named Plaintiffs' Data submission and next steps regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 767 |
| | Davis, A. | BFA | Sanctions | Analyze Facebook's opposition to motion for sanctions; cross- reference to opening brief in preparation for reply in support of same. | 2.00 | 2.00 | 800 | $1,600 | 7 - 1149 |

**Litigation Cost Management**     All Time Entries By Date     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/12/22 | Davis, A. | BFA | Sanctions | Confer with S. Simnowitz regarding sanctions reply brief and further support for time spent. | 0.40 | 0.40 | 800 | $320 | 7 - 1150 |
| | Davis, A. | BFA | Sanctions | Confer with L. Weaver, M. Melamed and C. Laufenberg regarding sanctions reply brief and reply to same. | 0.50 | 0.50 | 800 | $400 | 7 - 1151 |
| | Davis, A. | BFA | Sanctions | Further confer with M. Melamed regarding sanctions reply brief and reply to same. | 0.10 | 0.10 | 800 | $80 | 7 - 1152 |
| | Davis, A. | BFA | Sanctions | Confer with C. Laufenberg, D. Loeser, M. Melamed, D. Ko, and B. Gould re sanctions reply and related tasks in support of filing deadline of 4/25. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1153 |
| | Melamed, M. | BFA | ADI | Draft response to Special Master's request that the parties each explain the time period for proposed ADI-related terms for Zuckerberg and Sandberg. | 0.40 | 0.40 | 800 | $320 | 3 - 229 |
| | Melamed, M. | BFA | NPD | Further revisions to response re: Named Plaintiffs' data. | 3.70 | 3.70 | 800 | $2,960 | 5 - 768 |
| | Simnowitz, S. | BFA | NPD | review and analyze Special Master's order on timing of briefing of Named Plaintiffs' data; | 1.20 | 1.20 | 780 | $936 | 5 - 770 |
| | Samra, J. | BFA | NPD | Review and analyze Facebook's response re: Named Plaintiffs' data | 0.60 | 0.60 | 605 | $363 | 5 - 769 |
| | Daniel, A. | KR | Sanctions | Review sanctions opposition; briefly confer with B. Gould re same. | 1.00 | 1.00 | 585 | $585 | 8 - 1511 |
| | Wright, E. | KR | Sanctions | Review opposition to motion for sanctions and strategize reply | 1.60 | 1.60 | 550 | $880 | 8 - 1509 |
| | Wright, E. | KR | Sanctions | Review presentation regarding sanctions reply from B. Gould | 0.10 | 0.10 | 550 | $55 | 8 - 1510 |
| 4/13/22 | Loeser, D. | KR | Sanctions | Confer re FB's sanctions opposition with B. Gould | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1522 |
| | Laufenberg, C. | KR | ADI | Review correspondence from FB re ADI search terms and search parameters; draft response to same; confer with co-counsel re same; | 0.80 | 0.80 | 1010 | $808 | 4 - 439 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver and B. Gould re sanctions reply | 0.20 | 0.20 | 1010 | $202 | 8 - 1518 |
| | Laufenberg, C. | KR | Sanctions | Confer with C. Springer re sanctions reply and assignments re same | 0.20 | 0.20 | 1010 | $202 | 8 - 1519 |

**Litigation Cost Management**   **All Time Entries By Date**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/13/22 | Laufenberg, C. | KR | Sanctions | Review sanctions opposition and strategize reply brief with co-counsel | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1520 |
| | Gould, B. | KR | Sanctions | Outline and perform research for, draft and revise sanctions reply | 6.60 | 6.60 | 815 | $5,379 | 8 - 1523 |
| | Davis, A. | BFA | NPD | Further revisions to submission regarding 137 Hive tables and finalize for filing | 2.00 | 2.00 | 800 | $1,600 | 5 - 773 |
| | Melamed, M. | BFA | Sanctions | Review Facebook's opposition brief re sanctions; participate in leadership call regarding outline and tone for reply. | 2.30 | 2.30 | 800 | $1,840 | 7 - 1154 |
| | Simnowitz, S. | BFA | Sanctions | Analysis of potential reply brief; analysis of opposition to sanctions motions; review power point. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1158 |
| | Springer, C. | KR | Sanctions | Review sanctions opposition; email co-counsel re same and reply in support of motion for sanctions | 0.30 | 0.30 | 650 | $195 | 8 - 1521 |
| | Samra, J. | BFA | NPD | Confer with Special Master Garrie regarding Named Plaintiffs' data and preservation proposals in order to attend potential mediation on Friday | 0.30 | 0.30 | 605 | $182 | 5 - 772 |
| | Samra, J. | BFA | NPD | Review and analyze Special Master's order requiring production of significant amounts of Named Plaintiffs' data, including identification of schema for Hive tables, and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 and also seeking earlier production of snapshots etc | 0.80 | 0.80 | 605 | $484 | 5 - 774 |
| | Samra, J. | BFA | NPD | Review and revise draft motion for clarification of Special Master order on Named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 775 |
| | Samra, J. | BFA | NPD | Review and revise draft submission to Special Master Garrie seeking clarification of order on Named Plaintiffs' data. | 0.60 | 0.60 | 605 | $363 | 5 - 776 |
| | Samra, J. | BFA | Sanctions | Draft outline of response to Facebook's argument that Plaintiffs' fee request is unreasonable, which Facebook made in its Opposition to Plaintiffs' sanctions motion. | 1.70 | 1.70 | 605 | $1,029 | 7 - 1155 |

**Litigation Cost Management**   All Time Entries By Date   <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/13/22 | Samra, J. | BFA | Sanctions | Analyze Vogel v. Harbor Plaza Ctr. and Bird v. Wells Fargo Bank, in support of drafting a response to Facebook's argument that Plaintiffs' fee request is unreasonable, which Facebook made in its Opposition to Plaintiffs' sanctions motion. | 0.30 | 0.30 | 605 | $182 | 7 - 1156 |
| | Samra, J. | BFA | Sanctions | Analyze Van Gerwen v. Guarantee Mut. Life Co. and Contra Goodyear Tire & Rubber Co. v. Haeger, in support of drafting a response to Facebook's argument that Plaintiffs' fee request is unreasonable, which Facebook made in its Opposition to Plaintiffs' sanctions motion. | 0.40 | 0.40 | 605 | $242 | 7 - 1157 |
| | Daniel, A. | KR | Sanctions | Review opposition to sanctions motion | 0.10 | 0.10 | 585 | $59 | 8 - 1517 |
| 4/14/22 | Weaver, L. | BFA | Sanctions | Check in with M. Melamed and others regarding sanctions reply. | 0.50 | 0.50 | 1050 | $525 | 7 - 1165 |
| | Laufenberg, C. | KR | ADI | Review correspondence from FB re ADI search; confer with FB counsel re same | 1.00 | 1.00 | 1010 | $1,010 | 4 - 446 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions reply | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1525 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions reply | 0.80 | 0.80 | 815 | $652 | 8 - 1526 |
| | Gould, B. | KR | Sanctions | Draft assignments for research needed for sanctions reply and circulate to team | 0.40 | 0.40 | 815 | $326 | 8 - 1527 |
| | Gould, B. | KR | Sanctions | Outline and perform research for, and draft and revise, sanctions reply | 7.70 | 7.70 | 815 | $6,276 | 8 - 1528 |
| | Ko, D. | KR | ADI | Confer w/ team re various discovery issues including Zuckerberg/Sandberg custodial search negotiations and ADI issues | 0.50 | 0.30 | 815 | $245 | 4 - 443 |
| | Ko, D. | KR | ADI | Meet and confer w/ FB counsel re ADI issues | 0.50 | 0.50 | 815 | $408 | 4 - 444 |
| | Ko, D. | KR | ADI | Confer w/ team re various discovery issues including ADI, method table, and Zuckerberg/Sandberg custodial search strings; Review and analysis of emails re same | 0.70 | 0.20 | 815 | $163 | 4 - 445 |
| | Davis, A. | BFA | NPD | Call with consulting expert, M. Melamed, C. Laufenberg, and D. Loeser regarding Named Plaintiffs' data. | 1.10 | 1.10 | 800 | $880 | 5 - 777 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/14/22 | Davis, A. | BFA | Sanctions | Confer and correspond with co-counsel re reply brief and issue sanctions. | 1.10 | 1.10 | 800 | $880 | 7 - 1159 |
| | Melamed, M. | BFA | NPD | Prepare for and lead call with consulting expert going through Facebook's named plaintiff data submission. | 1.80 | 1.80 | 800 | $1,440 | 5 - 778 |
| | Melamed, M. | BFA | Sanctions | Check in with L. Weaver and others regarding sanctions reply. | 0.50 | 0.50 | 800 | $400 | 7 - 1160 |
| | Samra, J. | BFA | Sanctions | Revise the outline regarding Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion to include reference to Contra Goodyear Tire & Rubber Co. v. Haeger,. | 0.20 | 0.20 | 605 | $121 | 7 - 1161 |
| | Samra, J. | BFA | Sanctions | Analyze Contra Goodyear Tire & Rubber Co. v. Haeger, in support of drafting the section of Plaintiffs' reply to Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion. | 0.20 | 0.20 | 605 | $121 | 7 - 1162 |
| | Samra, J. | BFA | Sanctions | Analyze Vogel v. Harbor Plaza Center, in support of drafting the section of Plaintiffs' reply to Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion. | 0.10 | 0.10 | 605 | $61 | 7 - 1163 |
| | Samra, J. | BFA | Sanctions | Analyze I.E.I. Co. v. Advance Culture, in support of drafting the section of Plaintiffs' reply to Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion. | 0.10 | 0.10 | 605 | $61 | 7 - 1164 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o, and K. Tunkkari regarding ADI production issues | 0.20 | 0.20 | 550 | $110 | 4 - 440 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o, E. Fierro, and K. Tunkkari regarding ADI production issues | 0.30 | 0.30 | 550 | $165 | 4 - 441 |
| | Wright, E. | KR | ADI | Prepare for and attend meet and confer with opposing counsel regarding privilege logs and ADI production | 0.60 | 0.30 | 550 | $165 | 4 - 442 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding reply to opposition to motion for sanctions | 0.40 | 0.40 | 550 | $220 | 8 - 1524 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/15/22 | Gould, B. | KR | Sanctions | Outline and perform research for, and draft and revise, sanctions reply; circulate same | 4.60 | 4.60 | 815 | $3,749 | 8 - 1529 |
| | Gould, B. | KR | Sanctions | Draft additions to sanctions reply; supplemental research; revise; circulate same | 7.20 | 7.20 | 815 | $5,868 | 8 - 1530 |
| | Davis, A. | BFA | NPD | Attention to response to expert analysis of Facebook's Named Plaintiffs' Data submission, Capability Tool production, and Method Table analysis; consider next steps in support of submission in response to same. | 0.80 | 0.20 | 800 | $160 | 5 - 779 |
| | Davis, A. | BFA | Sanctions | Attention to draft reply brief; analyze and edit insert concerning issue sanctions for reply in support of monetary sanctions; confer with M. Melamed regarding further revisions and implementation of same. | 1.00 | 1.00 | 800 | $800 | 7 - 1166 |
| | Melamed, M. | BFA | NPD | Type up notes from yesterday's conversation with consulting expert regarding Facebook's Named Plaintiff data submission, Capability Tool production, and Method Table analysis. | 1.10 | 0.60 | 800 | $480 | 5 - 780 |
| | Melamed, M. | BFA | Sanctions | Revisions based on A. Davis's edits to draft insert concerning issue sanctions for reply in support of monetary sanctions. | 0.60 | 0.60 | 800 | $480 | 7 - 1167 |
| 4/16/22 | Gould, B. | KR | Sanctions | Confer with and review redlines to sanctions reply from Lesley Weaver | 0.20 | 0.20 | 815 | $163 | 8 - 1531 |
| 4/17/22 | Gould, B. | KR | Sanctions | Revise sanctions reply; circulate same | 5.90 | 5.90 | 815 | $4,809 | 8 - 1532 |
| 4/18/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions reply | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1533 |
| | Gould, B. | KR | Sanctions | Research and revise sanctions reply; circulate same | 6.80 | 6.80 | 815 | $5,542 | 8 - 1534 |
| 4/19/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions reply and email re same | 5.50 | 5.50 | 1100 | $6,050 | 8 - 1536 |
| | Laufenberg, C. | KR | ADI | Review FB's emails re ADI search terms and proposed response to same | 0.40 | 0.40 | 1010 | $404 | 4 - 449 |
| | Gould, B. | KR | Sanctions | Revise sanctions reply, confer with D. Loeser and others re same; recirculate same | 7.60 | 7.60 | 815 | $6,194 | 8 - 1537 |
| | Ko, D. | KR | ADI | Confer w/ team re various ADI issues; Review and analysis of emails re same | 0.30 | 0.30 | 815 | $245 | 4 - 450 |

**Litigation Cost Management**                    All Time Entries By Date                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/19/22 | Wright, E. | KR | ADI | Confer with C. Laufenberg and J. Samra regarding outstanding issues re. privilege log and ADI production due to FB's overly narrow interpretation of ADI order; confer with J. Tuato'o, K. Tunkkari, and R. Mittenthal regarding ADI production | 0.50 | 0.50 | 550 | $275 | 4 - 447 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg and J. Samra regarding outstanding issues with ADI production; confer with J. Tuato'o, K. Tunkkari, and R. Mittenthal regarding ADI production | 0.20 | 0.20 | 550 | $110 | 4 - 448 |
| | Wright, E. | KR | Sanctions | Review and revise draft of reply to opposition to sanctions motion | 1.30 | 1.30 | 550 | $715 | 8 - 1535 |
| 4/20/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions reply and confer re same | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1538 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re FB's ADI search proposal; draft response re same; revise same | 1.10 | 1.10 | 1010 | $1,111 | 4 - 451 |
| | Laufenberg, C. | KR | ADI | Draft letter to FB confirming ongoing meet and confers re ADI production; confer with co-counsel re same | 1.20 | 1.20 | 1010 | $1,212 | 4 - 452 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1540 |
| | Melamed, M. | BFA | NPD | Confer with consulting expert regarding Facebook's Named Plaintiff data submission. | 0.50 | 0.50 | 800 | $400 | 5 - 781 |
| | Melamed, M. | BFA | NPD | Draft, circulate internally, incorporate edits, and send to FB email regarding its named plaintiff data submission. | 1.10 | 1.10 | 800 | $880 | 5 - 782 |
| | Melamed, M. | BFA | Sanctions | Review draft of sanctions reply brief; propose edits to same. | 2.20 | 2.20 | 800 | $1,760 | 7 - 1168 |
| | Springer, C. | KR | Sanctions | Research, review, and drafting regarding reply in support of motion for sanctions; Emails regarding same. | 3.70 | 3.70 | 650 | $2,405 | 8 - 1539 |
| 4/21/22 | Weaver, L. | BFA | ADI | Call with A. Davis, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 1050 | $315 | 3 - 232 |
| | Laufenberg, C. | KR | NPD | Confer with M. Melamed and expert re FB's named plaintiff data responses; revise notes re same | 1.50 | 1.50 | 1010 | $1,515 | 6 - 1056 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re reply to sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1542 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/22 | Gould, B. | KR | Sanctions | Review revisions to sanctions reply brief; confer re same with M. Melamed, A. Davis, D. Loeser, and C. Laufenberg | 2.30 | 2.30 | 815 | $1,875 | 8 - 1544 |
| | Gould, B. | KR | Sanctions | Revise sanctions reply | 2.70 | 2.70 | 815 | $2,201 | 8 - 1545 |
| | Ko, D. | KR | Sanctions | Draft additions to reply in support of sanctions brief; Confer w/ B. Gould re same; Review and analysis of brief re same | 1.20 | 1.20 | 815 | $978 | 8 - 1541 |
| | Davis, A. | BFA | ADI | Call with L. Weaver, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 800 | $240 | 3 - 233 |
| | Melamed, M. | BFA | ADI | Review draft letter by C. Laufenberg re ADI; circulate revisions to same. | 0.40 | 0.40 | 800 | $320 | 3 - 231 |
| | Melamed, M. | BFA | NPD | Prepare for call with consulting expert re Facebook's Named Plaintiff data production proposal and how to respond; lead call regarding same. | 2.40 | 2.40 | 800 | $1,920 | 5 - 783 |
| | Melamed, M. | BFA | Sanctions | Leadership team call to discuss edits and open questions in draft reply in support of motion for sanctions. | 1.20 | 1.20 | 800 | $960 | 7 - 1169 |
| | Springer, C. | KR | Sanctions | Research, review, and draft sections of reply in support of motion for sanctions; emails co-counsel re same | 1.70 | 1.70 | 650 | $1,105 | 8 - 1543 |
| 4/22/22 | Gould, B. | KR | Sanctions | Revise sanctions reply, supporting declaration and supporting exhibits | 8.40 | 8.40 | 815 | $6,846 | 8 - 1548 |
| | Ko, D. | KR | Sanctions | Draft inserts for sanctions reply brief; Confer w/ team re same | 0.80 | 0.80 | 815 | $652 | 8 - 1546 |
| | Springer, C. | KR | Sanctions | Research, review, and draft sections of reply in support of motion for sanctions; email co-counsel re same | 1.50 | 1.50 | 650 | $975 | 8 - 1547 |
| 4/23/22 | Laufenberg, C. | KR | Sanctions | Review and revise reply brief in support of sanctions motion | 3.00 | 3.00 | 1010 | $3,030 | 8 - 1549 |
| | Gould, B. | KR | Sanctions | Confer with C. Laufenberg and L. Weaver re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1551 |
| | Melamed, M. | BFA | NPD | Revisions to declaration in support of reply related to named plaintiff data; circulate explanation re same to leadership team. | 2.10 | 2.10 | 800 | $1,680 | 5 - 784 |

**Litigation Cost Management**    All Time Entries By Date    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/23/22 | Springer, C. | KR | Sanctions | Review reply in support of motion for sanctions; email co-counsel regarding same | 0.10 | 0.10 | 650 | $65 | 8 - 1550 |
| 4/24/22 | Laufenberg, C. | KR | Sanctions | Review and revise declaration in support of sanctions reply brief | 0.50 | 0.50 | 1010 | $505 | 8 - 1552 |
| | Gould, B. | KR | Sanctions | Revise sanctions reply and declaration ISO same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1553 |
| 4/25/22 | Laufenberg, C. | KR | Sanctions | Review and revise reply brief in support of motion for sanctions and declaration in support; review exhibits in support of same; review and revise motion to file under seal, declaration in support of same and proposed order re same; multiple conferences with co-counsel re same | 9.50 | 9.50 | 1010 | $9,595 | 8 - 1555 |
| | Gould, B. | KR | Sanctions | Draft sanctions reply; confer with team re same; oversee finalization and filing thereof | 12.60 | 12.60 | 815 | $10,269 | 8 - 1557 |
| | Ko, D. | KR | Sanctions | Confer w/ team re revisions to sanctions reply brief and declaration; Identify additional citations for brief; revise and edit same | 2.30 | 2.30 | 815 | $1,875 | 8 - 1554 |
| | Davis, A. | BFA | Sanctions | Attention to sanctions brief - review and revise in advance of finalization and filing; confer with C. Laufenberg, J. Law and briefing team regarding implementation and filing of same. | 6.50 | 6.50 | 800 | $5,200 | 7 - 1170 |
| | Davis, A. | BFA | Sanctions | Call with C. Laufenberg regarding redactions to sanctions brief. | 0.10 | 0.10 | 800 | $80 | 7 - 1171 |
| | Melamed, M. | BFA | Sanctions | Review draft declaration in support of reply brief for Plaintiffs' motion for sanctions; update Named Plaintiff data section of same; confer with leadership team regarding finalization of draft. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1172 |
| | Simnowitz, S. | BFA | Sanctions | Review, revise finalize sanctions brief. | 0.80 | 0.80 | 780 | $624 | 7 - 1173 |
| | Springer, C. | KR | Sanctions | Research, review, and draf sections of reply in support of motion for sanctions; emails with co-counsel re same. | 1.80 | 1.80 | 650 | $1,170 | 8 - 1556 |
| 4/27/22 | Gould, B. | KR | Sanctions | Research and note-taking in preparation for sanctions hearing | 2.60 | 2.60 | 815 | $2,119 | 8 - 1558 |

**Litigation Cost Management**                **All Time Entries By Date**                                **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/27/22 | Davis, A. | BFA | NPD | Attention to draft response to Facebook's Named Plaintiffs' Data production proposal prepared by M. Melamed and propose revisions to same; further analyze following consulting expert input and confer with M. Melamed regarding further revisions to same. | 1.60 | 1.60 | 800 | $1,280 | 5 - 785 |
| | Melamed, M. | BFA | NPD | Draft response to Facebook's Named Plaintiff data production proposal; circulate to consulting expert for review; circulate to leadership team. | 4.70 | 4.70 | 800 | $3,760 | 5 - 786 |
| 4/28/22 | Ko, D. | KR | NPD | Confer w/ team re various discovery issues including 30b6 and Named Plaintiff Data issues; Review and analysis of emails re same | 0.50 | 0.30 | 815 | $245 | 6 - 1057 |
| | Davis, A. | BFA | NPD | Further revise named plaintiff data submission; confer and correspond with M. Melamed regarding revisions to draft response to Named Plaintiffs' Data production protocol; further confer with M. Melamed following receipt of R. Ring email with answers to Plaintiffs' questions after submission and discuss drafting of email requesting one day extension to based on R. Ring proposal. | 1.50 | 1.50 | 800 | $1,200 | 5 - 787 |
| | Davis, A. | BFA | NPD | Further confer with M. Melamed regarding named plaintiffs' data submission and revisions thereto. | 0.60 | 0.60 | 800 | $480 | 5 - 789 |
| | Melamed, M. | BFA | NPD | Revisions to draft response to Named Plaintiff data production protocol; circulate to leadership team. Review R. Ring email with answers to Plaintiffs' questions after submission; draft, circulate, and send email to S.M. Garrie regarding one day extension based on Facebook's late answers. | 3.90 | 3.90 | 800 | $3,120 | 5 - 788 |
| 4/29/22 | Laufenberg, C. | KR | ADI | Meet and confer with FB re outstanding discovery issues including 30b6 and other deposition schedule, status of ADI production, status of privilege log challenges, non-custodial source documents | 0.90 | 0.30 | 1010 | $303 | 4 - 453 |
| | Laufenberg, C. | KR | NPD | Review plaintiffs' draft response to FB's named plaintiff data protocol; confer with co-counsel re same | 0.70 | 0.70 | 1010 | $707 | 6 - 1058 |

**Litigation Cost Management**

## All Time Entries By Date

Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/29/22 | Davis, A. | BFA | NPD | Attention to revisions to Named Plaintiffs' data protocol response; propose revisions to same in advance of finalization and filing of same; confer with M. Melamed re same. | 1.00 | 1.00 | 800 | $800 | 5 - 790 |
| | Melamed, M. | BFA | NPD | Revise Named Plaintiff data protocol response based on feedback; circulate to leadership and further revisions to same; supervise submission. | 2.60 | 2.60 | 800 | $2,080 | 5 - 791 |
| 4/30/22 | Davis, A. | BFA | Sanctions | Attention to correspondence from C. Laufenberg regarding response to Judge Chhabria's order on sealing of Plaintiffs information in connection with sanctions briefing; correspond with M. Melamed regarding same. | 0.30 | 0.30 | 800 | $240 | 7 - 1174 |
| 5/2/22 | Davis, A. | BFA | Sanctions | Correspond with co-counsel regarding order rescheduling hearing on motion for sanctions. | 0.20 | 0.20 | 800 | $160 | 7 - 1175 |
| 5/3/22 | Davis, A. | BFA | Sanctions | Attention to issue of documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with M. Melamed, J. Samra, and E. Wright; circulate proposed bases for sealing/not sealing decisions to team. | 0.50 | 0.50 | 800 | $400 | 7 - 1176 |
| | Melamed, M. | BFA | Sanctions | Start reviewing documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with A. Davis, J. Samra, and E. Wright; circulate proposed bases for sealing/not sealing decisions to team. | 5.10 | 5.10 | 800 | $4,080 | 7 - 1177 |
| | Wright, E. | KR | NPD | Review orders relating to plaintiff data; draft questions related to data sets or categories of data; confer with D. Ko re the same | 3.90 | 3.90 | 550 | $2,145 | 6 - 1059 |
| 5/4/22 | Weaver, L. | BFA | NPD | Confer with special expert regarding setting up hearing on plaintiff's data, potential conflict with 30(b)(6) deposition of representative Simon Cross. | 0.40 | 0.30 | 1050 | $315 | 5 - 792 |
| | Laufenberg, C. | KR | NPD | Review order from Special Master Garrie re named plaintiff data; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1060 |

**Litigation Cost Management**      **All Time Entries By Date**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/4/22 | Davis, A. | BFA | Sanctions | Further attention to documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; further confer re determinations and issues with M. Melamed, J. Samra, and E. Wright. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1178 |
| | Melamed, M. | BFA | Sanctions | Continue reviewing documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with A. Davis, J. Samra, and E. Wright. | 4.80 | 4.80 | 800 | $3,840 | 7 - 1179 |
| 5/5/22 | Davis, A. | BFA | ADI | Debrief with team regarding discovery mediation with Judge Andler; discuss topics including 30b6 scheduling, Quip production, ADI production and next steps regarding same. | 0.40 | 0.10 | 800 | $80 | 3 - 235 |
| | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation with Judge Andler; discuss topics including 30b6 scheduling, Quip production, ADI production. | 3.40 | 1.10 | 800 | $880 | 3 - 234 |
| | Melamed, M. | BFA | Sanctions | Confer with team and finalize sealing determinations for filing lesser-redacted documents associated with sanctions motion pursuant to Court order. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1180 |
| 5/9/22 | Davis, A. | BFA | NPD | Attention to 30b6 dep prep topic 10- call with L. Weaver, staff attorney, and M. Melamed regarding same; follow up regarding transcript of SM Garrie hearing on Named Plaintiffs' Data in light of Clark's identification as witness. | 0.50 | 0.30 | 800 | $240 | 5 - 793 |
| 5/11/22 | Weaver, L. | BFA | NPD | Draft response to co-counsel laying our strategy in response to proposal on named plaintiffs data. | 0.90 | 0.90 | 1050 | $945 | 5 - 794 |
| | Weaver, L. | BFA | NPD | Review and analyze Facebooks further responses on named plaintiffs data. | 0.70 | 0.70 | 1050 | $735 | 5 - 795 |
| | Ko, D. | KR | NPD | Review and analysis of Facebook's response to Special Master Garrie's questions re plaintiff data; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1061 |
| 5/12/22 | Laufenberg, C. | KR | NPD | Review FB's submission re named plaintiff data. | 0.20 | 0.20 | 1010 | $202 | 6 - 1062 |

**Litigation Cost Management**     All Time Entries By Date                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/16/22 | Davis, A. | BFA | NPD | Confer M. Melamed regarding preparation of chart reflecting parameters of response on Named Plaintiffs' Data in preparation for hearing regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 796 |
| | Melamed, M. | BFA | NPD | Prepare chart based on Named Plaintiff data submissions to prepare L. Weaver for hearing re same. | 0.90 | 0.90 | 800 | $720 | 5 - 797 |
| | Wright, E. | KR | NPD | Confer with co-lead counsel regarding upcoming depositions, document production, and named plaintiff data hearing | 1.00 | 0.50 | 550 | $275 | 6 - 1063 |
| 5/17/22 | Loeser, D. | KR | NPD | Participate in hearing re named plaintiff data with Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1065 |
| | Weaver, L. | BFA | NPD | Review and analyze the parties multiple submissions to the special master regarding named plaintiff's data to prepare for oral argument in hearing before the special master regarding what Facebook should produce relating to the named plaintiff's. | 3.80 | 3.80 | 1050 | $3,990 | 5 - 799 |
| | Weaver, L. | BFA | NPD | Participate in and lead oral argument before the special master on behalf of the plaintiffs regarding name plaintiffs data and Facebook's proposal with regard to searching and producing the same. | 2.40 | 2.40 | 1050 | $2,520 | 5 - 800 |
| | Weaver, L. | BFA | NPD | Prepare for special master hearing by conferring with Matt Melamed and A. Davis regarding questions raised by the special master in his order of March 22, 2022 that Facebook did not answer. | 0.40 | 0.40 | 1050 | $420 | 5 - 801 |
| | Laufenberg, C. | KR | NPD | Attend Special Master hearing re named plaintiffs data | 2.90 | 2.90 | 1010 | $2,929 | 6 - 1064 |
| | Davis, A. | BFA | NPD | Hearing on Named Plaintiffs' Data; debrief with co-counsel following hearing. | 2.00 | 2.00 | 800 | $1,600 | 5 - 798 |
| | Springer, C. | KR | NPD | Attend hearing regarding Plaintiff data | 2.90 | 2.90 | 650 | $1,885 | 6 - 1066 |
| | Samra, J. | BFA | ADI | Analyze the motion to compel production of documents from Facebook's app developer investigation filed in the action Klein v. Meta Platforms, No. 3:20-cv-08570-JD (N.D. Cal.), as Dkt. No. 298, in support of determining the impact on discovery in this action. | 0.20 | 0.20 | 605 | $121 | 3 - 236 |

**Litigation Cost Management**   All Time Entries By Date   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/20/22 | Davis, A. | BFA | Sanctions | Confer with M. Melamed re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1181 |
| | Melamed, M. | BFA | Sanctions | Confer with A. Davis re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1182 |
| 5/21/22 | Weaver, L. | BFA | Sanctions | Call with M. Melamed and A. Davis re plan for sanctions motions; revise email to R. Falconer re 30b6 dep on data preservation. | 1.30 | 1.30 | 1050 | $1,365 | 7 - 1185 |
| | Weaver, L. | BFA | Sanctions | Confer with team regarding drafting sanctions motions on topics relating to ADI and 30 B6 deposition preparation, including Facebook's failure to properly educate witnesses for deposition. | 0.80 | 0.80 | 1050 | $840 | 7 - 1186 |
| | Davis, A. | BFA | Sanctions | Call with L. Weaver and M. Melamed re plan for sanctions motions and revisions to email to R. Falconer re 30b6 dep on data preservation. | 1.10 | 1.10 | 800 | $880 | 7 - 1183 |
| | Melamed, M. | BFA | Sanctions | Call with L. Weaver and A. Davis re plan for sanctions motions; revise email to R. Falconer re 30b6 dep on data preservation. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1184 |
| 5/22/22 | Weaver, L. | BFA | Sanctions | Confer with Derek Loeser regarding staffing on the drafting of various sanctions motions and next steps. | 0.20 | 0.20 | 1050 | $210 | 7 - 1187 |
| 5/23/22 | Ko, D. | KR | Sanctions | Confer w/ team re discovery issues and strategy for sanctions motions; Draft follow up emails re same | 1.20 | 1.20 | 815 | $978 | 8 - 1559 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with BFA and KR leadership teams re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.00 | 1.00 | 800 | $800 | 7 - 1188 |
| | Melamed, M. | BFA | Sanctions | Prepare for and meet with leadership team re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.10 | 1.10 | 800 | $880 | 7 - 1189 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding ADI motion, production of Purdy documents | 1.20 | 1.00 | 550 | $550 | 4 - 454 |
| 5/24/22 | Weaver, L. | BFA | Sanctions | Confer with team regarding meet and confer session with Facebook and next steps in terms of discovery, including scheduling of depositions and filing motions for sanctions. | 0.80 | 0.80 | 1050 | $840 | 7 - 1190 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/24/22 | Laufenberg, C. | KR | ADI | Respond to FB counsel re extension for ADI privilege log; confer with co- counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 455 |
| | Davis, A. | BFA | NPD | Review Special Master order re supplemental briefing on Named Plaintiffs' Data; analyze and confer with M. Melamed regarding expert consultation and implications of same and next steps. | 1.20 | 1.20 | 800 | $960 | 5 - 803 |
| | Melamed, M. | BFA | NPD | Review Special Master order re supplemental briefing on Named Plaintiff data; circulate summary re same to BFA team; send order and ask for feedback from experts consulting experts. | 1.40 | 1.40 | 800 | $1,120 | 5 - 802 |
| 5/26/22 | Davis, A. | BFA | Sanctions | Attention to draft admin motion and redactions to sanctions motion per S.M. Garrie instruction to file on docket; review and approve for filing. | 0.30 | 0.30 | 800 | $240 | 7 - 1191 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with co-counsel regarding status of potential sanctions motions and motions to compel; | 0.20 | 0.20 | 800 | $160 | 7 - 1192 |
| | Melamed, M. | BFA | Sanctions | Review proposed admin motion and redactions to sanctions motion per S.M. Garrie instruction to file on docket; edit same and supervise J. Law for filing. | 1.60 | 1.60 | 800 | $1,280 | 7 - 1193 |
| 5/27/22 | Davis, A. | BFA | ADI | Attention to correspondence from Facebook regarding ADI production and follow up with M. Melamed regarding same. | 0.20 | 0.20 | 800 | $160 | 3 - 237 |
| 5/31/22 | Davis, A. | BFA | NPD | Attention to Facebook's Named Plaintiffs' Data submission to Special Master; confer with M Melamed regarding circulation to experts. | 0.80 | 0.80 | 800 | $640 | 5 - 804 |
| | Davis, A. | BFA | Sanctions | Confer with co-counsel including D. Loeser, D. Ko, B. Gould, L. Weaver, M. Melamed, and C. Laufenberg regarding meet and confer and follow up with respect to potential sanctions motions in connection with ADI and privilege log misconduct and in support of drafting CMS. | 0.80 | 0.80 | 800 | $640 | 7 - 1194 |
| | Melamed, M. | BFA | NPD | Review Facebook's most recent named plaintiff data submission to Special Master; circulate same to consulting experts. | 1.10 | 1.10 | 800 | $880 | 5 - 805 |

**Litigation Cost Management**

**All Time Entries By Date**

Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/1/22 | Weaver, L. | BFA | NPD | Facebook-review and analyze Facebook submission on name plaintiff data type densify additional areas to discuss upcoming deposition | 0.30 | 0.30 | 1050 | $315 | 5 - 806 |
| 6/3/22 | Laufenberg, C. | KR | NPD | Confer with consulting expert re named plaintiff data | 0.40 | 0.40 | 1010 | $404 | 6 - 1067 |
| 6/5/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 1050 | $210 | 5 - 813 |
| | Laufenberg, C. | KR | NPD | Review and revise response to Special Master Garrie's order re named plaintiff data; confer with co-counsel re same | 1.20 | 1.20 | 1010 | $1,212 | 6 - 1068 |
| | Gould, B. | KR | NPD | Confer with team re, and review, draft of response re plaintiffs' data; suggest revisions | 0.90 | 0.90 | 815 | $734 | 6 - 1069 |
| | Davis, A. | BFA | NPD | Attention to June 6 submission on Named Plaintiffs' Data; revise draft table reflecting Facebook's misstatements on NP data. | 0.80 | 0.80 | 800 | $640 | 5 - 807 |
| | Davis, A. | BFA | NPD | Confer and correspond with BFA and KR litigation teams regarding June 6 submission on Named Plaintiffs' Data and revisions thereto. | 0.80 | 0.80 | 800 | $640 | 5 - 808 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 809 |
| | Samra, J. | BFA | NPD | Revise the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 2.80 | 2.80 | 605 | $1,694 | 5 - 810 |
| | Samra, J. | BFA | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 2.30 | 2.30 | 605 | $1,392 | 5 - 811 |
| | Samra, J. | BFA | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 1.40 | 1.40 | 605 | $847 | 5 - 812 |
| 6/6/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 1050 | $105 | 5 - 827 |

**Litigation Cost Management**     All Time Entries By Date                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/6/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data | 0.20 | 0.20 | 1050 | $210 | 5 - 828 |
|  | Weaver, L. | BFA | NPD | Facebook-further revisions to response Re: name plaintiff's data | 1.20 | 1.20 | 1050 | $1,260 | 5 - 829 |
|  | Gould, B. | KR | NPD | Confer with Lesley Weaver re, and draft, insert into named plaintiff data response | 0.70 | 0.70 | 815 | $571 | 6 - 1070 |
|  | Davis, A. | BFA | NPD | Attention to June 6 submission on Named Plaintiffs' Data; revise in advance of submission. | 0.50 | 0.50 | 800 | $400 | 5 - 814 |
|  | Davis, A. | BFA | NPD | Confer with L. Weaver, J. Samra, and J. Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 830 |
|  | Samra, J. | BFA | NPD | Review and revise the sealing papers for the Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.40 | 0.40 | 605 | $242 | 5 - 815 |
|  | Samra, J. | BFA | NPD | Prepare redacted versions of the Response to the Special Master's Order regarding the Named Plaintiffs' Data and the supporting exhibit. | 0.90 | 0.90 | 605 | $545 | 5 - 816 |
|  | Samra, J. | BFA | NPD | Confer with Lesley Weaver via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 605 | $61 | 5 - 817 |
|  | Samra, J. | BFA | NPD | Confer with Lesley Weaver, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 818 |
|  | Samra, J. | BFA | NPD | Revise the near-final chart of Facebook's misrepresentations in support of Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data; confer with Julie Law regarding the same. | 0.20 | 0.20 | 605 | $121 | 5 - 819 |
|  | Samra, J. | BFA | NPD | Review and revise the near-final draft of Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data; confer with Julie Law regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 820 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/6/22 | Samra, J. | BFA | NPD | Confer with Julie Law regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 821 |
| | Samra, J. | BFA | NPD | Analyze the 30(b)(6) testimony of Michael Duffey regarding Data Preservation in support of revising the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.30 | 0.30 | 605 | $182 | 5 - 822 |
| | Samra, J. | BFA | NPD | Analyze the 30(b)(6) testimony of Michael Clark regarding Data Preservation in support of revising the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 823 |
| | Samra, J. | BFA | NPD | Analyze the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data, to incorporate edits from Lesley Weaver, to determine which portions of the document need to be filed under seal. | 1.20 | 1.20 | 605 | $726 | 5 - 824 |
| | Samra, J. | BFA | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data, to incorporate edits | 1.30 | 1.30 | 605 | $787 | 5 - 825 |
| | Samra, J. | BFA | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data, to incorporate further edits from Lesley Weaver. | 0.40 | 0.40 | 605 | $242 | 5 - 826 |
| 6/7/22 | Weaver, L. | BFA | NPD | Facebook-review and analyze Facebook's response rate name plaintiff data | 0.30 | 0.30 | 1050 | $315 | 5 - 834 |
| | Davis, A. | BFA | NPD | Analyze document regarding ability of FB engineers to spin up Hive tables from cold storage; relevant to Named Plaintiffs' Data dispute; confer and correspond with L. Weaver and M. Melamed regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 831 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/7/22 | Davis, A. | BFA | NPD | Analyze Facebook submission on Named Plaintiffs' Data; confer with M. Melamed regarding expert consultation and review of submission. | 0.50 | 0.50 | 800 | $400 | 5 - 832 |
| | Melamed, M. | BFA | NPD | Review recently surfaced document regarding ability of FB engineers to spin up Hive tables from cold storage; relevant to Named Plaintiff data dispute. Circulate thoughts re same to L. Weaver and A. Davis. | 0.80 | 0.80 | 800 | $640 | 5 - 833 |
| 6/8/22 | Ko, D. | KR | ADI | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 4 - 456 |
| | Ko, D. | KR | NPD | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 6 - 1071 |
| | Melamed, M. | BFA | NPD | Draft request for leave to supplement 6/6 named plaintiff data submission; circulate same to leadership team; minor edits based on feedback. Review FB's email motion to strike 6/6 submission; review L. Weaver draft response re same. | 3.10 | 3.10 | 800 | $2,480 | 5 - 835 |
| 6/10/22 | Weaver, L. | BFA | NPD | Facebook-review and analyze special master's order on timing of briefing of name plaintiff data | 0.30 | 0.30 | 1050 | $315 | 5 - 836 |
| 6/13/22 | Laufenberg, C. | KR | ADI | Review and revise tracker; confer with co-counsel re same; confer with co- counsel re email to Discovery Mediators re expediting ADI issue for mediation; review and revise same | 1.90 | 1.90 | 1010 | $1,919 | 4 - 457 |
| | Laufenberg, C. | KR | NPD | Review FB submission re named plaintiff briefing; confer with co-counsel re same; review draft response to same | 0.30 | 0.30 | 1010 | $303 | 6 - 1072 |
| 6/14/22 | Laufenberg, C. | KR | ADI | Confer with co-counsel re responding to Special Master Garrie and FB's counsel's correspondence re FB seeking amended order on compulsion to produce ADI documents applicable to FTI and Stroz; review and revise correspondence re same | 1.30 | 1.30 | 1010 | $1,313 | 4 - 458 |
| | Ko, D. | KR | ADI | Review and analysis of correspondence from Facebook re status of ADI production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 459 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/17/22 | Samra, J. | BFA | NPD | Analyze the letter from H. Richardson regarding Named Plaintiffs' data entered on JAMS portal on June 16, 2022, in support of drafting the response to the same. | 0.30 | 0.30 | 605 | $182 | 5 - 837 |
| 6/20/22 | Loeser, D. | KR | NPD | Review and revise Named Plaintiff Data Reply brief | 1.40 | 1.40 | 1100 | $1,540 | 6 - 1075 |
| | Weaver, L. | BFA | NPD | Facebook-draft correspondence to opposing counsel seeking more information relating to-tables identified by counsel in June 16 letter | 0.40 | 0.40 | 1050 | $420 | 5 - 844 |
| | Weaver, L. | BFA | NPD | Facebook-further revisions to submission regarding 137's-tables and finalize for filing | 0.80 | 0.80 | 1050 | $840 | 5 - 845 |
| | Laufenberg, C. | KR | NPD | Review Hive table information submission from FB; review and revise correspondence re same; confer with L. Weaver re same | 0.70 | 0.70 | 1010 | $707 | 6 - 1074 |
| | Gould, B. | KR | NPD | Review and suggest revisions to brief re Plaintiff data; confer with Josh Samra and Lesley Weaver re same | 0.50 | 0.50 | 815 | $408 | 6 - 1073 |
| | Davis, A. | BFA | NPD | Confer with Lesley Weaver and J. Samra regarding Plaintiffs' Response in support of the Named Plaintiffs' Data submission to incorporate an additional exhibit; locate and circulate exhibit. | 0.30 | 0.30 | 800 | $240 | 5 - 838 |
| | Samra, J. | BFA | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission. | 1.30 | 1.30 | 605 | $787 | 5 - 839 |
| | Samra, J. | BFA | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission. | 0.90 | 0.90 | 605 | $545 | 5 - 840 |
| | Samra, J. | BFA | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission, to incorporate comments from Derek Loeser and Lesley Weaver. | 0.90 | 0.90 | 605 | $545 | 5 - 841 |
| | Samra, J. | BFA | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission to incorporate an additional exhibit, and to incorporate further comments from Lesley Weaver. | 0.70 | 0.70 | 605 | $424 | 5 - 842 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver and Anne Davis regarding Plaintiffs' Response in support of the Named Plaintiffs' data submission to incorporate an additional exhibit. | 0.10 | 0.10 | 605 | $61 | 5 - 843 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/21/22 | Weaver, L. | BFA | NPD | Draft correspondence to Special Master Garrie seeking additional time to draft submission regarding preservation of named plaintiff data after conferring with Facebook re: same. | 0.40 | 0.40 | 1050 | $420 | 5 - 846 |
| | Laufenberg, C. | KR | NPD | Review and revise email to FB re preservation issues related to NP data | 0.20 | 0.20 | 1010 | $202 | 6 - 1076 |
| 6/22/22 | Weaver, L. | BFA | NPD | Facebook-confer with special master Gary regarding name plaintiffs data and preservation proposals in order to attend potential mediation on Friday | 0.40 | 0.40 | 1050 | $420 | 5 - 848 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and L. Weaver regarding Named Plaintiffs' Data next steps. | 0.20 | 0.20 | 800 | $160 | 5 - 847 |
| 6/24/22 | Samra, J. | BFA | ADI | Draft email to counsel for Facebook regarding providing an unredacted copy of the Special Master's order requiring the production of ADI documents, and production of other material to Stroz Friedberg. | 0.10 | 0.10 | 605 | $61 | 3 - 238 |
| 6/27/22 | Weaver, L. | BFA | NPD | Facebook-review and analyze special master's order requiring production of significant amounts of name plaintiffs data including identification of schema for hive tables and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 but also seeking earlier production of snapshots etc | 2.10 | 2.10 | 1050 | $2,205 | 5 - 851 |
| | Laufenberg, C. | KR | NPD | Review Special Master Garrie's Named Plaintiff Data Order; confer with co- counsel re same | 1.10 | 1.10 | 1010 | $1,111 | 6 - 1078 |
| | Ko, D. | KR | NPD | Review and analysis of Special Master Garrie Named Plaintiff Data Order; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1077 |
| | Davis, A. | BFA | NPD | Attention to order on Named Plaintiffs' Data; analyze and correspond with L. Weaver and M. Melamed regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 849 |

**Litigation Cost Management**  All Time Entries By Date  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/27/22 | Melamed, M. | BFA | NPD | Review order regarding Named Plaintiff data production; confer extensively regarding the same with D. Loeser, C. Laufenberg, L. Weaver; draft and send email to Special Master regarding perceived date typo; begin researching and drafting motion for clarification regarding limited elements of order. | 4.10 | 4.10 | 800 | $3,280 | 5 - 850 |
| 6/28/22 | Melamed, M. | BFA | NPD | Conduct research of Plaintiffs' positions regarding motion for clarification of Order re Named Plaintiff data; draft email explanation of findings and motion re same; circulate to L. Weaver and A. Davis. | 3.10 | 3.10 | 800 | $2,480 | 5 - 852 |
|  | Samra, J. | BFA | NPD | Analyze the transcript of the 30(b)(6) deposition of Facebook's corporate representative Michael Duffey, in support of drafting response to Facebook's request for clarification of the Special Master's order regarding Named Plaintiff data. | 0.40 | 0.40 | 605 | $242 | 5 - 853 |
|  | Samra, J. | BFA | NPD | Draft response to Facebook's request for clarification of the Special Master's order regarding Named Plaintiff data. | 0.30 | 0.30 | 605 | $182 | 5 - 854 |
|  | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 1.20 | 1.20 | 550 | $660 | 4 - 460 |
| 6/29/22 | Davis, A. | BFA | NPD | Analyze and revise L. Weaver's draft motion for clarification re Order on Named Plaintiffs' Data; confer and correspond with M. Melamed and KR leadership team regarding revisions to same and finalization and submission to Special Master. | 1.20 | 1.20 | 800 | $960 | 5 - 855 |
|  | Melamed, M. | BFA | NPD | Edit L. Weaver's draft motion for clarification re Order on Named Plaintiff data; circulate same to leadership team and incorporate edits, email to Special Master and opposing counsel re timeline. | 1.90 | 1.90 | 800 | $1,520 | 5 - 856 |
|  | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.60 | 2.60 | 550 | $1,430 | 4 - 461 |
|  | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 0.30 | 0.30 | 550 | $165 | 4 - 462 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/30/22 | Weaver, L. | BFA | NPD | Review and revise draft motion for clarification of special master order on named plaintiff data. | 0.40 | 0.40 | 1050 | $420 | 5 - 858 |
| | Weaver, L. | BFA | NPD | Review and revise draft submission to special master Garrie seeking clarification of order on named plaintiff data. | 0.50 | 0.50 | 1050 | $525 | 5 - 859 |
| | Samra, J. | BFA | NPD | Confer with Anne Davis, Matt Melamed, Cari Laufenberg, Emma Wright, and Adele Daniel regarding Plaintiffs' response to Facebook's motion for reconsideration of the Special Master's order regarding named plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 857 |
| | Daniel, A. | KR | NPD | Confer with co-counsel re plaintiff data and interrogatory strategy | 0.70 | 0.70 | 585 | $410 | 6 - 1079 |
| 7/1/22 | Melamed, M. | BFA | NPD | Draft response to FB's motion for reconsideration of Named Plaintiff data order, circulate to team, incorporate edits, supervise finalization and filing. | 1.20 | 1.20 | 800 | $960 | 5 - 860 |
| 7/6/22 | Davis, A. | BFA | NPD | Attention to correspondence from Facebook regarding Named Plaintiffs' Data and certain hive tables; analyze and draft correspondence proposing next steps; email correspondence with L. Weaver regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 861 |
| 7/8/22 | Loeser, D. | KR | NPD | Review docs re named plaintiff friend apps; email to B. Gould and L. Weaver re same | 0.70 | 0.70 | 1100 | $770 | 6 - 1080 |
| 7/10/22 | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 0.70 | 0.70 | 550 | $385 | 4 - 463 |
| 7/11/22 | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.40 | 2.40 | 550 | $1,320 | 4 - 464 |
| | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.40 | 2.40 | 550 | $1,320 | 4 - 465 |
| 7/14/22 | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.00 | 2.00 | 550 | $1,100 | 4 - 466 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/14/22 | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order; confer with J. Dillman regarding the same | 2.50 | 2.50 | 550 | $1,375 | 4 - 467 |
| 7/15/22 | Davis, A. | BFA | NPD | Draft follow up response to Facebook's proposal to discuss Named Plaintiffs' Data issues; circulate for review and transmit. | 0.20 | 0.20 | 800 | $160 | 5 - 862 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 468 |
| 7/16/22 | Wright, E. | KR | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 469 |
| 7/18/22 | Loeser, D. | KR | NPD | Participate in discovery mediation; debrief with team re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1082 |
| | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding status of discovery disputes before SM Garrie. | 1.00 | 0.10 | 1050 | $105 | 5 - 864 |
| | Laufenberg, C. | KR | NPD | Prep call with co-counsel for discovery mediation; attend same | 4.60 | 4.60 | 1010 | $4,646 | 6 - 1081 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in discovery mediation session regarding Zuckerberg, Sandberg, Olivan depositions and change to dispute resolution protocol for discovery disagreements after 8/1. | 4.70 | 0.10 | 800 | $80 | 5 - 863 |
| 7/21/22 | Wright, E. | KR | ADI | Review privilege logs and organize responses to same; draft cover letter regarding challenges to ADI privilege log due to FB's overly narrow interpretation of the ADI Order; confer with J. Samra and co-lead counsel regarding the same; confer with S. Skaggs regarding same | 4.00 | 4.00 | 550 | $2,200 | 4 - 470 |
| 7/22/22 | Wright, E. | KR | ADI | Revise cover letter for transmittal of ADI log challenges due to FB's overly narrow interpretation of the ADI Order; confer with J. Samra and co-lead counsel regarding the same | 0.30 | 0.30 | 550 | $165 | 4 - 471 |
| 7/26/22 | Weaver, L. | BFA | Sanctions | Caucus with team following case management conference to discuss drafting of motion to compel extension on 30 B6 time limits, as well as supplemental sanctions brief now due on August 8- | 1.10 | 1.10 | 1050 | $1,155 | 7 - 1199 |

**Litigation Cost Management**                     All Time Entries By Date                                   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/26/22 | Laufenberg, C. | KR | Sanctions | Discuss supplemental sanctions brief with co-counsel | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1562 |
| | Gould, B. | KR | Sanctions | Confer with team re supplemental sanctions briefing | 0.20 | 0.20 | 815 | $163 | 8 - 1564 |
| | Ko, D. | KR | Sanctions | Confer w/ team re supplemental sanctions motion and strategy; Draft follow up emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1561 |
| | Davis, A. | BFA | Sanctions | Confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.20 | 1.20 | 800 | $960 | 7 - 1195 |
| | Davis, A. | BFA | Sanctions | Further confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.10 | 1.10 | 800 | $880 | 7 - 1196 |
| | Melamed, M. | BFA | Sanctions | Multiple meetings, including with leadership team, after the case management conf; confer with leadership team regarding sanctions supplement. | 2.70 | 2.70 | 800 | $2,160 | 7 - 1197 |
| | Samra, J. | BFA | Sanctions | Confer with co-counsel regarding drafting a supplemental motion for sanctions. | 0.70 | 0.70 | 605 | $424 | 7 - 1198 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, B. Gould, and co-counsel re supplemental sanctions briefing strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1563 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1560 |
| 7/27/22 | Weaver, L. | BFA | Sanctions | Confer with Joshua Samra, Matt Melamed, Derek Loeser, and other co-counsel regarding drafting a supplemental motion for sanctions over Facebook's conduct concerning privilege and 30(b)(6) depositions. | 0.30 | 0.30 | 1050 | $315 | 7 - 1202 |
| | Gould, B. | KR | Sanctions | Prepare to confer with and confer with KR team and co-counsel re supplemental sanctions briefing | 1.10 | 1.10 | 815 | $897 | 8 - 1568 |
| | Ko, D. | KR | Sanctions | Continue conferring w/ team re supplemental sanctions motion strategy | 1.10 | 1.10 | 815 | $897 | 8 - 1566 |
| | Davis, A. | BFA | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.20 | 1.20 | 800 | $960 | 7 - 1200 |
| | Melamed, M. | BFA | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1201 |

**Litigation Cost Management**                              **All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/27/22 | Springer, C. | KR | Sanctions | Team conference call regarding sanctions motion; Prepare for and follow up regarding same. | 1.50 | 1.50 | 650 | $975 | 8 - 1567 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1565 |
| 7/28/22 | Gould, B. | KR | Sanctions | Research and outlining in support of drafting supplemental sanctions brief | 2.40 | 2.40 | 815 | $1,956 | 8 - 1569 |
| 7/29/22 | Loeser, D. | KR | Sanctions | Review issues sanctions case law and memorandum re same | 0.80 | 0.80 | 1100 | $880 | 8 - 1571 |
| | Gould, B. | KR | Sanctions | Research and outlining in support of supplemental sanctions brief | 4.10 | 4.10 | 815 | $3,342 | 8 - 1572 |
| | Melamed, M. | BFA | Sanctions | Confer with B. Gould regarding plan for drafting sanctions motion supplement. | 0.90 | 0.90 | 800 | $720 | 7 - 1203 |
| | Wright, E. | KR | Sanctions | Confer with B. Gould regarding supplemental sanctions motion | 0.10 | 0.10 | 550 | $55 | 8 - 1570 |
| 7/31/22 | Gould, B. | KR | Sanctions | Research and outlining in support of supplemental sanctions brief | 4.20 | 4.20 | 815 | $3,423 | 8 - 1573 |
| 8/1/22 | Loeser, D. | KR | Sanctions | Review docs re sanctions motion; confer with team re same | 0.60 | 0.60 | 1100 | $660 | 8 - 1574 |
| | Gould, B. | KR | Sanctions | Revise supplemental sanctions brief | 4.60 | 4.60 | 815 | $3,749 | 8 - 1575 |
| | Melamed, M. | BFA | Sanctions | Draft sections of sanctions supplement concerning Named Plaintiff data and Quips. | 5.90 | 5.90 | 800 | $4,720 | 7 - 1204 |
| 8/2/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg re supplemental sanctions brief | 0.30 | 0.30 | 1100 | $330 | 8 - 1577 |
| | Laufenberg, C. | KR | Sanctions | Confer with M. Melamed re supplemental brief re motion for sanctions | 0.20 | 0.20 | 1010 | $202 | 8 - 1576 |
| | Gould, B. | KR | Sanctions | Draft supplemental sanctions brief | 9.60 | 9.60 | 815 | $7,824 | 8 - 1578 |
| | Davis, A. | BFA | Sanctions | Correspond with leadership team regarding sanctions supplement draft and meeting to further discuss. | 0.10 | 0.10 | 800 | $80 | 7 - 1205 |
| | Melamed, M. | BFA | Sanctions | Drafting section of sanctions supplemental brief re Quips; circulate that section and named plaintiff data section to B. Gould for incorporation into larger brief. | 8.10 | 8.10 | 800 | $6,480 | 7 - 1206 |

**Litigation Cost Management**                    All Time Entries By Date                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/3/22 | Loeser, D. | KR | Sanctions | Review and revise draft ot supplemental sanctions brief; correspondence with team re strategy | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1584 |
| | Laufenberg, C. | KR | Sanctions | Meet and confer re sanction supplemental briefing | 1.20 | 1.20 | 1010 | $1,212 | 8 - 1583 |
| | Gould, B. | KR | Sanctions | Work on supplemental sanctions briefing and supporting papers; confer with team re same | 3.20 | 3.20 | 815 | $2,608 | 8 - 1585 |
| | Gould, B. | KR | Sanctions | Legal research re issue sanctions | 4.00 | 4.00 | 815 | $3,260 | 8 - 1586 |
| | Ko, D. | KR | Sanctions | Confer w/ team re supplementla sanctions brief and strategy; Review and analysis of same; Revise and edit same | 2.20 | 2.20 | 815 | $1,793 | 8 - 1581 |
| | Ko, D. | KR | Sanctions | Research relevant case law on issue sanctions and remedies for supplemental sanctions motion; Review and analysis of Google order re same; Review and analysis of relevant jury instructions to potentially include in sanctions motion; Confer w/ team re same | 2.00 | 2.00 | 815 | $1,630 | 8 - 1582 |
| | Davis, A. | BFA | Sanctions | Attention to draft supplemental sanctions brief; review and revise; circulate to J. Samra, L. Weaver, J. Koo, and M. Melamed for further revision. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1207 |
| | Davis, A. | BFA | Sanctions | Confer with leadership team regarding draft of sanctions supplemental motion; attention to draft issue sanctions. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1208 |
| | Simnowitz, S. | BFA | Sanctions | Analysis of documents supporting supplemental sanctions motion. | 1.30 | 1.30 | 780 | $1,014 | 7 - 1210 |
| | Samra, J. | BFA | Sanctions | Analyze documents from Production Volume 109 in support of drafting the supplemental sanctions motion. | 1.30 | 1.30 | 605 | $787 | 7 - 1209 |
| | Wright, E. | KR | ADI | Confer with D. Ko and J. Tuato'o regarding FB's dedesignation of ADI documents due to FB's overly narrow interpretation of the ADI Order | 0.20 | 0.20 | 550 | $110 | 4 - 472 |
| | Wright, E. | KR | Sanctions | Review draft supplemental sanctions motion; confer with B. Gould regarding same | 1.10 | 1.10 | 550 | $605 | 8 - 1579 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental motion for sanctions | 1.30 | 1.30 | 550 | $715 | 8 - 1580 |

**Litigation Cost Management**    All Time Entries By Date    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/4/22 | Weaver, L. | BFA | NPD | Confer with A. Davis, M. Melamed, and consulting expert regarding identification of 250 Hive tables due 8/8 to Special Master Garrie. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 866 |
| | Weaver, L. | BFA | Sanctions | Confer and correspond with J. Samra, A. Davis, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 1050 | $315 | 7 - 1218 |
| | Gould, B. | KR | Sanctions | Legal research re issues sanctions; draft memo re same; circulate memo re same | 3.00 | 3.00 | 815 | $2,445 | 8 - 1588 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re supplemental sanctions brief | 1.10 | 1.10 | 815 | $897 | 8 - 1589 |
| | Gould, B. | KR | Sanctions | Revise supplemental sanctions brief and supporting papers | 2.30 | 2.30 | 815 | $1,875 | 8 - 1590 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with J. Samra, L. Weaver, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 800 | $240 | 7 - 1211 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.50 | 0.50 | 800 | $400 | 7 - 1212 |
| | Davis, A. | BFA | Sanctions | Further attention to draft sanctions supplement; propose revisions and circulate to BFA and KR litigation teams for further review and revision in advance of 8/8 filing deadline. | 0.80 | 0.80 | 800 | $640 | 7 - 1213 |
| | Davis, A. | BFA | Sanctions | Attention to supplemental sanctions brief; further revise; confer and correspond with L. Weaver and M. Melamed regarding same; circulate brief to larger team. | 2.70 | 2.70 | 800 | $2,160 | 7 - 1214 |
| | Melamed, M. | BFA | NPD | Call with consulting expert and members of leadership team regarding task of identifying 250 hive tables for Facebook to search for Named Plaintiff data. | 0.50 | 0.50 | 800 | $400 | 5 - 865 |
| | Samra, J. | BFA | Sanctions | Analyze documents related to Jordan O'Hara included in Production Volume 108 in support of drafting the supplemental sanctions motion. | 1.60 | 1.60 | 605 | $968 | 7 - 1215 |
| | Samra, J. | BFA | Sanctions | Confer with Jooyoung Koo regarding analyzing documents included in Production Volume 108 and 109, in support of drafting the supplemental motion for sanctions. | 0.50 | 0.50 | 605 | $303 | 7 - 1216 |

**Litigation Cost Management**

**All Time Entries By Date**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/4/22 | Samra, J. | BFA | Sanctions | Analyze documents included in Production Volume 108 in support of drafting the supplemental sanctions motion. | 0.80 | 0.80 | 605 | $484 | 7 - 1217 |
| | Wright, E. | KR | Sanctions | Review memorandum regarding sanctions from B. Gould | 0.30 | 0.30 | 550 | $165 | 8 - 1587 |
| 8/5/22 | Gould, B. | KR | Sanctions | Further revisions to supplemental sanctions brief and supporting papers, confer with KR team and cocounsel re same | 7.30 | 7.30 | 815 | $5,950 | 8 - 1591 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions motion; research regarding timeline and prepare updates pertaining to ripeness of certain issues. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1219 |
| | Melamed, M. | BFA | Sanctions | Draft insert for sanctions supplemental brief identifying ADI memo exemplars to substantiate issue sanction. | 1.90 | 1.90 | 800 | $1,520 | 7 - 1220 |
| 8/6/22 | Gould, B. | KR | Sanctions | Futher revisions to supplemental sanctions brief and supporting papers; confer re same with cocounsel | 3.80 | 3.80 | 815 | $3,097 | 8 - 1592 |
| | Davis, A. | BFA | Sanctions | Review draft sanctions supplement and propose edits to same; circulate to litigation team. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1221 |
| | Melamed, M. | BFA | Sanctions | Review sanctions supplement and propose edits. Draft several extended inserts (two on deposition misconduct, others). Circulate same. | 4.70 | 4.70 | 800 | $3,760 | 7 - 1222 |
| | Samra, J. | BFA | Sanctions | Analyze Facebook's representations regarding privacy settings made in response to Plaintiffs' discovery requests, in support of drafting the supplemental sanctions motion. | 0.40 | 0.40 | 605 | $242 | 7 - 1223 |
| 8/7/22 | Loeser, D. | KR | Sanctions | Review and edit supplemental sanctions brief | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1595 |
| | Weaver, L. | BFA | Sanctions | Revisions to supplemental brief in support of sanctions | 2.30 | 2.30 | 1050 | $2,415 | 7 - 1225 |
| | Laufenberg, C. | KR | Sanctions | Review and revise sanctions brief | 1.80 | 1.80 | 1010 | $1,818 | 8 - 1594 |
| | Gould, B. | KR | Sanctions | Further revisions to supplemental sanctions brief and supporting papers; confer re same with KR team and co-counsel | 3.30 | 3.30 | 815 | $2,690 | 8 - 1596 |

**Litigation Cost Management**          All Time Entries By Date                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/7/22 | Ko, D. | KR | Sanctions | Review and analysis of latest draft of supplemental sanctions motion; Revise and edit same; Confer w/ team re same | 0.70 | 0.70 | 815 | $571 | 8 - 1593 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions supplement; review and propose revisions thereto. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1224 |
| 8/8/22 | Weaver, L. | BFA | NPD | Call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 1050 | $105 | 5 - 878 |
| | Weaver, L. | BFA | NPD | Follow up call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 1050 | $210 | 5 - 879 |
| | Weaver, L. | BFA | NPD | Attention to identification of 250 hive tables to request be searched for NP data, per SM order; confer with M. Melamed, J. Samra, and A. Davis regarding same. | 1.00 | 1.00 | 1050 | $1,050 | 5 - 880 |
| | Weaver, L. | BFA | Sanctions | revisions to sanctions supplement and prepare for filing | 2.30 | 2.30 | 1050 | $2,415 | 7 - 1230 |
| | Weaver, L. | BFA | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and A. Davis regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 1050 | $630 | 7 - 1231 |
| | Gould, B. | KR | Sanctions | Further revisions to supplemental sanctions brief and supporting papers; confer with KR team and cocounsel re same; cite check; oversee finalization and filing | 14.20 | 14.20 | 815 | $11,573 | 8 - 1599 |
| | Ko, D. | KR | NPD | Review and analysis of correspondence from Facebook re Hive table productions | 0.10 | 0.10 | 815 | $82 | 6 - 1083 |
| | Ko, D. | KR | Sanctions | Confer w/ team re supplemental sanctions motion strategy; Review and analysis of latest draft re same; Revise and edit same | 1.80 | 1.80 | 815 | $1,467 | 8 - 1597 |
| | Ko, D. | KR | Sanctions | Draft declaration in support of motion for sanctions; Confer w/ team re same; Follow up review and analysis of prior correspondence re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1598 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/8/22 | Davis, A. | BFA | NPD | Attention to identification of 250 hive tables to request be searched for Named Plaintiffs' Data, per SM order; confer with M. Melamed, J. Samra, and L. Weaver regarding same. | 1.00 | 1.00 | 800 | $800 | 5 - 867 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and L. Weaver regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 800 | $480 | 7 - 1226 |
| | Davis, A. | BFA | Sanctions | Review, finalize, confer with M. Melamed and J. Law to get on file sanctions supplement. | 5.50 | 5.50 | 800 | $4,400 | 7 - 1227 |
| | Melamed, M. | BFA | NPD | Work with J. Samra to identify 250 hive tables to request be searched for NP data, per SM order; confer with L. Weaver and. A. Davis re same. | 2.10 | 2.10 | 800 | $1,680 | 5 - 868 |
| | Melamed, M. | BFA | Sanctions | Cite checking, filling in final gaps, chasing down additional evidence, editing, and working with J. Law and B. Gould to finalize supplemental sanctions motion. | 8.40 | 8.40 | 800 | $6,720 | 7 - 1228 |
| | Samra, J. | BFA | NPD | Call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 869 |
| | Samra, J. | BFA | NPD | Draft and revise the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 1.20 | 1.20 | 605 | $726 | 5 - 870 |
| | Samra, J. | BFA | NPD | Confer with Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 871 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.70 | 0.70 | 605 | $424 | 5 - 872 |
| | Samra, J. | BFA | NPD | Email with Lesley Weaver regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 873 |

**Litigation Cost Management**　　　　　　　　**All Time Entries By Date**　　　　　　　　**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/22 | Samra, J. | BFA | NPD | Revise the list of 250 Hive tables for submission to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.40 | 0.40 | 605 | $242 | 5 - 874 |
| | Samra, J. | BFA | NPD | Revise email to the Special Master submitting the 250 Hive tables, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.30 | 0.30 | 605 | $182 | 5 - 875 |
| | Samra, J. | BFA | NPD | Follow up call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 876 |
| | Samra, J. | BFA | NPD | Revise email to the Special Master submitting the 250 Hive tables, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982, to incorporate edits from Lesley Weaver and Matt Melamed. | 0.30 | 0.30 | 605 | $182 | 5 - 877 |
| | Samra, J. | BFA | Sanctions | Email with Matt Melamed, Julie Law, and Ben Gould regarding whether to include exhibits from the Switchboard productions as exhibits to the supplemental sanctions motion. | 0.20 | 0.20 | 605 | $121 | 7 - 1229 |
| 8/9/22 | Weaver, L. | BFA | Sanctions | Further confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and J. Samra, regarding finalization and filing of sanctions supplement and next steps thereto. | 0.70 | 0.70 | 1050 | $735 | 7 - 1232 |
| 8/11/22 | Loeser, D. | KR | Sanctions | Confer with co-counsel re supplemental sanctions and related filings | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1601 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re deadline to file declaration ISO sealing motion re sanctions supplemental brief; respond to FB re same | 0.20 | 0.20 | 1010 | $202 | 8 - 1600 |
| 8/15/22 | Loeser, D. | KR | Sanctions | Preparation for sanctions hearing | 1.10 | 1.10 | 1100 | $1,210 | 8 - 1602 |
| | Weaver, L. | BFA | NPD | Confer with consulting expert, A. Davis, and M. Melamed regarding TAO/Hive questions for 30b6. | 0.70 | 0.70 | 1050 | $735 | 5 - 881 |
| 8/16/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions brief | 0.60 | 0.60 | 1100 | $660 | 8 - 1604 |
| | Wright, E. | KR | Sanctions | Review correspondence regarding discovery, including privilege log protocol, discovery sanctions motion, and upcoming depositions | 2.30 | 0.80 | 550 | $440 | 8 - 1603 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/17/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing prep | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1606 |
| | Gould, B. | KR | Sanctions | Confer with Derek re sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1607 |
| | Daniel, A. | KR | NPD | Review expert comments on named plaintiff data production; email with C. Laufenberg on question re same | 0.40 | 0.40 | 585 | $234 | 6 - 1084 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg, J. Samra, M. Melamed, and A. Davis regarding review of ADI privilege logs and overlapping entries on same | 0.20 | 0.20 | 550 | $110 | 4 - 473 |
| | Wright, E. | KR | Sanctions | Review correspondence regarding discovery, including privilege log protocol, discovery sanctions motion, and upcoming depositions | 0.90 | 0.30 | 550 | $165 | 8 - 1605 |
| 8/18/22 | Loeser, D. | KR | Sanctions | Draft outline for sanctions argument; confer with B. Gould and L. Weaver re same | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1608 |
| 8/19/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re Sanctions memo and research re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1609 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, D. Loeser, A. Daniel, and E. Wright regarding preparation for sanctions filing and expert input regarding same. | 0.50 | 0.50 | 800 | $400 | 7 - 1233 |
| 8/22/22 | Gould, B. | KR | Sanctions | Further revisions to sanctions hearing outline | 1.70 | 1.70 | 815 | $1,386 | 8 - 1610 |
| | Davis, A. | BFA | Sanctions | Confer with S. Simnowitz regarding ongoing staffing of sanctions prep. | 0.20 | 0.20 | 800 | $160 | 7 - 1234 |
| 8/23/22 | Gould, B. | KR | Sanctions | Review response to supplemental sanctions brief and make notes | 1.60 | 1.60 | 815 | $1,304 | 8 - 1611 |
| | Gould, B. | KR | Sanctions | Revise/create outline for sanctions hearing; review filings in support thereof | 2.80 | 2.80 | 815 | $2,282 | 8 - 1612 |
| | Gould, B. | KR | Sanctions | Begin creating potential errata for supplemental sanctions brief | 0.70 | 0.70 | 815 | $571 | 8 - 1613 |
| | Simnowitz, S. | BFA | Sanctions | Analyze opposition to Plaintiffs' supplemental motion for sanctions in support of preparing for oral argument | 1.20 | 1.20 | 780 | $936 | 7 - 1235 |
| 8/24/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re prep for sanctions hearing; review materials re same | 1.80 | 1.80 | 1100 | $1,980 | 8 - 1616 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/24/22 | Gould, B. | KR | Sanctions | Work on, confer with L. Weaver and D. Loeser re, and oversee finalization and filing of, notice of errata re supplemental sanctions briefing and related papers | 5.90 | 5.90 | 815 | $4,809 | 8 - 1614 |
| | Gould, B. | KR | Sanctions | Confer with D. Loeser re prpearation for sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1615 |
| | Samra, J. | BFA | NPD | Draft email to Martie Kutscher Clark regarding meeting and conferring about searching for the named plaintiffs data in cold storage. | 0.20 | 0.20 | 605 | $121 | 5 - 882 |
| 8/25/22 | Gould, B. | KR | Sanctions | Work on decision trees in preparation for sanctions hearing | 0.70 | 0.70 | 815 | $571 | 8 - 1618 |
| | Davis, A. | BFA | NPD | Attention to draft email regarding Facebook's proposal for production of Named Plaintiffs' Data from cold storage; confer and correspond with M. Melamed regarding same. | 1.20 | 1.20 | 800 | $960 | 5 - 883 |
| | Melamed, M. | BFA | NPD | Draft email regarding Facebook's proposal for production of Named Plaintiff data from cold storage; circulate same to leadership team for review; send to Facebook. | 1.10 | 1.10 | 800 | $880 | 5 - 884 |
| | Samra, J. | BFA | NPD | Meet and confer with counsel for Facebook regarding the Facebook's proposal for searching Hive tables in cold storage for Named Plaintiffs' data. | 0.60 | 0.60 | 605 | $363 | 5 - 885 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding Facebook's proposal for searching Hive tables in cold storage for Named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 886 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding the status of privilege disputes with Facebook and regarding Plaintiffs' proposal for searching for named plaintiffs' data in cold storage. | 0.20 | 0.10 | 605 | $61 | 5 - 887 |
| | Wright, E. | KR | Sanctions | Confer with B. Gould reg prep for sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1617 |
| 8/26/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing; prep re same | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1621 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser, Anne Davis, and Matt Melamed re sanctions hearing | 0.70 | 0.70 | 815 | $571 | 8 - 1619 |

**Litigation Cost Management**

**All Time Entries By Date**

Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/26/22 | Gould, B. | KR | Sanctions | Work on various aspects of preparation for sanctions hearing | 4.20 | 4.20 | 815 | $3,423 | 8 - 1620 |
| | Samra, J. | BFA | NPD | Review the draft email to Facebook regarding its proposal to search Hive tables in cold storage for Named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 888 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding Plaintiffs' proposal for searching Hive tables in cold storage for named plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 889 |
| | Samra, J. | BFA | NPD | Analyze the Facebook's submissions in June and July 2022 regarding Named Plaintiffs' data in support of drafting Plaintiffs' proposal for searching Hive tables in cold storage. | 0.30 | 0.30 | 605 | $182 | 5 - 890 |
| | Samra, J. | BFA | NPD | Review and revise Plaintiffs' proposal for searching Hive tables in cold storage for named plaintiffs' data; email with Matt Melamed regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 891 |
| 8/27/22 | Loeser, D. | KR | Sanctions | Review sanctions pleadings and review record for outline in preparation for hearing | 2.20 | 2.20 | 1100 | $2,420 | 8 - 1622 |
| 8/28/22 | Loeser, D. | KR | Sanctions | Review sanctions pleadings in preparation for hearing and email re same | 4.00 | 4.00 | 1100 | $4,400 | 8 - 1623 |
| 8/29/22 | Loeser, D. | KR | Sanctions | Confer with A. Davis, L. Weaver, E. Wright, and D. Ko re prep for sanctions hearing | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1630 |
| | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing before Judge Chhabria | 4.00 | 4.00 | 1100 | $4,400 | 8 - 1631 |
| | Loeser, D. | KR | Sanctions | Legal research re standard for sanctions | 1.80 | 1.80 | 1100 | $1,980 | 8 - 1632 |
| | Ko, D. | KR | Sanctions | Confer w/ team re strategy and prep for Sept 1 sanctions hearing; Draft follow up emails re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1625 |
| | Ko, D. | KR | Sanctions | Additional research on issue sanctions and atty fee sanction standards; Confer w/ D. Loeser and A. Daniel re same; Follow up review and analysis of memo from B. Gould re same | 0.70 | 0.70 | 815 | $571 | 8 - 1626 |
| | Davis, A. | BFA | Sanctions | Confer with leadership team to assign tasks in prep for sanctions hearing; further correspond regarding same. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1236 |

**Litigation Cost Management**                    All Time Entries By Date                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 8/29/22 | Davis, A. | BFA | Sanctions | Correspond with E. Wright and J. Samra regarding canonical list of skeletons in the closet in preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1237 |
| | Melamed, M. | BFA | Sanctions | Participation in leadership meeting to assign tasks in prep for sanctions hearing. Follow up with J. Samra re prep for same on issue of Named Plaintiff data. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1238 |
| | Melamed, M. | BFA | Sanctions | Talk to staff attorneys regarding updated tasks related to sanctions and settlement in light of notice of settlement in principle. | 0.40 | 0.40 | 800 | $320 | 7 - 1239 |
| | Samra, J. | BFA | Sanctions | Analyze Facebook's opposition to Plaintiffs supplemental sanctions motion in support of preparing for the hearing on sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1240 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, D. Ko, and co-counsel re sanctions oral argument strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1628 |
| | Daniel, A. | KR | Sanctions | Research and draft outline re legal standards for sanctions hearing | 4.00 | 4.00 | 585 | $2,340 | 8 - 1629 |
| | Wright, E. | KR | ADI | Review dedesignation of ADI documents and custodians for same; confer with J. Tuato'o and M. Gotto regarding the same; confer with D. Ko regarding the same | 0.90 | 0.90 | 550 | $495 | 4 - 474 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 1.00 | 1.00 | 550 | $550 | 8 - 1624 |
| | Wright, E. | KR | Sanctions | Draft summary of privilege log issues for use at sanctions hearing | 1.30 | 1.30 | 550 | $715 | 8 - 1627 |
| 8/30/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and review factual record re same and confer re same | 6.40 | 6.40 | 1100 | $7,040 | 8 - 1638 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions outline in preparation for hearing | 0.80 | 0.80 | 1100 | $880 | 8 - 1639 |
| | Gould, B. | KR | Sanctions | Confer with S. Skaggs and D. Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1637 |
| | Ko, D. | KR | Sanctions | Prepare outline and overview of ADI section for sanctions hearing; Review and analysis of additional investigative memos and documents relevant to hearing; Additional research re monetary sanctions re same | 3.20 | 3.20 | 815 | $2,608 | 8 - 1634 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/30/22 | Davis, A. | BFA | Sanctions | Confer with M. Melamed and leadership team regarding filing orders; outstanding orders; and implications of orders from SM Garrie for sanctions hearing. | 1.20 | 1.20 | 800 | $960 | 7 - 1241 |
| | Samra, J. | BFA | Sanctions | Analyze transcripts of hearing before Judge Corley regarding the production of Named Plaintiffs' data, in support of preparing for the hearing on sanctions. | 0.60 | 0.60 | 605 | $363 | 7 - 1242 |
| | Daniel, A. | KR | Sanctions | Confer with E. Wright sanctions hearing preparation | 0.40 | 0.40 | 585 | $234 | 8 - 1633 |
| | Daniel, A. | KR | Sanctions | Collect 30(b)(6) testimony exemplars for sanctions oral argument | 1.90 | 1.90 | 585 | $1,112 | 8 - 1635 |
| | Daniel, A. | KR | Sanctions | Research and draft outline re legal standards for sanctions hearing | 5.50 | 5.50 | 585 | $3,218 | 8 - 1636 |
| | Wright, E. | KR | Sanctions | Review sanctions hearing notes for ADI | 0.30 | 0.30 | 550 | $165 | 8 - 1640 |
| 8/31/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and meet with team re same | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1646 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions outline | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1647 |
| | Gould, B. | KR | Sanctions | Review emails and order re sanctions hearing | 0.20 | 0.20 | 815 | $163 | 8 - 1645 |
| | Ko, D. | KR | Sanctions | Weekly internal meeting to discuss next steps on sanctions and settlement; Draft follow up emails re same | 0.40 | 0.20 | 815 | $163 | 8 - 1642 |
| | Ko, D. | KR | Sanctions | Confer w/ team re same and strategy on Facebook's requests to continue sanctions hearing; Review and analysis of orders re same | 0.50 | 0.50 | 815 | $408 | 8 - 1643 |
| | Simnowitz, S. | BFA | Sanctions | Preparation for sanctions motions including review of outstanding issues and analysis of time spent on sanctionable discovery. | 1.30 | 1.30 | 780 | $1,014 | 7 - 1243 |
| | Daniel, A. | KR | Sanctions | Research and draft memo re sanctions and settlement; confer with D. Loeser re same | 2.00 | 2.00 | 585 | $1,170 | 8 - 1644 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser regarding sanctions hearing and upcoming assignments | 0.20 | 0.10 | 550 | $55 | 8 - 1641 |
| 9/1/22 | Loeser, D. | KR | Sanctions | Review records and caselaw re sanctions hearing and preparation of outline for sanctions hearing | 5.50 | 5.50 | 1100 | $6,050 | 8 - 1649 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions outline | 0.50 | 0.50 | 1100 | $550 | 8 - 1650 |

**Litigation Cost Management**   **All Time Entries By Date**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/1/22 | Ko, D. | KR | Sanctions | Review and analysis of pleadings and transcripts cited by Facebook re ADI arguments in sanctions motion; Confer w/ D. Loeser re same and strategy for response | 0.80 | 0.80 | 815 | $652 | 8 - 1648 |
| | Melamed, M. | BFA | Sanctions | Review production statistics by type (e.g., custodial documents, ADI production, post-initial discovery cutoff documents) in preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1244 |
| 9/2/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1651 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions outline; confer with A. Daniels re same | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1652 |
| | Melamed, M. | BFA | Sanctions | Collecting statistics regarding document production and confirming same in preparation for hearing on Plaintiffs' motion for sanctions. | 1.10 | 1.10 | 800 | $880 | 7 - 1245 |
| | Melamed, M. | BFA | Sanctions | Review comparison of Facebook production of Switchboard pages to what had been previously produced in DYI files in preparation for sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1246 |
| | Samra, J. | BFA | Sanctions | Revise the memorandum regarding differences between Switchboard and DYI in support of preparing for the hearing on sanctions. | 0.80 | 0.80 | 605 | $484 | 7 - 1247 |
| 9/4/22 | Loeser, D. | KR | Sanctions | Review briefs re sanctions motion in preparation for hearing | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1653 |
| 9/6/22 | Loeser, D. | KR | Sanctions | Preparation of outline for sanctions hearing | 2.30 | 2.30 | 1100 | $2,530 | 8 - 1655 |
| | Daniel, A. | KR | Sanctions | Research additional deposition cites for hearing on sanctions motion | 5.30 | 5.30 | 585 | $3,101 | 8 - 1654 |
| 9/7/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg, A. Daniel, E. Wright, and C. Springer re sanctions and settlement | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1659 |
| | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing and outline | 0.80 | 0.80 | 1100 | $880 | 8 - 1660 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions hearing outline and research record re same | 3.80 | 3.80 | 1100 | $4,180 | 8 - 1661 |
| | Laufenberg, C. | KR | Sanctions | Confirm with KR team re preparation for sanctions hearing | 0.20 | 0.20 | 1010 | $202 | 8 - 1657 |

**Litigation Cost Management**

## All Time Entries By Date

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/7/22 | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions hearing and sanctions hearing prep | 0.40 | 0.40 | 815 | $326 | 8 - 1658 |
| | Davis, A. | BFA | Sanctions | Attention to correspondence from R. Ring to Court regarding sanctions hearing; confer and correspond with co-counsel regarding same and timing of hearing on same in support of preparation. | 0.50 | 0.50 | 800 | $400 | 7 - 1248 |
| | Melamed, M. | BFA | Sanctions | Revise outlines for sanctions argument concerning Quips, Named Plaintiff data, and Named Plaintiff depositions. | 4.60 | 4.60 | 800 | $3,680 | 7 - 1249 |
| | Simnowitz, S. | BFA | Sanctions | Analysis regarding settlement negotiations and implications of sanctions hearing on settlement negotiations; analysis of time/billin relating to sanctions. | 2.20 | 2.20 | 780 | $1,716 | 7 - 1250 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, A. Daniel, regarding settlement and sanctions hearing | 0.40 | 0.20 | 550 | $110 | 8 - 1656 |
| 9/8/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and legal research re same and confer with B. Gould re same. | 3.60 | 3.60 | 1100 | $3,960 | 8 - 1663 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1664 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser and S. Skaggs regarding ADI briefing for purposes of sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1662 |
| 9/9/22 | Loeser, D. | KR | Sanctions | Preparation for sanctions hearing and confer with B. Gould re same | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1665 |
| | Davis, A. | BFA | Sanctions | Attention to scheduling of sanctions hearing email from Court. | 0.10 | 0.10 | 800 | $80 | 7 - 1251 |
| | Davis, A. | BFA | Sanctions | Attention to preparation for sanctions hearing in light of likely scheduling on 9/15; analyze papers filed in support and opposition and consider argument as to same. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1252 |
| | Melamed, M. | BFA | Sanctions | Confer regarding proposed hearing date for rescheduled sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1253 |
| 9/10/22 | Melamed, M. | BFA | Sanctions | Review emails regarding planning for upcoming sanctions hearing. | 0.70 | 0.70 | 800 | $560 | 7 - 1254 |

**Litigation Cost Management**                    **All Time Entries By Date**                                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/11/22 | Davis, A. | BFA | Sanctions | Confer and correspond with L. Weaver and M. Melamed and co- counsel regarding preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1255 |
| 9/12/22 | Weaver, L. | BFA | Sanctions | Calls and follow up regarding preparation for sanctions hearing; calls with S. Simnowitz, C Laufenberg and M Montcomery regarding review of time for hearing. | 2.00 | 2.00 | 1050 | $2,100 | 7 - 1266 |
| | Gould, B. | KR | Sanctions | Confer with C. Laufenberg re gathering billing records in connection with supplemental sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1666 |
| | Davis, A. | BFA | Sanctions | Attention to records submitted in support of sanctions motion and additional information to compile in support of same; correspond with S. Simnowitz, L. Weaver, and M. Melamed re same. | 0.50 | 0.50 | 800 | $400 | 7 - 1256 |
| | Davis, A. | BFA | Sanctions | Call with A. Ornelas re logistics for hearing on motion for sanctions | 0.10 | 0.10 | 800 | $80 | 7 - 1257 |
| | Davis, A. | BFA | Sanctions | Confer with L. Weaver, J. Samra, and M. Melamed regarding preparation for the upcoming sanctions hearing on September 15. | 0.20 | 0.20 | 800 | $160 | 7 - 1258 |
| | Davis, A. | BFA | Sanctions | Confer with co-counsel and BFA leadership and J. Samra regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1259 |
| | Davis, A. | BFA | Sanctions | Attention to timelines prepared regarding sanctions issues; further research detail for timelines and prepare talking points regarding same. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1260 |
| | Melamed, M. | BFA | Sanctions | Team meeting to discuss planning, strategy, and tasks for sanctions hearing. | 0.50 | 0.50 | 800 | $400 | 7 - 1261 |
| | Simnowitz, S. | BFA | Sanctions | Calls and follow up regarding preparation for sanctions hearing; calls with L Weaver, C Laufenberg and M Montcomery regarding review of time for hearing. | 2.00 | 2.00 | 780 | $1,560 | 7 - 1264 |
| | Simnowitz, S. | BFA | Sanctions | Analysis of 30(b)(6) and Named Plaintiff Data issues in connection with sanctions hearing preparation. | 1.60 | 1.60 | 780 | $1,248 | 7 - 1265 |

**Litigation Cost Management**     All Time Entries By Date     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/12/22 | Samra, J. | BFA | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1262 |
| | Samra, J. | BFA | Sanctions | Confer with Derek Loeser, Ben Gould, and other co-counsel regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1263 |
| | Wright, E. | KR | Sanctions | Review JAMS invoices for purposes of sanctions hearing; confer with C. Laufenberg, J. Tuato'o, S. Skaggs regarding the same; confer with R. Ward regarding the same | 0.60 | 0.60 | 550 | $330 | 8 - 1667 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 0.60 | 0.60 | 550 | $330 | 8 - 1668 |
| | Wright, E. | KR | Sanctions | Review JAMS invoices for purposes of sanctions hearing; confer with S. Skaggs, J. Dillman, J. Tuato'o, and M. Gotto regarding the same; confer with C. Laufenberg regarding the same | 0.60 | 0.60 | 550 | $330 | 8 - 1669 |
| | Wright, E. | KR | Sanctions | Draft statement of issues related to privilege log for purposes of sanctions hearing | 0.90 | 0.90 | 550 | $495 | 8 - 1670 |
| 9/13/22 | Loeser, D. | KR | Sanctions | Review and revise outline and prepare for sanctions hearing and confer with team re same. | 8.50 | 8.50 | 1100 | $9,350 | 8 - 1678 |
| | Laufenberg, C. | KR | Sanctions | Review time entries related to seeking monetary relief in sanctions motion; confer with co-counsel re same | 4.50 | 4.50 | 1010 | $4,545 | 8 - 1679 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re process for reviewing time related to monetary sanctions; revise instructions re same; confer with J. Tuato'o and M. Gotto re same; confer with D. Ko and E. Wright re same; confer with E. Wright re JAMS costs related to monetary sanctions; review cost compilation for same | 2.50 | 2.50 | 1010 | $2,525 | 8 - 1680 |
| | Gould, B. | KR | Sanctions | Further revisions to outline for sanctions hearing | 1.80 | 1.80 | 815 | $1,467 | 8 - 1681 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and B Gould re ADI issues and prep strategy for Sept 15 hearing; Draft follow up emails re same; Confer w/ S. Skaggs re same | 1.00 | 1.00 | 815 | $815 | 8 - 1674 |

**Litigation Cost Management**  All Time Entries By Date  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/13/22 | Ko, D. | KR | Sanctions | Confer w/ C. Laufenberg re parameters for time spent on issues related to sanctions motion in prep for 9/15 hearing; Review and analysis of emails re same w/ J. Tuato'o and M. Gotto re same | 0.50 | 0.50 | 815 | $408 | 8 - 1675 |
| | Davis, A. | BFA | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1267 |
| | Davis, A. | BFA | Sanctions | Preparation for 9/15 sanctions hearing including call with L Weaver, S. Simnowitz, M Melamed, C Laufenberg regarding fees. | 0.50 | 0.50 | 800 | $400 | 7 - 1268 |
| | Davis, A. | BFA | Sanctions | Attention to preparation for sanctions hearing in light of likely scheduling on 9/15; further analyze papers filed in support and opposition and consider argument as to same; review draft outline and propose changes to same. | 2.00 | 2.00 | 800 | $1,600 | 7 - 1269 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1270 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz regarding time records to analyze for lodestar calculation in advance of Thursday's sanctions hearing. | 0.40 | 0.40 | 800 | $320 | 7 - 1271 |
| | Simnowitz, S. | BFA | Sanctions | Preparation for 9/15 sanctions hearing including team call with L Weaver, A Davis, M Melamed, C Laufenberg; follow up research; follow up calls with M Melamed, coordinate with M Russo regarding excel support for hearing. | 6.80 | 6.80 | 780 | $5,304 | 7 - 1272 |
| | Daniel, A. | KR | Sanctions | Revise and research oral argument on sanctions outline | 3.50 | 3.50 | 585 | $2,048 | 8 - 1682 |
| | Daniel, A. | KR | Sanctions | Email with B. Gould and D. Loeser re appealability of sanctions; research same | 1.20 | 1.20 | 585 | $702 | 8 - 1683 |
| | Daniel, A. | KR | Sanctions | Review sanctions briefing for hearing prep | 0.50 | 0.50 | 585 | $293 | 8 - 1684 |
| | Wright, E. | KR | Sanctions | Confer with J. Dillman, J. Tuato'o, M. Gotto, C. Laufenberg regarding review of JAMS statements for sanctions hearing; review JAMS statements for sanctions hearing | 3.00 | 3.00 | 550 | $1,650 | 8 - 1671 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding sanctions hearing | 0.30 | 0.30 | 550 | $165 | 8 - 1672 |

**Litigation Cost Management**   All Time Entries By Date

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/13/22 | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding time review for sanctions hearing | 0.10 | 0.10 | 550 | $55 | 8 - 1673 |
| | Wright, E. | KR | Sanctions | Confer with J. Dillman, J. Tuato'o, M. Gotto, C. Laufenberg regarding review of JAMS statements for sanctions hearing; review JAMS statements for sanctions hearing | 3.20 | 3.20 | 550 | $1,760 | 8 - 1676 |
| | Wright, E. | KR | Sanctions | Review outline regarding sanctions hearing | 0.60 | 0.60 | 550 | $330 | 8 - 1677 |
| 9/14/22 | Loeser, D. | KR | Sanctions | Preparation for sanctions shearing and meet with team in Oakland for same | 10.20 | 10.20 | 1100 | $11,220 | 8 - 1688 |
| | Laufenberg, C. | KR | Sanctions | Review time entries related to seeking monetary relief in sanctions motion; confer with co-counsel re same; confer with E. Wright re JAMS costs review; prepare summary of time and costs for hearing; | 6.50 | 6.50 | 1010 | $6,565 | 8 - 1685 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel in preparation for sanctions hearing; review and provide coments for outline and timelines for same | 3.60 | 3.60 | 1010 | $3,636 | 8 - 1694 |
| | Gould, B. | KR | Sanctions | Confer with team re sanctions hearing outline | 0.30 | 0.30 | 815 | $245 | 8 - 1697 |
| | Gould, B. | KR | Sanctions | Travel to San Francisco for sanctions hearing | 6.10 | 6.10 | 815 | $4,972 | 8 - 1698 |
| | Ko, D. | KR | Sanctions | Confer w/ team re prep for Sept 15 sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1686 |
| | Ko, D. | KR | Sanctions | Travel from PHI to SFO for Sept 15 sanctions hearing; Draft timeline of ADI events en route; Revise and edit outline en route; Confer w/ team re same | 8.40 | 8.40 | 815 | $6,846 | 8 - 1687 |
| | Ko, D. | KR | Sanctions | Draft timeline of events for ADI in prep for 9/15 sanctions hearing; Confer w/ team re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1692 |
| | Davis, A. | BFA | Sanctions | Meet with leadership team to prepare for sanctions hearing; run through outline; discuss tough questions; attention to research regarding Judge Chhabria's sanctions orders and further discuss. | 6.20 | 6.20 | 800 | $4,960 | 7 - 1273 |
| | Davis, A. | BFA | Sanctions | Attention to summary of time entries prepared for sanctions hearing; confer and correspond regarding same with L. Weaver and M. Melamed. | 0.50 | 0.50 | 800 | $400 | 7 - 1274 |

**Litigation Cost Management**    All Time Entries By Date    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/14/22 | Davis, A. | BFA | Sanctions | Confer with L. Weaver and M. Melamed regarding letter brief on compensatory and punitive sanctions, specifically, making clear that sanctions would not result in double payment of any fees; propose revisions to same to further clarify. | 0.50 | 0.50 | 800 | $400 | 7 - 1275 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1276 |
| | Melamed, M. | BFA | Sanctions | Meet with leadership team to prepare for sanctions hearing; run through outline; discuss tough questions; research Judge Chhabria's sanctions orders. | 5.10 | 5.10 | 800 | $4,080 | 7 - 1277 |
| | Springer, C. | KR | Sanctions | Team conference call in preparation for hearing on motion for sanctions; Review outline regarding same; Research and review regarding same; Emails regarding same. | 3.80 | 3.80 | 650 | $2,470 | 8 - 1693 |
| | Daniel, A. | KR | Sanctions | Travel to Oakland; travel to BFA offices; travel to hotel | 3.60 | 3.60 | 585 | $2,106 | 8 - 1695 |
| | Daniel, A. | KR | Sanctions | Prepare for oral argument on sanctions motion with D. Loeser, C. Laufenberg, E. Wright, and cocounsel | 5.50 | 5.50 | 585 | $3,218 | 8 - 1696 |
| | Daniel, A. | KR | Sanctions | Review sanctions briefing in preparation for | 1.30 | 1.30 | 585 | $761 | 8 - 1699 |
| | Daniel, A. | KR | Sanctions | Edit and prepare sanctions hearing outline | 0.50 | 0.50 | 585 | $293 | 8 - 1700 |
| | Wright, E. | KR | Sanctions | Travel for sanctions hearing, including work identifying JAMS bills related to sanctions topics | 4.00 | 4.00 | 550 | $2,200 | 8 - 1689 |
| | Wright, E. | KR | Sanctions | Prepare for sanctions hearing with co-lead counsel | 6.00 | 6.00 | 550 | $3,300 | 8 - 1690 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, D. Ko, A. Daniel regarding sanctions hearing and strategy for same | 1.50 | 1.50 | 550 | $825 | 8 - 1691 |
| 9/15/22 | Loeser, D. | KR | Sanctions | Preparation for hearing and attend hearing and travel to Seattle from sanctions hearing | 12.50 | 12.50 | 1100 | $13,750 | 8 - 1703 |
| | Laufenberg, C. | KR | Sanctions | Attend sanctions hearing by phone; debrief with co-counsel re same | 3.30 | 3.30 | 1010 | $3,333 | 8 - 1709 |
| | Gould, B. | KR | Sanctions | Prepare for, participate in and debrief re sanctions hearing | 5.30 | 5.30 | 815 | $4,320 | 8 - 1713 |
| | Gould, B. | KR | Sanctions | Research re court's questions re sanctions; create short draft letter | 1.30 | 1.30 | 815 | $1,060 | 8 - 1714 |

**Litigation Cost Management**

**All Time Entries By Date**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/15/22 | Gould, B. | KR | Sanctions | Return travel from sanctions hearing | 5.00 | 5.00 | 815 | $4,075 | 8 - 1715 |
| | Ko, D. | KR | Sanctions | Attend and appear at 9/15 sanctions hearing | 2.50 | 2.50 | 815 | $2,038 | 8 - 1704 |
| | Ko, D. | KR | Sanctions | Prep for 9/15 sanctions hearing; Confer w/ team re same; Revise and edit timelines re same | 1.80 | 1.80 | 815 | $1,467 | 8 - 1705 |
| | Ko, D. | KR | Sanctions | Return travel home (SF-SEA) from 9/15 sanctions hearing; Confer w/ team re strategy for 9/22 submission en route; Research relevant case law re same | 5.00 | 5.00 | 815 | $4,075 | 8 - 1706 |
| | Davis, A. | BFA | Sanctions | Travel to and from, preparation for, participation in, and debrief after hearing on Plaintiffs motion for sanctions. | 5.30 | 5.30 | 800 | $4,240 | 7 - 1278 |
| | Melamed, M. | BFA | Sanctions | Attend and support lead counsel at sanctions hearing. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1279 |
| | Melamed, M. | BFA | Sanctions | Collect documents for sanctions hearing; review outline for same; final review of arguments with lead counsel. | 1.60 | 1.60 | 800 | $1,280 | 7 - 1280 |
| | Springer, C. | KR | Sanctions | Attend hearing regarding motion for sanctions; Review and emails regarding same. | 3.20 | 3.20 | 650 | $2,080 | 8 - 1708 |
| | Samra, J. | BFA | Sanctions | Analyze the portion of Plaintiffs' and Facebook's sanctions submissions for support of Plaintiffs' representation to the court that Facebook cookies are identifiers. | 0.40 | 0.40 | 605 | $242 | 7 - 1281 |
| | Daniel, A. | KR | Sanctions | Attend sanctions hearing | 3.50 | 3.50 | 585 | $2,048 | 8 - 1710 |
| | Daniel, A. | KR | Sanctions | Travel to and from courthouse; return to Seattle | 5.00 | 5.00 | 585 | $2,925 | 8 - 1711 |
| | Daniel, A. | KR | Sanctions | Prepare for sanctions hearing; print materials for same; discuss strategy for same | 0.80 | 0.80 | 585 | $468 | 8 - 1712 |
| | Daniel, A. | KR | Sanctions | Review draft letter brief re sanctions | 0.30 | 0.30 | 585 | $176 | 8 - 1716 |
| | Wright, E. | KR | Sanctions | Prepare for and attend sanctions hearing | 5.00 | 5.00 | 550 | $2,750 | 8 - 1701 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing, briefing regarding same, and settlement | 3.00 | 2.50 | 550 | $1,375 | 8 - 1702 |
| | Wright, E. | KR | Sanctions | Travel from sanctions hearing | 5.00 | 5.00 | 550 | $2,750 | 8 - 1707 |
| 9/16/22 | Loeser, D. | KR | Sanctions | Confer with BFA and KR team to debrief sanctions hearing and discuss next steps | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1726 |

**Litigation Cost Management**

## All Time Entries By Date

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/16/22 | Loeser, D. | KR | Sanctions | Review statements re ADI at the hearing and confer re potential supplemental filing | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1727 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Loeser re sanctions hearing, preparation of briefing requested by Chhabria and correction of ADI facts; confer with D. Ko re same | 0.80 | 0.80 | 1010 | $808 | 8 - 1721 |
| | Laufenberg, C. | KR | Sanctions | Confer with KR team re debrief of sanctions hearing and briefing in response to J. Chhabria's requests at same | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1722 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions hearing, settlement, etc. | 1.00 | 1.00 | 815 | $815 | 8 - 1724 |
| | Gould, B. | KR | Sanctions | Legal research re court questions re sanctions | 6.40 | 6.40 | 815 | $5,216 | 8 - 1725 |
| | Ko, D. | KR | Sanctions | Confer w/ team re strategy for Sept 22 submission requested by Judge Chhabria in light of 9/15 sanctions hearing | 1.00 | 1.00 | 815 | $815 | 8 - 1719 |
| | Melamed, M. | BFA | Sanctions | Research and begin sketching letter brief ordered by the Court concerning effect of settlement on potential sanctions. | 4.10 | 4.10 | 800 | $3,280 | 7 - 1282 |
| | Melamed, M. | BFA | Sanctions | In response to Facebook's request, circulate electronic copy of materials we provided to the Court and counsel during yesterday's sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1283 |
| | Simnowitz, S. | BFA | Sanctions | Follow up from sanctions conference; analysis of issues for briefing with court; review time in connections with sanctions brief. | 1.80 | 1.80 | 780 | $1,404 | 7 - 1284 |
| | Gerend, M. | KR | Sanctions | Zuckerberg dep prep | 4.30 | 4.30 | 725 | $3,118 | 8 - 1717 |
| | Springer, C. | KR | Sanctions | Review regarding sanctions hearing; Emails regarding same. | 0.80 | 0.80 | 650 | $520 | 8 - 1720 |
| | Daniel, A. | KR | Sanctions | Debrief sanctions hearing with D. Loeser, C. Laufenberg, and cocounsel | 1.00 | 1.00 | 585 | $585 | 8 - 1723 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, A. Daniel, B. Gould regarding sanctions hearing and letter brief regarding the same | 1.10 | 1.10 | 550 | $605 | 8 - 1718 |
| 9/17/22 | Gould, B. | KR | Sanctions | Legal research for letter brief to court re sanctions; draft letter brief | 7.20 | 7.20 | 815 | $5,868 | 8 - 1728 |

**Litigation Cost Management**

**All Time Entries By Date**

Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/18/22 | Loeser, D. | KR | Sanctions | Review and revise letter to Judge Chhabria re sanctions questions | 0.50 | 0.50 | 1100 | $550 | 8 - 1730 |
| | Gould, B. | KR | Sanctions | Further drafting of letter brief to court re sanctions; further legal research | 5.00 | 5.00 | 815 | $4,075 | 8 - 1729 |
| 9/19/22 | Loeser, D. | KR | Sanctions | Confer with Facebook re sanctions submission | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1744 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re supplemental sanctions letter brief | 0.90 | 0.90 | 1010 | $909 | 8 - 1733 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Loeser, B. Gould, A. Daniel, D. Ko, E. Wright re sanctions letter brief and submitting clarifying information re ADI | 0.70 | 0.70 | 1010 | $707 | 8 - 1734 |
| | Laufenberg, C. | KR | Sanctions | Review and revise notice of clarification re ADI | 0.40 | 0.40 | 1010 | $404 | 8 - 1735 |
| | Laufenberg, C. | KR | Sanctions | Review sanctions motion hearing transcript | 0.50 | 0.50 | 1010 | $505 | 8 - 1737 |
| | Gould, B. | KR | Sanctions | Confer with KR team re settlement and sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1739 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions | 0.80 | 0.80 | 815 | $652 | 8 - 1740 |
| | Gould, B. | KR | Sanctions | Legal research and answers to questions re sanctions from Derek Loeser | 2.10 | 2.10 | 815 | $1,712 | 8 - 1741 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions | 0.30 | 0.30 | 815 | $245 | 8 - 1742 |
| | Gould, B. | KR | Sanctions | Further research and redrafting of letter brief re sanctions; recirculate | 2.90 | 2.90 | 815 | $2,364 | 8 - 1743 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, J. Samra, and L. Weaver regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 800 | $240 | 7 - 1285 |
| | Davis, A. | BFA | Sanctions | Attention to draft supplemental sanctions brief re compensatory or punitive sanctions among other topics; propose revisions to same; confer and correspond with M. Melamed and L. Weaver re same. | 0.30 | 0.30 | 800 | $240 | 7 - 1286 |
| | Melamed, M. | BFA | Sanctions | Review draft of letter brief regarding effect of settlement on compensatory sanctions and process for affirmative sanctions; revise and rewrite same; confer with B. Gould (co-counsel) regarding same. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1287 |

**Litigation Cost Management**

**All Time Entries By Date**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/19/22 | Melamed, M. | BFA | Sanctions | Leadership meeting to discuss letter brief regarding compensatory and punitive sanctions, and next steps regarding settlement discussions. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1288 |
| | Melamed, M. | BFA | Sanctions | Call with B. Gould regarding letter brief on compensatory and punitive sanctions; model of compensatory sanctions scenarios for same. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1289 |
| | Springer, C. | KR | Sanctions | Review regarding sanctions hearing; Emails regarding same. | 0.30 | 0.30 | 650 | $195 | 8 - 1736 |
| | Samra, J. | BFA | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1290 |
| | Samra, J. | BFA | Sanctions | Confer with Derek Loeser, Matt Melamed, Lesley Weaver, and other co-counsel regarding the briefing on compensatory and punitive damages, following the sanctions hearing. | 0.70 | 0.70 | 605 | $424 | 7 - 1291 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Gould, C. Springer, and E. Wright re sanctions briefing and settlement next steps | 0.60 | 0.60 | 585 | $351 | 8 - 1731 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, and E. Wright, and cocounsel re sanctions brief strategy | 1.80 | 1.80 | 585 | $1,053 | 8 - 1738 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions and settlement | 1.40 | 1.40 | 550 | $770 | 8 - 1732 |
| 9/20/22 | Loeser, D. | KR | Sanctions | Review and revise adi submission and confer re same. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1747 |
| | Loeser, D. | KR | Sanctions | Review sanctions submission and confer with B. Gould and A. Daniel re same. | 0.90 | 0.90 | 1100 | $990 | 8 - 1748 |
| | Gould, B. | KR | Sanctions | Confer with Adele Daniel and Derek Loeser re sanctions; further research | 1.80 | 1.80 | 815 | $1,467 | 8 - 1750 |
| | Gould, B. | KR | Sanctions | Revise letter brief re sanctions and recirculate | 0.30 | 0.30 | 815 | $245 | 8 - 1751 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1752 |
| | Gould, B. | KR | Sanctions | Review timelines used at sanctions hearing filing and give feedback | 0.20 | 0.20 | 815 | $163 | 8 - 1753 |

**Litigation Cost Management**

**All Time Entries By Date**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/20/22 | Davis, A. | BFA | Sanctions | Attention to draft supplemental sanctions brief; propose revisions to same; confer and correspond with M. Melamed and L. Weaver re same; further confer with co-counsel regarding same. | 0.50 | 0.50 | 800 | $400 | 7 - 1292 |
| | Melamed, M. | BFA | Sanctions | Review and revise draft sanctions letter brief in response to questions posed by Judge Chhabria during the sanctions hearing; confer with B. Gould (Keller Rohrback) regarding the same. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1293 |
| | Samra, J. | BFA | Sanctions | Analyze the draft of the supplemental submission regarding compensatory and punitive sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1294 |
| | Daniel, A. | KR | Sanctions | Edit draft brief re sanctions; research sanctions in class context; confer with B. Gould re same; email with B. Gould and D. Loeser re same | 2.10 | 2.10 | 585 | $1,229 | 8 - 1749 |
| | Wright, E. | KR | Sanctions | Review letter brief regarding sanctions and confer with B. Gould regarding the same | 0.80 | 0.80 | 550 | $440 | 8 - 1745 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding sanctions hearing and letter brief re Court questions | 0.20 | 0.20 | 550 | $110 | 8 - 1746 |
| 9/21/22 | Loeser, D. | KR | Sanctions | Review and revise supplemental briefing letter re sanctions to Judge Chhabria and meeting with team re same and legal research re same | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1756 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re draft letter brief in response to judge's questions re sanctions | 0.60 | 0.60 | 1010 | $606 | 8 - 1754 |
| | Gould, B. | KR | Sanctions | Confer with Lesley Weaver re sanctions and letter brief | 0.60 | 0.60 | 815 | $489 | 8 - 1755 |
| | Melamed, M. | BFA | Sanctions | Confer with L. Weaver and A. Davis regarding letter brief, specifically, making clear that sanctions would not result in double payment of any fees; made additional edits in light of feedback. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1295 |
| 9/22/22 | Loeser, D. | KR | Sanctions | Review and revise letter to Judge Chhabria re sanctions related questions; confer with B. Gould re same and legal research re same | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1763 |
| | Laufenberg, C. | KR | Sanctions | Review and revise letter brief responding to judge's sanctions questions; confer with co-counsel re same; coordinate filing with B. Gould and S. Skaggs; review FB's letter brief | 1.90 | 1.90 | 1010 | $1,919 | 8 - 1760 |

| Litigation Cost Management | | | | All Time Entries By Date | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 9/22/22 | Laufenberg, C. | KR | Sanctions | Review FB's response to Plaintiffs' timeline submission from sanctions hearing; confer with co-counsel re same | 0.60 | 0.60 | 1010 | $606 | 8 - 1761 |
| | Ko, D. | KR | Sanctions | Review and analysis of letter brief to Court re 9/15 sanctions hearing; Revise and edit same | 0.30 | 0.30 | 815 | $245 | 8 - 1758 |
| | Davis, A. | BFA | Sanctions | Attention to Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions; propose revisions to same; further confer and correspond with co- counsel regarding same. | 0.70 | 0.70 | 800 | $560 | 7 - 1296 |
| | Davis, A. | BFA | Sanctions | Attention to Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions; confer and correspond with co-counsel regarding same. | 0.70 | 0.70 | 800 | $560 | 7 - 1297 |
| | Melamed, M. | BFA | Sanctions | Confer with A. Davis regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1298 |
| | Melamed, M. | BFA | Sanctions | Review Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions. | 0.80 | 0.80 | 800 | $640 | 7 - 1299 |
| | Daniel, A. | KR | Sanctions | Review FB response on Plaintiffs' timeline submission from sanctions hearing | 0.10 | 0.10 | 585 | $59 | 8 - 1762 |
| | Wright, E. | KR | Sanctions | Review letter brief regarding sanctions and correspondence regarding same from B. Gould | 1.00 | 1.00 | 550 | $550 | 8 - 1757 |
| | Wright, E. | KR | Sanctions | Review response to timelines from sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1759 |
| 9/23/22 | Loeser, D. | KR | Sanctions | Review Facebook timeline and sanctions submission and confer with team re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1765 |
| | Melamed, M. | BFA | Sanctions | Email to J. Bleichmar regarding Facebook letter brief concerning the effect of settlement on compensatory sanctions and the procedure for punitive sanctions in response to his email re same. | 0.30 | 0.30 | 800 | $240 | 7 - 1300 |
| | Springer, C. | KR | Sanctions | Review regarding sanctions hearing; Email regarding same. | 0.20 | 0.20 | 650 | $130 | 8 - 1766 |

**Litigation Cost Management**                        **All Time Entries By Date**                        **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/23/22 | Wright, E. | KR | Sanctions | Review Facebook's letter brief regarding sanctions | 0.40 | 0.40 | 550 | $220 | 8 - 1764 |
| 9/27/22 | Laufenberg, C. | KR | Sanctions | Provide to B. Gould time and costs analysis for supplemental sanctions motion and explanation re same | 0.30 | 0.30 | 1010 | $303 | 8 - 1767 |
| | Gould, B. | KR | Sanctions | Review time spreadsheets from Cari Laufenberg related to supplemental sanctions motion | 1.20 | 1.20 | 815 | $978 | 8 - 1768 |
| 11/3/22 | Laufenberg, C. | KR | Sanctions | Review order re providing fee and costs to court re motion for sanctions; confer with co-counsel re next steps re same | 0.40 | 0.40 | 1010 | $404 | 8 - 1769 |
| | Gould, B. | KR | Sanctions | In preparation for supplemental fees-costs filing, search for and gather records supporting initial sanctions motion; circulate | 0.30 | 0.30 | 815 | $245 | 8 - 1770 |
| | Gould, B. | KR | Sanctions | Confer with KR attorneys and co-counsel re supplemental fees-costs filing ISO sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1771 |
| 11/4/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re fee/cost submission ISO of sanctions motion; review prior submissions | 1.20 | 1.20 | 1010 | $1,212 | 8 - 1772 |
| | Gould, B. | KR | Sanctions | Confer with C Laufenberg re supplemental fees-costs filing ISO of sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1773 |
| | Melamed, M. | BFA | Sanctions | Review prior sanctions briefs to identify parameters for time submission requested by the Court. | 0.70 | 0.70 | 800 | $560 | 7 - 1301 |
| 11/7/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re submission of time and costs re motion for sanctions per Court order | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1774 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz and A. Davis regarding time for sanctions submission per Court request. | 0.40 | 0.40 | 800 | $320 | 7 - 1302 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz, A. Davis, C. Laufenberg, B. Gould regarding time for sanctions submission per Court request. | 1.10 | 1.10 | 800 | $880 | 7 - 1303 |
| | Melamed, M. | BFA | Sanctions | Confer with J. Law regarding Court order for joint submission regarding redactions related to sanctions motion. | 0.70 | 0.70 | 800 | $560 | 7 - 1304 |

**Litigation Cost Management**                    **All Time Entries By Date**                              Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/22 | Melamed, M. | BFA | Sanctions | Confer with J. Law regarding prior filings implicated by Judge Chhabria's order to file joint status update regarding sanctions- related documents for which they seek sealing orders. | 0.50 | 0.50 | 800 | $400 | 7 - 1305 |
| | Melamed, M. | BFA | Sanctions | Confer with C. Laufenberg, B. Gould, and A. Davis regarding timekeeping limitations for submission in response to Court order regarding sanctions brief. | 0.40 | 0.40 | 800 | $320 | 7 - 1306 |
| 11/8/22 | Gould, B. | KR | Sanctions | Participate in conference with C. Laufenberg, M. Melamed, A. Davis and S. Simnowitz re supplemental fees-costs filing responsive to Court order re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1775 |
| 11/9/22 | Laufenberg, C. | KR | Sanctions | Review billing entries for submission to court in support of sanctions motion | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1776 |
| 11/11/22 | Gould, B. | KR | Sanctions | Prepare draft of declaration in support of supplemental fees-costs filing ISO sanctions motion | 2.30 | 2.30 | 815 | $1,875 | 8 - 1777 |
| | Gould, B. | KR | Sanctions | Legal research re case law on Goodyear causation standard related to time and cost submissions ISO sanctions motion | 1.50 | 1.50 | 815 | $1,223 | 8 - 1778 |
| 11/13/22 | Laufenberg, C. | KR | Sanctions | Review billing entries for submission to court in support of sanctions motion | 3.00 | 3.00 | 1010 | $3,030 | 8 - 1779 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed and C Laufenberg re supplemental brief re fees/costs ISO sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1780 |
| 11/14/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg and B. Gould re sanctions submission | 0.50 | 0.50 | 1100 | $550 | 8 - 1782 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould and D. Loeser re fee petition ISO sanctions motion | 0.80 | 0.80 | 1010 | $808 | 8 - 1781 |
| | Laufenberg, C. | KR | Sanctions | Review and revise time submission ISO sanctions motion; confer with M. Melamed, B. Gould and D. Loeser re same; email co-counsel re verifying submissions | 4.80 | 4.80 | 1010 | $4,848 | 8 - 1787 |
| | Gould, B. | KR | Sanctions | Further legal research re case law on Goodyear causation standard related to supplemental sanctions fees-costs submission | 1.90 | 1.90 | 815 | $1,549 | 8 - 1783 |

**Litigation Cost Management**                    **All Time Entries By Date**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/14/22 | Gould, B. | KR | Sanctions | Confer with C Laufenberg and D Loeser re supplemental fees-costs submission | 0.50 | 0.50 | 815 | $408 | 8 - 1784 |
| | Gould, B. | KR | Sanctions | Draft and circulate sanctions fees-costs brief; supplemental legal and record research in support thereof | 5.40 | 5.40 | 815 | $4,401 | 8 - 1785 |
| | Gould, B. | KR | Sanctions | Confer with D Loeser re sanctions fees-costs supplemental brief and declaration | 0.20 | 0.20 | 815 | $163 | 8 - 1786 |
| 11/15/22 | Loeser, D. | KR | Sanctions | Review submission for sanctions motion and confer with C. Laufenberg re same | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1790 |
| | Laufenberg, C. | KR | Sanctions | Review and revise time submissions for sanctions motions; confer with M. Melamed, B. Gould and D. Loeser re same | 5.50 | 5.50 | 1010 | $5,555 | 8 - 1795 |
| | Gould, B. | KR | Sanctions | Revisions to supplemental fees-costs brief ISO sanctions motion; recirculate | 1.10 | 1.10 | 815 | $897 | 8 - 1791 |
| | Gould, B. | KR | Sanctions | Review cocounsel revisions to supplemental fees-costs declaration ISO sanctions motion; further revisions | 0.70 | 0.70 | 815 | $571 | 8 - 1792 |
| | Gould, B. | KR | Sanctions | Confer with C Laufenberg re various issues re supplemental fees-costs filing ISO sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1793 |
| | Gould, B. | KR | Sanctions | Participate in portion of conversation with M. Melamed, D. Loeser and C. Laufenberg re supplemental fees-costs filing ISO sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1794 |
| | Ko, D. | KR | Sanctions | Review and analysis of entries for sanctions submission; Revise and edit same; Confer w/ C. Laufenberg re same | 0.70 | 0.70 | 815 | $571 | 8 - 1789 |
| | Wright, E. | KR | Sanctions | Review time submissions in connection with sanctions motion; confer with C. Laufenberg regarding the same | 0.20 | 0.20 | 550 | $110 | 8 - 1788 |
| 11/16/22 | Gould, B. | KR | Sanctions | Review JAMS invoices from 2021-22 and allocate to relevant categories for supplemental fees/costs filing; supplemental research (emails, documents) in support thereof | 4.70 | 4.70 | 815 | $3,831 | 8 - 1797 |

**Litigation Cost Management**  **All Time Entries By Date**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/16/22 | Gould, B. | KR | Sanctions | Confer with E Wright re JAMS invoices and review thereof in support of fees-costs filing related to sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1798 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg and B. Gould regarding time submission in connection with sanctions motion; confer with S. Skaggs regarding the same; review JAMS omnibus statements in connection with same | 0.40 | 0.40 | 550 | $220 | 8 - 1796 |
| | Wright, E. | KR | Sanctions | Confer with B. Gould regarding time review for sanctions motion; time review for sanctions motion; confer with C. Laufenberg and B. Gould regarding the same | 5.40 | 5.40 | 550 | $2,970 | 8 - 1799 |

**Report Totals**

| | |
|---|---|
| Hours - Recorded | 2,994.80 |
| Hours - Sought | 2,636.05 |
| Avg. Rates | 855.28 |
| Fees | $2,254,573.75 |
| Number of Entries | 1,801 |
| Number of Billers | 15 |

# APPENDIX B

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Daniel, Adele - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/9/21 | NPD | Review materials in advance of and outline 30(b)(6) deposition on data | 0.60 | 0.60 | 585 | $351 | 6 - 900 |
| 2/10/21 | NPD | Compile elements of certain claims for 30(b)(6) data deposition prep | 0.80 | 0.80 | 585 | $468 | 6 - 901 |
| | NPD | Confer with D. Loeser, D. Ko, C. Springer, and co-counsel re 30(b)(6) data deposition strategy | 1.30 | 1.30 | 585 | $761 | 6 - 902 |
| | NPD | Research and review documents to prepare for data deposition on 30(b)(6) | 1.00 | 1.00 | 585 | $585 | 6 - 903 |
| 2/11/21 | NPD | Confer with C. Laufenberg, C. Springer, and co-counsel re 30(b)(6) data dep and research for same | 0.40 | 0.40 | 585 | $234 | 6 - 906 |
| 2/17/21 | NPD | Confer with C. Springer and co-counsel re data deposition preparation | 0.30 | 0.30 | 585 | $176 | 6 - 908 |
| | NPD | Research for data deposition and emails with C. Laufenberg and C. Springer re same | 3.20 | 3.20 | 585 | $1,872 | 6 - 909 |
| 2/18/21 | NPD | Review documents associated with 30(b)(6) data deposition witness | 4.50 | 4.50 | 585 | $2,633 | 6 - 912 |
| 2/19/21 | NPD | Confer with C. Springer and co-counsel re data deposition preparation and draft questions for same | 2.10 | 2.10 | 585 | $1,229 | 6 - 914 |
| | NPD | Email with C. Springer re data deposition discovery preparation and related research | 0.60 | 0.60 | 585 | $351 | 6 - 915 |
| 2/20/21 | NPD | Confer with D. Loeser, D. Ko, and C. Springer re data deposition organization and research documents for same | 1.00 | 1.00 | 585 | $585 | 6 - 917 |
| 2/21/21 | NPD | Draft deposition chapter from New York investigation of sensitive health data | 3.90 | 3.90 | 585 | $2,282 | 6 - 920 |
| 2/22/21 | NPD | Review outline for data deposition | 1.50 | 1.50 | 585 | $878 | 6 - 921 |
| 2/23/21 | NPD | Review data deposition rough transcript | 2.00 | 2.00 | 585 | $1,170 | 6 - 923 |
| 2/24/21 | NPD | Review data deposition rough transcript | 2.00 | 2.00 | 585 | $1,170 | 6 - 928 |
| 5/6/21 | NPD | Discuss Plaintiffs' data briefing with C. Laufenberg, D. Loeser, D. Ko and C. Springer | 0.70 | 0.70 | 585 | $410 | 6 - 929 |
| 5/9/21 | NPD | Collect materials and draft outline of plaintiffs' data brief | 1.40 | 1.40 | 585 | $819 | 6 - 933 |
| 5/10/21 | NPD | Email with C. Laufenberg and C. Springer re plaintiffs' data brief outline and draft same | 0.30 | 0.30 | 585 | $176 | 6 - 934 |
| 5/14/21 | NPD | Draft mediator brief re plaintiff's data | 3.00 | 3.00 | 585 | $1,755 | 6 - 936 |

**Litigation Cost Management**     All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/25/21 | NPD | Draft brief re plaintiff's data | 0.50 | 0.50 | 585 | $293 | 6 - 937 |
| 5/28/21 | NPD | Collect and review prior materials for plaintiff's data brief | 0.90 | 0.90 | 585 | $527 | 6 - 938 |
| 6/17/21 | NPD | Draft brief re plaintiff's data | 7.00 | 7.00 | 585 | $4,095 | 6 - 949 |
| 6/18/21 | NPD | Edit plaintiffs data brief | 1.00 | 1.00 | 585 | $585 | 6 - 950 |
| 10/18/21 | NPD | Review plaintiff data brief and confer with B. Gould, D. Ko, C. Springer, D. Loeser, and E. Wright re same | 0.70 | 0.70 | 585 | $410 | 6 - 989 |
| 11/29/21 | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould re ADI presentation for hearing | 0.60 | 0.60 | 585 | $351 | 4 - 335 |
| | ADI | Review background on ADI dispute | 1.60 | 1.60 | 585 | $936 | 4 - 336 |
| 11/30/21 | ADI | Draft presentation re ADI materials for hearing | 3.50 | 3.50 | 585 | $2,048 | 4 - 341 |
| | NPD | Review order on plaintiffs' data | 0.20 | 0.20 | 585 | $117 | 6 - 1023 |
| 12/1/21 | ADI | Edit ADI hearing presentation slides and email with D. Loeser, B. Gould, and D. Ko re same | 2.50 | 2.50 | 585 | $1,463 | 4 - 344 |
| 12/3/21 | ADI | Confer with D. Loeser, D. Ko, B. Gould, and C. Laufenberg re ADI presentation preparation | 2.00 | 2.00 | 585 | $1,170 | 4 - 352 |
| | ADI | Edit and draft ADI presentation; research for same | 4.50 | 4.50 | 585 | $2,633 | 4 - 353 |
| 12/4/21 | ADI | Prepare for and attend hearing re ADI briefing; debrief same with D. Loeser, D. Ko, and C. Laufenberg | 5.00 | 5.00 | 585 | $2,925 | 4 - 361 |
| 12/6/21 | ADI | Review ADI arguments and email with C. Laufenberg, D. Loeser, B. Gould, and D. Ko re same | 1.00 | 1.00 | 585 | $585 | 4 - 367 |
| 12/10/21 | ADI | Review order re ADI | 0.30 | 0.30 | 585 | $176 | 4 - 379 |
| 2/11/22 | Sanctions | Confer with D. Loeser, C. Laufenberg, E. Wright and cocounsel re sanctions briefing | 1.00 | 1.00 | 585 | $585 | 8 - 1309 |
| 2/17/22 | Sanctions | Research legal background for sanctions motion; email with C. Springer re same | 1.00 | 1.00 | 585 | $585 | 8 - 1330 |
| 2/22/22 | Sanctions | Research and confer with B. Gould re sanctions standards | 0.60 | 0.60 | 585 | $351 | 8 - 1344 |
| 3/8/22 | Sanctions | Email with D. Loeser and B. Gould re sanctions motion for deposition conduct; outline Sajjadi section | 1.10 | 1.10 | 585 | $644 | 8 - 1449 |
| 3/14/22 | Sanctions | Confer with B. Gould re need to file corrected sanctions brief; proofread same | 2.50 | 2.50 | 585 | $1,463 | 8 - 1491 |

**Daniel, Adele - KR**

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 3/14/22 | Sanctions | Review sanctions motion and exhibits for confidential information; draft email to D. Loeser and team re same | 2.10 | 2.10 | 585 | $1,229 | 8 - 1492 |
| 3/16/22 | ADI | Attend meet and confer re ADI document production | 0.50 | 0.50 | 585 | $293 | 4 - 399 |
| 3/17/22 | ADI | Confer with K. Tunkkari, J. Tuato'o, and E. Wright re ADI escalation | 0.70 | 0.70 | 585 | $410 | 4 - 402 |
| | ADI | Research ADI transition documents; email with M. Melamed and D. Loeser re same | 1.00 | 1.00 | 585 | $585 | 4 - 404 |
| 4/5/22 | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, and E. Wright, and co-counsel re ADI production | 0.60 | 0.60 | 585 | $351 | 4 - 430 |
| | ADI | Research search terms for additional ADI document production | 0.70 | 0.70 | 585 | $410 | 4 - 431 |
| | Sanctions | Research issue re sanctions standards | 0.60 | 0.60 | 585 | $351 | 8 - 1499 |
| 4/7/22 | Sanctions | Confer with D. Loeser, C. Laufenberg, B. Gould and co-counsel re sanctions reply and potential additional motions | 0.50 | 0.50 | 585 | $293 | 8 - 1501 |
| 4/9/22 | Sanctions | Research and draft memo re issue sanctions | 2.00 | 2.00 | 585 | $1,170 | 8 - 1503 |
| 4/12/22 | Sanctions | Review sanctions opposition; briefly confer with B. Gould re same | 1.00 | 1.00 | 585 | $585 | 8 - 1511 |
| 4/13/22 | Sanctions | Review opposition to sanctions motion | 0.10 | 0.10 | 585 | $59 | 8 - 1517 |
| 6/30/22 | NPD | Confer with co-counsel re plaintiff data and interrogatory strategy | 0.70 | 0.70 | 585 | $410 | 6 - 1079 |
| 7/26/22 | Sanctions | Confer with D. Loeser, B. Gould, and co-counsel re supplemental sanctions briefing strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1563 |
| 8/17/22 | NPD | Review expert comments on named plaintiff data production; email with C. Laufenberg on question re same | 0.40 | 0.40 | 585 | $234 | 6 - 1084 |
| 8/29/22 | Sanctions | Confer with D. Loeser, D. Ko, and co-counsel re sanctions oral argument strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1628 |
| | Sanctions | Research and draft outline re legal standards for sanctions hearing | 4.00 | 4.00 | 585 | $2,340 | 8 - 1629 |
| 8/30/22 | Sanctions | Confer with E. Wright sanctions hearing preparation | 0.40 | 0.40 | 585 | $234 | 8 - 1633 |
| | Sanctions | Collect 30(b)(6) testimony exemplars for sanctions oral argument | 1.90 | 1.90 | 585 | $1,112 | 8 - 1635 |
| | Sanctions | Research and draft outline re legal standards for sanctions hearing | 5.50 | 5.50 | 585 | $3,218 | 8 - 1636 |
| 8/31/22 | Sanctions | Research and draft memo re sanctions and settlement; confer with D. Loeser re same | 2.00 | 2.00 | 585 | $1,170 | 8 - 1644 |
| 9/6/22 | Sanctions | Research additional deposition cites for hearing on sanctions motion | 5.30 | 5.30 | 585 | $3,101 | 8 - 1654 |
| 9/13/22 | Sanctions | Revise and research oral argument on sanctions outline | 3.50 | 3.50 | 585 | $2,048 | 8 - 1682 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/13/22 | Sanctions | Email with B. Gould and D. Loeser re appealability of sanctions; research | 1.20 | 1.20 | 585 | $702 | 8 - 1683 |
| | Sanctions | Review sanctions briefing for hearing prep | 0.50 | 0.50 | 585 | $293 | 8 - 1684 |
| 9/14/22 | Sanctions | Travel to Oakland; travel to BFA offices; travel to hotel | 3.60 | 3.60 | 585 | $2,106 | 8 - 1695 |
| | Sanctions | Prepare for oral argument on sanctions motion with D. Loeser, C. Laufenberg, E. Wright, and cocounsel | 5.50 | 5.50 | 585 | $3,218 | 8 - 1696 |
| | Sanctions | Review sanctions briefing in preparation for hearing | 1.30 | 1.30 | 585 | $761 | 8 - 1699 |
| | Sanctions | Edit and prepare sanctions hearing outline | 0.50 | 0.50 | 585 | $293 | 8 - 1700 |
| 9/15/22 | Sanctions | Attend sanctions hearing | 3.50 | 3.50 | 585 | $2,048 | 8 - 1710 |
| | Sanctions | Travel to and from courthouse; return to Seattle | 5.00 | 5.00 | 585 | $2,925 | 8 - 1711 |
| | Sanctions | Prepare for sanctions hearing; print materials for same; discuss strategy for same | 0.80 | 0.80 | 585 | $468 | 8 - 1712 |
| | Sanctions | Review draft letter brief re sanctions | 0.30 | 0.30 | 585 | $176 | 8 - 1716 |
| 9/16/22 | Sanctions | Debrief sanctions hearing with D. Loeser, C. Laufenberg, and cocounsel | 1.00 | 1.00 | 585 | $585 | 8 - 1723 |
| 9/19/22 | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Gould, C. Springer, and E. Wright re sanctions briefing and settlement next steps | 0.60 | 0.60 | 585 | $351 | 8 - 1731 |
| | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, and E. Wright, and cocounsel re sanctions brief strategy | 1.80 | 1.80 | 585 | $1,053 | 8 - 1738 |
| 9/20/22 | Sanctions | Edit draft brief re sanctions; research sanctions in class context; confer with B. Gould re same; email with B. Gould and D. Loeser re same | 2.10 | 2.10 | 585 | $1,229 | 8 - 1749 |
| 9/22/22 | Sanctions | Review FB response on Plaintiffs' timeline submission from sanctions hearing | 0.10 | 0.10 | 585 | $59 | 8 - 1762 |

**Totals for Daniel, Adele - KR**

| | |
|---|---|
| Hours - Recorded | 131.40 |
| Hours - Sought | 131.40 |
| Avg. Rates | 585.00 |
| Fees | $76,869.00 |
| Number of Entries | 76 |

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| **Davis, Anne - BFA** | | | | | | | |
| 2/22/21 | NPD | Confer and correspond with D. Loeser, D. Ko, C. Laufenberg, C. Springer, M. Montgomery, M. Melamed, L. Weaver re preparation for 30b6 deposition re Named Plaintiff Data | 1.80 | 1.80 | 800 | $1,440 | 5 - 499 |
| 2/23/21 | NPD | Confer and correspond with L. Weaver, M. Melamed. C. Laufenberg, D. Loeser, D. Ko, C. Springer, and M. Montgomery regarding preparation for and responses received in 30(b)(6) deposition of K. Papamiltiadis and next steps. | 1.20 | 1.20 | 800 | $960 | 5 - 507 |
| | NPD | K. Papamiltiadis 30(b)(6) deposition. | 5.00 | 5.00 | 800 | $4,000 | 5 - 508 |
| 2/24/21 | NPD | Confer with D. Loeser, L. Weaver, M. Montgomery, M. Melamed, C. Springer, and D. Ko regarding 30(b)(6) deposition and next steps regarding plaintiff data. | 0.20 | 0.10 | 800 | $80 | 5 - 514 |
| | NPD | Review and revise draft letter to Facebook following up on 30(b)(6); confer and correspond with L. Weaver, M. Melamed, and M. Montgomery regarding | 0.40 | 0.40 | 800 | $320 | 5 - 515 |
| 2/26/21 | NPD | Confer with M. Montgomery regarding Named Plaintiffs' Data motion. | 0.30 | 0.30 | 800 | $240 | 5 - 517 |
| 3/1/21 | NPD | Confer and correspond with M. Montgomery and M. Melamed regarding follow-up on 30(b)(6) witness; review and revise draft portions of letter to Facebook regarding same. | 1.10 | 1.10 | 800 | $880 | 5 - 526 |
| 3/16/21 | NPD | Confer with J. Samra regarding Facebook's 30(b)(6) deposition testimony regarding Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 531 |
| 4/21/21 | ADI | Discovery mediation and related preparation and follow up. | 9.50 | 4.80 | 800 | $3,840 | 3 - 4 |
| | ADI | Confer with J. Samra regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 800 | $160 | 3 - 5 |
| 4/22/21 | ADI | Analyze draft questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery; confer and correspond with M. Melamed and L. Weaver regarding revisions to same; further correspondence with mediation team regarding request for information. | 0.50 | 0.50 | 800 | $400 | 3 - 13 |
| | ADI | Analyze draft questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery; confer and correspond with M. Melamed and L. Weaver regarding revisions to same. | 0.50 | 0.50 | 800 | $400 | 3 - 14 |
| 4/26/21 | ADI | Review and revise email to discovery mediator regarding search terms/custodians, ESI protocol, and ADI queries; confer with L. Weaver, M. Melamed, and co-counsel regarding revisions to same and correspondence with Judge Andler and D. Garrie. | 0.50 | 0.10 | 800 | $40 | 3 - 16 |

**Litigation Cost Management**  All Time Entries By Biller  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/27/21 | NPD | Confer with L. Weaver and M. Melamed regarding preparation for discovery mediation with attention to issues relating to Named Plaintiffs' Data, TAR/search terms, and production issues and submission of same. | 0.80 | 0.20 | 800 | $160 | 5 - 541 |
| 4/30/21 | ADI | Prepare for and participate in discovery mediation session with J. Andler, D. Garrie, C. Laufenberg, C. Springer, D. Ko, D. Loeser, L. Weaver, M. Montgomery (partial day), M. Melamed (subject: technology assisted review, ADI, and confidentiality); confer and correspond with mediation team in follow up as to specific tasks. | 8.30 | 2.50 | 800 | $2,000 | 3 - 18 |
| 5/3/21 | NPD | Confer with L. Weaver, M. Melamed, J. Samra, and A. Ornelas regarding the May 7, 2021 mediation and preparation for the May 26, 2021 case management conference. | 0.40 | 0.10 | 800 | $80 | 5 - 542 |
| | NPD | Attention to draft correspondence to Hon. G. Andler and D. Garrie regarding outstanding issues addressed in mediation; review and revise; related email correspondence with L. Weaver, M. Melamed, C. Laufenberg regarding same. | 1.00 | 0.20 | 800 | $160 | 5 - 543 |
| | NPD | Weekly lead counsel call; confer regarding status of upcoming mediation, potential insertion of business partners and plaintiffs' data disputes into the mix, discuss where we're at with past resolutions including timing of defendants' production of ADI apps and limiting list of follow up questions. | 0.30 | 0.10 | 800 | $80 | 5 - 544 |
| 5/4/21 | ADI | Confer with J. Samra regarding preparation for mediation session with respect to ADI and other document discovery issues. | 0.60 | 0.40 | 800 | $192 | 3 - 34 |
| | ADI | Attention to email from J. Samra analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler; review related documents and issues list and consider prioritization and next steps in support of moving discovery forward. | 0.50 | 0.30 | 800 | $120 | 3 - 35 |
| | ADI | Attention to draft revisions to data points requested for suspended apps (ADI); propose revisions; confer and correspond with L. Weaver and M. Melamed regarding same; further confer and correspond with co-counsel regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 36 |
| | NPD | Confer and correspond with L. Weaver and M. Melamed regarding communications with mediator regarding proposed agenda; further confer and correspond with co-counsel regarding same. | 0.20 | 0.10 | 800 | $80 | 5 - 550 |
| | NPD | Attention to draft mediation statement for 5/7 mediation; analyze and review prior submissions and related correspondence; revise. | 0.80 | 0.20 | 800 | $160 | 5 - 551 |
| 5/5/21 | NPD | Confer and correspond with L. Weaver and M. Melamed regarding draft mediation statement and revisions thereto; review and revise. | 0.50 | 0.10 | 800 | $80 | 5 - 552 |

**Litigation Cost Management**     All Time Entries By Biller                                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/5/21 | NPD | Attention to draft mediation statement for 5/7 discovery mediation; review and revise draft statement; confer and correspond with L. Weaver and M. Melamed regarding same; further confer and correspond with co-counsel regarding same. | 1.10 | 0.30 | 800 | $240 | 5 - 553 |
| 5/6/21 | ADI | Email correspondence with mediation team regarding ADI app suspension list in support of preparation for mediation. | 0.10 | 0.10 | 800 | $80 | 3 - 37 |
| | NPD | Attention to Facebook's mediation statement for 5/7 mediation and proposed case schedule; analyze and prepare for mediation session; related email correspondence with L. Weaver and M. Melamed. | 0.80 | 0.20 | 800 | $160 | 5 - 555 |
| 5/7/21 | ADI | Prepare for and participate in mediation session; confer and correspond with co-counsel, M. Melamed, L. Weaver, and J. Samra regarding related tasks in follow up. | 5.50 | 2.80 | 800 | $2,240 | 3 - 38 |
| 5/17/21 | ADI | Mediation and follow up to mediation. | 2.70 | 0.70 | 800 | $560 | 3 - 42 |
| 5/18/21 | ADI | Confer and correspond with co-counsel, L. Weaver, and M. Melamed regarding preparation for discovery conference; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 45 |
| 5/25/21 | ADI | Call with discovery mediators regarding next steps in ADI and TAR disputes. | 1.10 | 0.40 | 800 | $320 | 3 - 50 |
| 6/4/21 | NPD | Confer with D. Ko, C. Laufenberg, B. Gould, D. Loeser, M. Melamed, and L. Weaver regarding response to request from Hon. G. Andler and D. Garrie for work in advance of mediation session and communications with opposing counsel regarding same. | 0.80 | 0.20 | 800 | $160 | 5 - 560 |
| 6/7/21 | NPD | Weekly leadership meeting; discuss upcoming discovery mediation statements, cmc and discovery conferences, depositions. | 0.80 | 0.10 | 800 | $80 | 5 - 563 |
| 6/8/21 | NPD | Attention to draft correspondence as instructed by Hon. G. Andler and D. Garrie in support of discovery mediation; attention to correspondence from Facebook and consider impact on draft correspondence; confer and correspond with KR and BFA Facebook mediation teams regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 566 |
| | NPD | Attention to email correspondence from counsel for Facebook regarding agenda for upcoming mediation session relating to defensive discovery issues; confer and correspond with A. Ornelas, J. Samra, M. Melamed, and L. Weaver regarding status and response to same. | 0.30 | 0.10 | 800 | $80 | 5 - 567 |
| | NPD | Attention to email correspondence from counsel for Facebook regarding agenda for upcoming mediation session relating to offensive and defensive discovery issues; confer and correspond with A. Ornelas, J. Samra, M. Melamed, and L. Weaver regarding status and response to same. | 0.50 | 0.10 | 800 | $80 | 5 - 568 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/8/21 | NPD | Attention to draft correspondence as instructed by Hon. G. Andler and D. Garrie in support of discovery mediation; review and revise regarding same; further confer and correspond with M. Melamed regarding revisions to same. | 0.50 | 0.10 | 800 | $80 | 5 - 569 |
| 6/9/21 | NPD | Attention to discovery letter from Facebook regarding issues where Plaintiffs believe the parties are at impasse; Confer and correspond with leadership team whether response to other mediation letters is necessary. | 1.20 | 0.30 | 800 | $240 | 5 - 571 |
|  | NPD | Attention to discovery letter from Facebook regarding issues where Plaintiffs believe the parties are at impasse; review and revise draft correspondence to align with ESI protocol and protective order; further email correspondence with L. Weaver and M. Melamed regarding same. | 1.00 | 0.30 | 800 | $240 | 5 - 572 |
| 6/10/21 | NPD | Confer and correspond with M. Melamed, and L. Weaver regarding revisions to communications with Judge Andler and D. Garrie; confer and correspond with FB Mediation Team regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 573 |
|  | NPD | Confer and correspond with M. Melamed regarding preparation of discovery mediation statement and next steps regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 574 |
|  | NPD | Confer and correspond with M. Melamed, and L. Weaver regarding discovery mediation and preparation for next session. | 0.10 | 0.10 | 800 | $80 | 5 - 575 |
| 6/11/21 | ADI | Ex parte mediation session with Judge Andler and D. Garrie and C. Laufenberg, D. Loeser, B. Gould, C. Springer, and M. Melamed. | 3.60 | 0.90 | 800 | $720 | 3 - 52 |
|  | ADI | Prepare for ex parte mediation session with Judge Andler and D. Garrie; confer with and C. Laufenberg, D. Loeser, D. Ko, B. Gould, C. Springer, and M. Melamed. | 0.50 | 0.10 | 800 | $80 | 3 - 53 |
|  | ADI | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADI. | 0.30 | 0.10 | 800 | $80 | 3 - 54 |
|  | NPD | Confer and correspond with FB Mediation team regarding review and revision of draft correspondence to Judge Andler and Mr. Garrie reflecting issues for upcoming mediation team. | 0.30 | 0.10 | 800 | $80 | 5 - 577 |
|  | NPD | Ex parte mediation session with Judge Andler and D. Garrie and C. Laufenberg, D. Loeser, B. Gould, C. Springer, and M. Melamed. | 3.60 | 1.00 | 800 | $800 | 5 - 578 |
|  | NPD | Prepare for ex parte mediation session with Judge Andler and D. Garrie; confer with and C. Laufenberg, D. Loeser, D. Ko, B. Gould, C. Springer, and M. Melamed. | 0.50 | 0.10 | 800 | $80 | 5 - 579 |
|  | NPD | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADR. | 0.30 | 0.10 | 800 | $80 | 5 - 580 |
| 6/14/21 | ADI | Prepare for and attend mediation session with Hon. G. Andler and D. Garrie. | 4.10 | 1.00 | 800 | $800 | 3 - 57 |

**Litigation Cost Management**                          **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/14/21 | NPD | Mediation session with Hon. G. Andler and D. Garrie. | 4.10 | 1.00 | 800 | $800 | 5 - 583 |
| 6/23/21 | ADI | Prepare for Discovery Conference; confer and correspond with D. Ko, D. Loeser, L. Weaver, M. Melamed, C. Springer, and C. Laufenberg regarding preparation. | 0.50 | 0.30 | 800 | $240 | 3 - 60 |
| | ADI | Discovery conference before Judge Corley, and related follow up with Facebook mediation team. | 2.00 | 1.00 | 800 | $800 | 3 - 61 |
| 6/24/21 | ADI | Debrief following case management conference before Hon. V. Chhabria; confer and correspond with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding conference and next steps. | 1.00 | 0.60 | 800 | $480 | 3 - 67 |
| | ADI | Prepare for case management conference before Hon. V. Chhabria; confer and correspond with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding research and outline in support of same. | 1.30 | 0.80 | 800 | $640 | 3 - 68 |
| | ADI | Prepare for case management conference before Hon. V. Chhabria; further confer with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding research and outline in support of same. | 0.50 | 0.30 | 800 | $240 | 3 - 69 |
| | ADI | Court appearance before Judge Chhabria - Case Management Conference. | 0.80 | 0.50 | 800 | $400 | 3 - 70 |
| 7/2/21 | ADI | Attention to revisions to draft ADI and schedule statements; confer and correspond with M. Melamed regarding revisions and redlines transmitted to KR. | 0.30 | 0.20 | 800 | $160 | 3 - 75 |
| 7/6/21 | NPD | Discovery mediation with Judge Andler and Mr. Garrie to discuss various topics, including Named Plaintiffs' Data model; related follow up regarding draft email reflecting request for Named Plaintiffs' Data model; confer with M. Melamed regarding revisions thereto. | 5.40 | 3.80 | 800 | $3,040 | 5 - 586 |
| 7/9/21 | NPD | Attention to draft email to Facebook regarding preliminary information sought for Named Plaintiffs' Data model in response to comments from Judge Andler and Mr. Garrie; confer and correspond with M. Melamed and L. Weaver regarding same; further attention to input from co-counsel regarding finalization of same. | 0.50 | 0.50 | 800 | $400 | 5 - 589 |
| 7/14/21 | NPD | Attention to draft correspondence to Facebook regarding information sought for Named Plaintiffs' Data based on conversation with discovery mediators; review and revise; confer with M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 592 |
| 7/20/21 | NPD | Attention to 7/20 submission regarding three items to place on discovery mediation agenda; collect documents; confer with M. Melamed and L. Weaver regarding same; discuss Facebook's submission with same. | 1.10 | 0.30 | 800 | $240 | 5 - 594 |

**Litigation Cost Management**

## All Time Entries By Biller

**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/21/21 | NPD | Prepare for and participate in discovery mediation session re Rule 53 processes, and issue prioritization (Named Plaintiffs' Data, non- custodial ESI, API call logs). | 5.50 | 1.10 | 800 | $880 | 5 - 598 |
| 7/22/21 | NPD | Post-mediation call with C. Laufenberg, L. Weaver, C. Springer, B. Gould, M. Melamed regarding post-mediation communications to Facebook. | 1.10 | 0.30 | 800 | $240 | 5 - 599 |
| | NPD | Pre-mediation call with C. Laufenberg, M. Melamed regarding additional topics for mediation. | 0.40 | 0.10 | 800 | $80 | 5 - 600 |
| | NPD | Mediation session. | 4.70 | 1.20 | 800 | $960 | 5 - 601 |
| 7/26/21 | ADI | Attention to ADI discovery orders from Judge Corley; confer and correspond with co-counsel and BFA litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 80 |
| 8/3/21 | ADI | Confer with Mediation Team, including B. Gould, D. Ko, C. Laufenberg, and M. Melamed regarding ADI briefing and response. | 0.80 | 0.80 | 800 | $640 | 3 - 82 |
| 8/5/21 | ADI | Attention to draft response to Southwell declaration re ADI privilege briefing; review and propose revisions thereto; confer and correspond with M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 88 |
| 8/6/21 | ADI | Attention to draft response to Southwell declaration re ADI privilege briefing; review and propose revisions thereto; confer and correspond with KR litigation team; M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 90 |
| 8/9/21 | ADI | Confer and correspond with FB litigation team regarding ADI brief, special master appointment, and updates regarding mediation; review and revise draft correspondence to Judge Andler and D. Garrie regarding upcoming agenda. | 1.20 | 0.50 | 800 | $400 | 3 - 94 |
| 8/16/21 | ADI | Confer and correspond with J. Samra regarding MASS AG; review analysis of correspondence and discovery requests regarding same in light of ADI issues. | 0.50 | 0.50 | 800 | $400 | 3 - 95 |
| 8/17/21 | ADI | Attention to Facebook administrative motion re additional briefing on ADI; confer re same with M. Melamed, J. Samra, and L. Weaver . | 0.80 | 0.80 | 800 | $640 | 3 - 97 |
| | NPD | Update regarding ongoing discovery mediation and next steps. | 0.30 | 0.10 | 800 | $80 | 5 - 605 |
| | NPD | Attention to background information regarding disputes being mediated tomorrow; propose revisions to summary prepared by M. Melamed; confer and correspond with M. Melamed and L. Weaver regarding same. | 0.80 | 0.20 | 800 | $160 | 5 - 606 |
| 8/18/21 | NPD | Attention to discovery mediation session and potential briefing schedule and protocol for submission of disputes through mediation to Special Master; recommend revisions to response as to same. | 0.50 | 0.10 | 800 | $80 | 5 - 611 |
| 9/8/21 | ADI | Analyze, confer, and correspond with leadership team regarding ADI order and next steps in light of order. | 1.50 | 1.50 | 800 | $1,200 | 3 - 100 |

**Litigation Cost Management**    All Time Entries By Biller    Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/8/21 | NPD | Attention to preparation for discovery mediation; confer and correspond with M. Melamed regarding preparation as to mediation topics and non-custodial ESI discussions in particular; circulate prior correspondence and research regarding same. | 1.50 | 0.20 | 800 | $160 | 5 - 615 |
| 9/9/21 | ADI | Attention to draft letter requesting meet and confer with FB re ADI order at Mr. Garrie's request; propose revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 103 |
| | NPD | Prepare for and participate in joint discovery mediation session; confer and correspond with Mediation Team regarding next steps following same and impasse issues. | 5.80 | 1.50 | 800 | $1,200 | 5 - 616 |
| 9/21/21 | ADI | Attention to document production from Facebook including ADI materials produced under compulsion; correspond with Facebook mediation team regarding same. | 0.30 | 0.30 | 800 | $240 | 3 - 104 |
| 9/23/21 | ADI | Attention to production issues with ADI production; confer and correspond with litigation team regarding response to same. | 0.30 | 0.30 | 800 | $240 | 3 - 105 |
| 9/24/21 | ADI | Attention to ADI materials produced by Facebook; confer and correspond with D. Loeser, D. Ko, M. Melamed, C. Laufenberg, L. Weaver, J. Samra, and C. Springer regarding draft communication following up with Facebook and seeking compliance with order regarding production of such materials. | 0.30 | 0.30 | 800 | $240 | 3 - 107 |
| 10/5/21 | ADI | Review and previse draft correspondence to Facebook regarding request for meet and confer on further ADI production, confer and correspond with M. Melamed regarding same; further correspond with M. Melamed, C. Laufenberg and D. Ko regarding same. | 1.10 | 1.10 | 800 | $880 | 3 - 110 |
| 10/8/21 | ADI | Attention to draft response to correspondence from FB letter regarding ADI discovery disputes; confer and correspond with M. Melamed regarding same; propose revisions to same. | 1.00 | 1.00 | 800 | $800 | 3 - 111 |
| 10/12/21 | ADI | Preparation for and participation in meet and confer with Facebook counsel regarding production of documents consistent with Judge Corley's order regarding ADI; confer and correspond with BFA and KR litigation teams regarding same. | 1.10 | 1.10 | 800 | $880 | 3 - 114 |
| | ADI | Prepare for and debrief regarding meet and confer with Facebook counsel regarding ADI production; confer and correspond with C. Laufenberg, D. Ko, and M. Melamed regarding same. | 1.50 | 1.50 | 800 | $1,200 | 3 - 115 |
| | NPD | Confer with M. Melamed regarding draft revisions to outline for motion to compel production of Named Plaintiffs' Data; further revise draft outline; confer and correspond with L. Weaver and M. Melamed regarding same. | 0.60 | 0.60 | 800 | $480 | 5 - 623 |

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/15/21 | ADI | Confer and correspond with KR and BFA litigation team regarding interpretation of ADI order and next steps regarding same; draft proposed email regarding clarification and circulate for review. | 0.80 | 0.80 | 800 | $640 | 3 - 117 |
| 10/16/21 | NPD | Attention to draft brief regarding discovery of Named Plaintiffs' Data; review and revise pending further review of L. Weaver. | 1.50 | 1.50 | 800 | $1,200 | 5 - 627 |
| 10/18/21 | NPD | Confer and correspond with M. Melamed and J. Samra regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to Named Plaintiffs' Data and next steps regarding same. | 1.50 | 0.60 | 800 | $720 | 5 - 629 |
| | NPD | Confer with L. Weaver, D. Loeser, M. Melamed, D. Ko, and B. Gould regarding revisions to the Named Plaintiffs' Data motion to compel; review and revise; further confer with M. Melamed and L. Weaver, further confer with J. Samra; further confer with co- counsel; review and revise submission and participate in numerous co-counsel calls regarding revisions to same in advance of midnight filing. | 8.60 | 8.60 | 800 | $6,880 | 5 - 630 |
| 10/22/21 | ADI | Analyze draft submission of ADI issue to S.M. Garrie per his order; confer and correspond with M. Melamed regarding potential revisions to same; confer with C. Laufenberg, M. Melamed, and B. Gould regarding further revisions to same. | 2.20 | 2.20 | 800 | $1,760 | 3 - 123 |
| 10/26/21 | ADI | Attention to order of Special Master regarding ADI; analyze, confer, and correspond with KR and BFA litigation teams regarding same and next steps in furtherance of ADI discovery. | 1.00 | 1.00 | 800 | $800 | 3 - 124 |
| 11/1/21 | NPD | Call with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data, and the simultaneous submissions regarding depositions. | 0.30 | 0.20 | 800 | $160 | 5 - 638 |
| 11/2/21 | NPD | Attention to draft Named Plaintiffs' Data reply; confer and correspond with M. Melamed, B. Gould, and C. Laufenberg regarding revisions to same. | 0.70 | 0.70 | 800 | $560 | 5 - 643 |
| | NPD | Confer with KR and BFA litigation teams regarding edits to reply brief in support of Named Plaintiffs' Data. | 1.40 | 1.40 | 800 | $1,120 | 5 - 644 |
| 11/3/21 | ADI | Confer and correspond with L. Weaver and M. Melamed regarding ADI responses and next steps. | 0.60 | 0.60 | 800 | $480 | 3 - 127 |
| | ADI | Confer and correspond with D. Loeser and litigation teams at KR and BFA regarding summary of efforts to meet and confer with Facebook as to ADI and next steps in drafting response. | 0.30 | 0.30 | 800 | $240 | 3 - 128 |

**Litigation Cost Management**          **All Time Entries By Biller**          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/3/21 | NPD | Confer with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data Dispute and impact on deposition scheduling and preparation. | 0.20 | 0.10 | 800 | $80 | 5 - 650 |
| 11/4/21 | ADI | Attention to further revision to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; confer with M. Melamed regarding revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 131 |
| | ADI | Confer with M. Melamed regarding substantive edits to ADI submission in advance of circulation to KR litigation team. | 0.50 | 0.50 | 800 | $400 | 3 - 132 |
| | ADI | Attention to draft response to Facebook's ADI submission; propose edits to same and circulate internally for discussion. | 0.80 | 0.80 | 800 | $640 | 3 - 133 |
| | ADI | Attention to further revision to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; confer by email with BFA and KR litigation teams regarding revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 134 |
| | ADI | Attention to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; propose and circulate edits to same. | 0.80 | 0.80 | 800 | $640 | 3 - 135 |
| | NPD | Attention to Facebook submission regarding Named Plaintiffs' Data and exhibits in support; troubleshoot distribution in light of volume of same; email correspondence with C. Laufenberg regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 651 |
| 11/8/21 | NPD | Email communications with L. Weaver and M. Melamed regarding submission of notice of confidential information w/r/t submission to Special Master on plaintiffs' data and revisions thereto. | 0.20 | 0.20 | 800 | $160 | 5 - 653 |
| 11/9/21 | ADI | Attention to edits to email to Special Master regarding ADI hearing delays; propose revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 138 |
| | ADI | Attention to further email correspondence regarding co-counsel edits to email to Special Master regarding ADI hearing delays; propose further revisions to same. | 0.40 | 0.40 | 800 | $320 | 3 - 139 |
| | ADI | Confer and correspond with BFA and KR litigation teams regarding availability for ADI hearing and further response to Facebook and Special Master Garrie regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 140 |
| 11/10/21 | ADI | Attention to order by Special Master Garrie regarding timing of ADI hearing; confer and correspond with litigation team regarding next steps as to same. | 0.30 | 0.30 | 800 | $240 | 3 - 141 |

**Litigation Cost Management**　　　　　　**All Time Entries By Biller**　　　　　　**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/10/21 | ADI | Confer and correspond with L. Weaver and M. Melamed regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same; further confer with KR team regarding same. | 0.20 | 0.20 | 800 | $160 | 3 - 142 |
| 11/11/21 | ADI | Confer and correspond with L. Weaver and M. Melamed regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same; further confer with KR team regarding same. | 1.20 | 1.20 | 800 | $960 | 3 - 144 |
|  | ADI | Attention to Facebook's response to Special Master Garrie's instructions regarding proposed scope of production re ADI. | 0.30 | 0.30 | 800 | $240 | 3 - 145 |
| 11/12/21 | ADI | Confer and correspond with KR and BFA litigation teams regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same. | 0.80 | 0.80 | 800 | $640 | 3 - 146 |
|  | ADI | Research and compile prior negotiation history and briefing in support of draft response to Facebook and Special Master Garrie on ADI negotiations. | 0.80 | 0.80 | 800 | $640 | 3 - 147 |
| 11/15/21 | ADI | Confer and correspond with BFA and KR litigation teams regarding response to Facebook's ADI submission following Special Master Garrie's guidance as to disclosure of categories of documents to be produced; propose revisions to draft response and circulate. | 0.50 | 0.50 | 800 | $400 | 3 - 149 |
| 11/29/21 | ADI | Confer with C. Laufenberg, L. Weaver, D. Loeser, B. Gould, J. Samra regarding preparation for ADI hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 151 |
|  | ADI | Confer with BFA and KR litigation teams regarding timing of and preparation for hearing before the Special Master regarding the App Developer Investigation. | 0.20 | 0.20 | 800 | $160 | 3 - 152 |
| 12/1/21 | NPD | Attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Plaintiffs' data; confer and correspond with L. Weaver and M. Melamed regarding response to same. | 0.30 | 0.30 | 800 | $240 | 5 - 656 |
| 12/2/21 | ADI | Attention to presentation regarding ADI in preparation for hearing; review and propose revisions to same. | 0.50 | 0.50 | 800 | $400 | 3 - 156 |
|  | ADI | Attention to presentation regarding ADI in preparation for hearing; confer and correspond with M. Melamed and L. Weaver regarding revisions to same. | 0.20 | 0.20 | 800 | $160 | 3 - 157 |
| 12/3/21 | ADI | Confer with A. Daniel, D. Ko, C. Laufenberg, D. Loeser, B. Gould, M. Melamed, and L. Weaver in preparation for hearing regarding production of ADI materials. | 0.70 | 0.70 | 800 | $560 | 3 - 161 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/3/21 | ADI | Attention to presentation regarding ADI in preparation for hearing; confer and correspond with M. Melamed and L. Weaver regarding documents in support of same, including privilege claims; further correspondence with J. Samra regarding same. | 1.00 | 1.00 | 800 | $800 | 3 - 162 |
| | NPD | Further attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Named Plaintiffs' Data; confer and correspond with co-counsel, L. Weaver and M. Melamed regarding response to same. | 0.20 | 0.20 | 800 | $160 | 5 - 657 |
| | NPD | Attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Named Plaintiffs' Data; review draft submission responding to same and confer with L. Weaver and M. Melamed regarding revisions to same. | 0.20 | 0.20 | 800 | $160 | 5 - 658 |
| 12/4/21 | ADI | Hearing before Special Master Garrie regarding ADI. | 3.20 | 3.20 | 800 | $2,560 | 3 - 166 |
| | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, L. Weaver, D. Ko, M. Melamed. | 0.40 | 0.40 | 800 | $320 | 3 - 167 |
| | ADI | Prepare for hearing before Special Master Garrie regarding ADI. | 0.50 | 0.50 | 800 | $400 | 3 - 168 |
| 12/8/21 | ADI | Attention to newly issued ADI order; review; confer and correspond with BFA and KR litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 170 |
| | ADI | Attention to email correspondence from counsel for Facebook regarding order on ADI and filing with court; correspond with co-counsel, M. Melamed, and L. Weaver regarding same. | 0.10 | 0.10 | 800 | $80 | 3 - 171 |
| 12/9/21 | ADI | Confer with M. Melamed regarding ADI order and next steps regarding impasse items. | 0.50 | 0.40 | 800 | $320 | 3 - 172 |
| 12/10/21 | ADI | Confer with L. Weaver regarding ADI order and briefing on Facebook's motion to depose former Named Plaintiffs and next steps regarding same. | 0.50 | 0.30 | 800 | $240 | 3 - 173 |
| | ADI | Attention to ADI order; compose email to Facebook regarding sealing of materials and redaction of Stroz and FTI from Order; transmit. | 0.30 | 0.20 | 800 | $160 | 3 - 176 |
| | ADI | Attention to ADI order; confer and correspond with Facebook litigation team regarding filing of ADI order and issues pertaining to motion to seal and next steps regarding filing. | 0.40 | 0.30 | 800 | $240 | 3 - 177 |
| 12/12/21 | ADI | Further email correspondence with L. Weaver and M. Melamed regarding filing of ADI order and next steps given Facebook delays. | 0.30 | 0.30 | 800 | $240 | 3 - 179 |
| 12/13/21 | ADI | Attention to Facebook's request for extension of time to comply with ADI order; correspond with M. Melamed, L. Weaver, and co-counsel regarding potential responses and other pending impasse issues. | 0.30 | 0.20 | 800 | $160 | 3 - 181 |

**Litigation Cost Management**    All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 12/17/21 | NPD | Attention to amended order regarding Named Plaintiffs' Data and implications of same for timing of further efforts with respect to production of Named Plaintiffs' Data; email communications with KR and BFA litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 662 |
| 12/27/21 | NPD | Confer with L. Weaver regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding Named Plaintiffs' Data. | 0.50 | 0.50 | 800 | $400 | 5 - 666 |
| | NPD | Prepare submission responding to Facebook's motion to stay Special Master Garrie's order regarding Named Plaintiffs' Data. | 5.00 | 5.00 | 800 | $4,000 | 5 - 667 |
| 12/28/21 | NPD | Confer and correspond with J. Samra regarding submission regarding Facebook's motion to stay order on Named Plaintiffs' Data. | 0.30 | 0.30 | 800 | $240 | 5 - 671 |
| | NPD | Prepare draft submission regarding Facebook's motion to stay submission on Named Plaintiffs' Data; research regarding standard for granting a stay while appeal is pending; further research regarding Pope declaration and materials to be disclosed based on declaration. | 5.50 | 5.50 | 800 | $4,400 | 5 - 672 |
| 12/29/21 | NPD | Attention to Special Master Garrie's orders regarding Named Plaintiffs' Data and deposition protocol; analyze amended deposition order. | 0.30 | 0.20 | 800 | $160 | 5 - 675 |
| | NPD | Attention to Special Master Garrie's orders regarding Named Plaintiffs' Data and deposition protocol; confer and correspond with BFA and KR litigation teams regarding implications of same and responses to same. | 0.80 | 0.50 | 800 | $400 | 5 - 676 |
| 12/30/21 | NPD | Email correspondence with consulting expert regarding amended order on Named Plaintiffs' Data and upcoming expectations in terms of information to be provided. | 0.30 | 0.30 | 800 | $240 | 5 - 680 |
| | NPD | Extract relevant materials from briefing on Named Plaintiffs' Data and transmit to consulting expert. | 0.20 | 0.20 | 800 | $160 | 5 - 681 |
| 1/5/22 | NPD | Confer with J. Samra, J. Law, and M. Melamed regarding drafting the chronology of plaintiffs' requests for and dispute regarding Named Plaintiffs' Data, and regarding Facebook's response to the issues identified for mediation in support of ongoing briefing and proceeding before Special Master. | 0.40 | 0.40 | 800 | $320 | 5 - 686 |
| 1/6/22 | ADI | Confer and correspond with M. Melamed, C. Laufenberg, D. Loeser, and L. Weaver regarding potential quick-set mediation session or request for ex parte session with the discovery mediators. | 0.20 | 0.20 | 800 | $160 | 3 - 182 |
| | ADI | Confer and correspond with leadership team regarding submission of ADI hearing transcript to Judge Corley in advance of discovery conference. | 0.20 | 0.20 | 800 | $160 | 3 - 183 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/6/22 | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley and review and revise under seal papers in support of same. | 0.50 | 0.50 | 800 | $400 | 3 - 184 |
| 1/7/22 | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley. | 0.20 | 0.20 | 800 | $160 | 3 - 185 |
| | NPD | Attention to correspondence from Special Master Garrie regarding hearing on Named Plaintiffs' Data; confer and correspond with BFA and KR leadership teams regarding implications of and preparation for same. | 0.80 | 0.80 | 800 | $640 | 5 - 701 |
| 1/10/22 | ADI | Attention to order of Special Master Garrie regarding ADI document production and confer and correspond with BFA and KR litigation teams regarding submission of order to Judge Corley in advance of tomorrow's conference. | 0.30 | 0.30 | 800 | $240 | 3 - 187 |
| | ADI | Attention to Special Master order re ADI; analyze and consider next steps regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 188 |
| | ADI | Confer and correspond with KR and BFA leadership teams regarding implications for case and on discovery hearing of ADI order. | 0.80 | 0.80 | 800 | $640 | 3 - 189 |
| | ADI | Confer and correspond with KR and BFA leadership teams regarding submission of ADI order to Judge Corley in advance of hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 190 |
| 1/11/22 | ADI | Hearing regarding Facebook's appeals of Special Master Garrie's orders on ADI, on Named Plaintiffs' Data, and absent class members; debrief with team following hearing. | 1.90 | 1.50 | 800 | $1,200 | 3 - 191 |
| | ADI | Further confer and correspond with KR and BFA leadership teams ADI order and implications for hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 192 |
| | NPD | Attention to email from J. Samra regarding documents produced by Facebook in support of Plaintiffs' dispute with Facebook regarding third party access to Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 706 |
| | NPD | Confer and correspond with L. Weaver and M. Melamed regarding timing of production of documents from Facebook; sources of Named Plaintiffs' Data; upcoming briefs to be filed, and issues pertaining to initial disclosures and next steps regarding same as all are action items for today. | 0.50 | 0.10 | 800 | $80 | 5 - 707 |
| | NPD | Confer and correspond with M. Melamed and L. Weaver regarding input from experts as to preparation for hearing on Named Plaintiffs' Data; review correspondence conveying questions and provide input regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 708 |
| 1/12/22 | ADI | Recirculate draft email seeking a timeline for production of ADI materials to KR and BFA teams; incorporate edits from co-counsel. | 0.30 | 0.30 | 800 | $240 | 3 - 193 |

**Litigation Cost Management**  **All Time Entries By Biller**  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/12/22 | NPD | Call with consulting expert regarding potential relevant sources of Named Plaintiffs' Data among list Facebook sent. | 0.80 | 0.80 | 800 | $640 | 5 - 714 |
| 1/14/22 | NPD | Attend and analyze hearing with Special Master Garrie regarding discovery of Named Plaintiffs' Data; Pope as witness. | 3.20 | 3.20 | 800 | $2,560 | 5 - 716 |
| 1/20/22 | ADI | Confer with BFA and KR litigation teams regarding Facebook's motion for reconsideration of ADI order and discuss next steps regarding same. | 1.00 | 1.00 | 800 | $800 | 3 - 194 |
| 1/27/22 | NPD | Confer and correspond with L. Weaver and M. Melamed regarding identifiers that may be used to search for Named Plaintiffs' Data and Galen deposition testimony regarding supra-profile. | 0.30 | 0.30 | 800 | $240 | 5 - 718 |
| 1/31/22 | ADI | Attention to amended ADI order issued by Special Master Garrie; analyze order; confer and correspond with BFA and KR litigation teams regarding publicly filed identity of Stroz and FTI consultants and next steps regarding notifying Special Master Garrie as to same. | 1.00 | 1.00 | 800 | $800 | 3 - 195 |
| 2/4/22 | NPD | Confer with consulting expert and leadership team regarding Named Plaintiffs' Data and analysis of method table. | 0.80 | 0.50 | 800 | $400 | 5 - 721 |
| 2/7/22 | NPD | Call with M. Melamed, L. Weaver, and J. Samra regarding meeting and conferring with Facebook about the production of Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 722 |
| 2/10/22 | NPD | Attention to order on Named Plaintiffs' Data; analyze implications of same in advance of Case Management Conference. | 0.40 | 0.40 | 800 | $320 | 5 - 725 |
|  | Sanctions | Further debrief with L. Weaver and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 800 | $400 | 7 - 1085 |
| 2/11/22 | Sanctions | Confer and correspond with leadership team regarding sections and bases for moving for sanctions in preparation for drafting motion and next steps in support of same; further confer and correspond with L. Weaver and M. Melamed regarding same. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1088 |
|  | Sanctions | Email correspondence with J. Moody regarding creation of search reflecting Gibson Dunn domain in database in support of sanctions motion. | 0.10 | 0.10 | 800 | $80 | 7 - 1089 |
| 2/14/22 | NPD | Debrief from mediation session with leadership team and consider next steps with respect to expert input as to Named Plaintiffs' Data; correspond with M. Melamed regarding same. | 0.80 | 0.80 | 800 | $640 | 5 - 727 |
| 2/15/22 | NPD | Confer and correspond with M. Melamed and L. Weaver regarding questions re Named Plaintiffs' Data for submission to Special Master Garrie; propose further revisions to same confer with leadership team re same. | 1.00 | 1.00 | 800 | $800 | 5 - 728 |

**Litigation Cost Management**         All Time Entries By Biller                    Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/17/22 | NPD | Debrief with leadership team as to follow up from Named Plaintiffs' Data hearing and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 731 |
| | NPD | Named Plaintiffs' Data hearing before Special Master Garrie. | 4.50 | 4.50 | 800 | $3,600 | 5 - 733 |
| 2/18/22 | NPD | Debrief with leadership team as to follow up from Named Plaintiffs' Data hearing on February 17th; confer regarding further research and next steps as to same to advance resolution of dispute and production of Named Plaintiffs' Data. | 1.50 | 1.50 | 800 | $1,200 | 5 - 734 |
| | NPD | Further call with BFA and KR litigation teams regarding the hearing before the Special Master concerning Facebook's data systems used to store user data and next steps in support of discovery of Named Plaintiffs' Data. | 0.60 | 0.60 | 800 | $480 | 5 - 735 |
| | NPD | Further discuss hearing on Named Plaintiffs Data and data flows with KR and BFA litigation teams in support of submission following up to hearing on Named Plaintiffs' Data. | 0.40 | 0.40 | 800 | $320 | 5 - 736 |
| | NPD | Review L. Weaver questions to provide Special Master regarding Named Plaintiffs' Data for upcoming hearing; confer with L. Weaver regarding revisions to same. | 0.80 | 0.80 | 800 | $640 | 5 - 737 |
| | Sanctions | Call with BFA and KR litigation teams regarding drafting the sanctions motion against Facebook and Gibson Dunn and research assignments in support of same. | 0.60 | 0.60 | 800 | $480 | 7 - 1094 |
| 2/19/22 | NPD | Correspond with L. Weaver regarding further revision of draft scenarios pertaining to Named Plaintiffs' Data; search database for datr cookie information in support of further analysis by Special Master Garrie. | 1.40 | 1.40 | 800 | $1,120 | 5 - 742 |
| 2/28/22 | ADI | Attention to draft sanctions brief; review and consider ADI and Gibson Dunn role in ADI in support of insert to same. | 1.80 | 1.80 | 800 | $1,440 | 3 - 197 |
| | Sanctions | Attention to Leon v. IDX Systems Corp opinion regarding sanctions; analyze case in support of sanctions motion and circulate to M. Melamed in support of same. | 0.30 | 0.30 | 800 | $240 | 7 - 1099 |
| 3/2/22 | ADI | Attention to documents produced by Facebook indicating that ADI moved in-house; confer and correspond with D. Loeser and leadership team regarding implications of same. | 0.30 | 0.30 | 800 | $240 | 3 - 198 |
| 3/5/22 | Sanctions | Attention to section of sanctions brief regarding named plaintiffs' data for sanctions motion; review draft motion and consider and make revisions thereto. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1105 |

**Litigation Cost Management**          **All Time Entries By Biller**          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/7/22 | ADI | Attention to scope of Facebook's ADI production; confer and correspond with leadership team as to composition of production and follow up to Facebook regarding same. | 0.40 | 0.40 | 800 | $320 | 3 - 199 |
| | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; review and analyze in support of revising submission of questions in advance of Named Plaintiff's Data hearing; correspond with L. Weaver and M. Melamed regarding same. | 0.80 | 0.80 | 800 | $640 | 5 - 745 |
| | NPD | Confer and correspond with consulting expert regarding revisions to questions to Special Master Garrie in advance of Named Plaintiff's Data hearing. | 0.80 | 0.80 | 800 | $640 | 5 - 746 |
| | NPD | Prepare revised data scenario materials in support of submission to Special Master Garrie in advance of the hearing on Named Plaintiffs' Data; circulate to leadership team in support of further review of same. | 1.50 | 1.50 | 800 | $1,200 | 5 - 747 |
| | NPD | Review deposition exhibits and testimony from A. Lewis regarding targeting segments in support of revision of submission to Special Master Garrie in advance of the hearing on Named Plaintiffs' Data; circulate to leadership team in support of further review of same. | 0.80 | 0.80 | 800 | $640 | 5 - 748 |
| 3/8/22 | NPD | Attention to documents produced by Facebook pertaining to systems and data flows; targeted searching of documents produced pertaining to Daiquery; correspond with leadership team regarding Daiquery and object tool, in support of Named Plaintiffs' Data queries. | 0.60 | 0.60 | 800 | $480 | 5 - 749 |
| | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; confer and correspond with L. Weaver and C. Laufenberg and leadership team regarding political segmentation document from Lewis dep and inclusion in questions submission. | 0.20 | 0.20 | 800 | $160 | 5 - 750 |
| | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; confer and correspond with L. Weaver and C. Laufenberg; further review and revise submission of questions in advance of transmission to Special Master Garrie for Named Plaintiff data hearing. | 3.20 | 3.20 | 800 | $2,560 | 5 - 751 |
| | NPD | Correspond with consulting expert regarding Named Plaintiffs' Data and documents produced suggesting capacity for detailed query of data requested by third parties; transmit documents for expert analysis of same.. | 0.50 | 0.50 | 800 | $400 | 5 - 752 |
| | NPD | Correspondence with Special Master Garrie and counsel for Facebook regarding Plaintiffs' submission of questions for Named Plaintiff'S Data hearing. | 0.50 | 0.50 | 800 | $400 | 5 - 753 |

| | | | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/8/22 | Sanctions | Attention to preparation of sanctions motion and bright line rules pertaining to analysis of time in support of requests for costs; confer and correspond with C. Laufenberg, L. Weaver, and leadership team regarding proposed revisions to same. | 0.30 | 0.30 | 800 | $240 | 7 - 1107 |
| | Sanctions | Attention to COA briefing from Roundup sanctions order; analyze in support of sanctions motion; circulate to drafting team for attention to same. | 0.40 | 0.40 | 800 | $320 | 7 - 1108 |
| 3/9/22 | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; review and revise brief. | 5.50 | 5.50 | 800 | $4,400 | 7 - 1110 |
| | Sanctions | Call to discuss sanctions brief with KR and BFA litigation teams; further confer with L. Weaver and M. Melamed regarding same. | 0.90 | 0.90 | 800 | $720 | 7 - 1111 |
| | Sanctions | Attention to draft sanctions brief; confer with B. Gould and M. Melamed regarding revisions to brief and supporting materials in support of same. | 0.50 | 0.50 | 800 | $400 | 7 - 1112 |
| | Sanctions | Attention to draft sanctions brief; confer via video conference with leadership team regarding plan for finalization and filing of brief. | 1.00 | 1.00 | 800 | $800 | 7 - 1113 |
| 3/10/22 | ADI | Confer and correspond with leadership team regarding follow up to Facebook as to status of ADI production; circulate draft email regarding same and further correspond regarding revisions to same and scope of request to Facebook. | 0.50 | 0.50 | 800 | $400 | 3 - 200 |
| | Sanctions | Review, revise draft reply to Facebook's opposition to motion to compel plaintiffs' data; | 2.50 | 2.50 | 800 | $2,000 | 7 - 1118 |
| | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; review and revise brief. | 7.50 | 7.50 | 800 | $6,000 | 7 - 1119 |
| | Sanctions | Confer and correspond with leadership team regarding sanctions brief and revisions thereto in support of filing on Mar 11. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1120 |
| | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; coordination call via zoom with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1121 |
| 3/11/22 | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns and move brief towards finalization. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1129 |
| | Sanctions | Attention to sanctions brief revision to finalization and filing with respect to coordination of cite checking, filling in cites, resolving conflicts, assisting with declaration, reviewing proposals, drafting admin motion re sealing with M. Melamed. | 12.20 | 12.20 | 800 | $9,760 | 7 - 1130 |
| 3/14/22 | ADI | Confer and correspond with leadership team regarding follow up to Facebook as to status of ADI production; propose clarification as to draft email to Facebook on same. | 0.20 | 0.20 | 800 | $160 | 3 - 201 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/14/22 | Sanctions | Correspond with M. Melamed regarding agenda for co-counsel call pertaining to Sanctions errata and next steps. | 0.20 | 0.20 | 800 | $160 | 7 - 1134 |
| 3/15/22 | ADI | Correspond with D. Ko regarding ADI meet and confer with R. Ring and staffing of same. | 0.10 | 0.10 | 800 | $80 | 3 - 202 |
| | Sanctions | Attention to follow up as to sanctions motion; circulate order by D. Garrie in another action reflecting recommendation for issue sanctions. | 0.30 | 0.30 | 800 | $240 | 7 - 1136 |
| 3/16/22 | ADI | Attention to notes regarding ADI meet and confer; circulate proposed clarification and follow up to leadership team. | 0.20 | 0.20 | 800 | $160 | 3 - 203 |
| | ADI | Attention to draft correspondence to Facebook memorializing ADI meet and confer; circulate proposed revisions to same and further confer with leadership team as to same. | 0.40 | 0.40 | 800 | $320 | 3 - 204 |
| 3/17/22 | Sanctions | Confer with M. Melamed and leadership team regarding whether we would file sealing papers re sanctions motion; determine no; respond to FB request for stip regarding its time to file supporting papers. | 1.70 | 1.70 | 800 | $1,360 | 7 - 1137 |
| 3/21/22 | ADI | Confer and correspond with leadership team regarding next steps for deposition planning; outstanding ADI issues. | 1.90 | 0.40 | 800 | $608 | 3 - 208 |
| | NPD | Attention to document reflecting Hive table that tracks users and privacy setting changes; correspond with leadership team regarding same as source for certain materials on Named Plaintiffs produced to-date and follow up to Named Plaintiffs' data searches. | 0.30 | 0.30 | 800 | $240 | 5 - 756 |
| 3/22/22 | ADI | Analyze ADI production and custodial scope in support of further follow up as to Facebook's search and production of ADI documents; attention to corpus searched and custodial files in particular. | 1.30 | 1.30 | 800 | $1,040 | 3 - 209 |
| | NPD | Confer and correspond with leadership team regarding order on Named Plaintiffs' Data and next steps regarding same. | 1.10 | 1.10 | 800 | $880 | 5 - 757 |
| | NPD | Confer with J. Samra, L. Weaver, and M. Melamed re the Special Master's Order regarding Named Plaintiffs' Data issued on March 22, 2022 and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 758 |
| 3/27/22 | ADI | Correspond with L. Weaver regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 800 | $80 | 3 - 212 |
| 3/28/22 | ADI | Meet and confer with Facebook regarding ADI production and scope of search. | 1.00 | 1.00 | 800 | $800 | 3 - 213 |
| | ADI | Further confer and correspond with leadership team regarding response to Facebook as to ADI custodians and extended collection period; circulate ADI custodian list and E. Wright analysis of non-ADI custodian document production in furtherance of Facebook expanded search. | 1.40 | 1.40 | 800 | $1,120 | 3 - 214 |

**Litigation Cost Management**                              **All Time Entries By Biller**                              **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/29/22 | ADI | Attention to correspondence to Facebook re ADI deficiencies; propose revisions; correspond with E. Wright and leadership team regarding revisions and finalization and transmission of same. | 0.40 | 0.40 | 800 | $320 | 3 - 216 |
| | Sanctions | Attention to exemplar discovery tracking chart in preparation for creation of updated tracking chart in support of sanctions motion. | 0.30 | 0.30 | 800 | $240 | 7 - 1140 |
| 3/31/22 | ADI | Attention to correspondence from Facebook as to timing of response on open ADI issues; confer with M. Melamed regarding response to same. | 0.20 | 0.20 | 800 | $160 | 3 - 217 |
| 4/1/22 | ADI | Draft email to R. Ring following up on ADI production parameters to clarify scope of Plaintiffs' request following meet and confer; circulate to leadership team and further revise based on input from same. | 1.20 | 1.20 | 800 | $960 | 3 - 218 |
| | ADI | Email correspondence with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders. | 0.20 | 0.20 | 800 | $160 | 3 - 219 |
| | ADI | Further correspond with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders and preparation of rationale for inclusion of same through end of ADI. | 0.20 | 0.20 | 800 | $160 | 3 - 220 |
| | ADI | Confer and correspond with leadership team regarding ADI negotiations and potential for prioritizing MDL custodians; correspond with E. Wright regarding prioritized list of custodians and draft correspondence to Facebook following up on ADI meet and confer and clarifying prioritization of custodians for shortened time period, as well as any others involved in ADI. | 1.20 | 1.20 | 800 | $960 | 3 - 221 |
| | Sanctions | Confer and correspond with leadership team regarding upcoming reply brief re sanctions motion and advance legal research and updating tasks in support of two week filing deadline for reply. | 1.00 | 1.00 | 800 | $800 | 7 - 1144 |
| 4/2/22 | ADI | Attention to rationale for inclusion of certain MDL custodians in ADI search prepared by E. Wright; analyze and propose revisions to same; further correspond with leadership team regarding same. | 2.50 | 2.50 | 800 | $2,000 | 3 - 222 |
| 4/4/22 | ADI | Confer and correspond with leadership team regarding parameters of ADI production and potential search concepts missing from ADI proposal; further correspond with leadership team regarding draft correspondence to Facebook regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 223 |
| 4/5/22 | ADI | Confer and correspond with M. Melamed, L. Weaver, and co-counsel regarding ADI discussion between L. Weaver and D. Loeser and R. Ring with respect to search terms and search parameters; revise email correspondence reflecting follow up to searches proposed by Facebook regarding same. | 2.00 | 2.00 | 800 | $1,600 | 3 - 227 |

| **Litigation Cost Management** | | | **All Time Entries By Biller** | | | | | **Meta - MDL** |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Subject** | | **Description** | **Hrs.Rec.** | **Hrs.Sght.** | **Rates** | **Fees** | **Exh.-ID** |
| 4/7/22 | ADI | | Confer and correspond with leadership team regarding edits to draft submission to S.M. Garrie relating to ADI production and other outstanding discovery disputes; propose revisions to same and further correspond regarding same. | 0.80 | 0.80 | 800 | $640 | 3 - 228 |
| | NPD | | Correspond with consulting expert regarding method table and named plaintiffs data deadlines and coordination of input from consulting expert regarding same. | 0.30 | 0.20 | 800 | $160 | 5 - 762 |
| | NPD | | Attention to March 22 submission to JAMS regarding extension of time to respond re Named Plaintiffs data by Facebook and application to different deadlines; confer with leadership team regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 763 |
| | Sanctions | | Confer with D. Loeser, L. Weaver, B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1146 |
| 4/11/22 | NPD | | Review and analyze the parties' multiple submissions to the special master regarding named plaintiffs' data to prepare for oral argument in hearing before the special master regarding same; | 1.50 | 1.50 | 800 | $1,200 | 5 - 766 |
| 4/12/22 | ADI | | Confer with M. Melamed regarding response to S.M. Garrie's order regarding explanation for extended time period for ADI terms; draft response with M. Melamed regarding same in advance of circulation to team. | 0.30 | 0.30 | 800 | $240 | 3 - 230 |
| | NPD | | Correspond with consulting expert regarding analysis of Facebook's Named Plaintiffs' Data submission and next steps regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 767 |
| | Sanctions | | Analyze Facebook's opposition to motion for sanctions; cross- reference to opening brief in preparation for reply in support of same. | 2.00 | 2.00 | 800 | $1,600 | 7 - 1149 |
| | Sanctions | | Confer with S. Simnowitz regarding sanctions reply brief and further support for time spent. | 0.40 | 0.40 | 800 | $320 | 7 - 1150 |
| | Sanctions | | Confer with L. Weaver, M. Melamed and C. Laufenberg regarding sanctions reply brief and reply to same. | 0.50 | 0.50 | 800 | $400 | 7 - 1151 |
| | Sanctions | | Further confer with M. Melamed regarding sanctions reply brief and reply to same. | 0.10 | 0.10 | 800 | $80 | 7 - 1152 |
| | Sanctions | | Confer with C. Laufenberg, D. Loeser, M. Melamed, D. Ko, and B. Gould re sanctions reply and related tasks in support of filing deadline of 4/25. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1153 |
| 4/13/22 | NPD | | Further revisions to submission regarding 137 Hive tables and finalize for filing | 2.00 | 2.00 | 800 | $1,600 | 5 - 773 |
| 4/14/22 | NPD | | Call with consulting expert, M. Melamed, C. Laufenberg, and D. Loeser regarding Named Plaintiffs' data. | 1.10 | 1.10 | 800 | $880 | 5 - 777 |
| | Sanctions | | Confer and correspond with co-counsel re reply brief and issue sanctions. | 1.10 | 1.10 | 800 | $880 | 7 - 1159 |

**Litigation Cost Management**                          **All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/15/22 | NPD | Attention to response to expert analysis of Facebook's Named Plaintiffs' Data submission, Capability Tool production, and Method Table analysis; consider next steps in support of submission in response to same. | 0.80 | 0.20 | 800 | $160 | 5 - 779 |
| | Sanctions | Attention to draft reply brief; analyze and edit insert concerning issue sanctions for reply in support of monetary sanctions; confer with M. Melamed regarding further revisions and implementation of same. | 1.00 | 1.00 | 800 | $800 | 7 - 1166 |
| 4/21/22 | ADI | Call with L. Weaver, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 800 | $240 | 3 - 233 |
| 4/25/22 | Sanctions | Attention to sanctions brief - review and revise in advance of finalization and filing; confer with C. Laufenberg, J. Law and briefing team regarding implementation and filing of same. | 6.50 | 6.50 | 800 | $5,200 | 7 - 1170 |
| | Sanctions | Call with C. Laufenberg regarding redactions to sanctions brief. | 0.10 | 0.10 | 800 | $80 | 7 - 1171 |
| 4/27/22 | NPD | Attention to draft response to Facebook's Named Plaintiffs' Data production proposal prepared by M. Melamed and propose revisions to same; further analyze following consulting expert input and confer with M. Melamed regarding further revisions to same. | 1.60 | 1.60 | 800 | $1,280 | 5 - 785 |
| 4/28/22 | NPD | Further revise named plaintiff data submission; confer and correspond with M. Melamed regarding revisions to draft response to Named Plaintiffs' Data production protocol; further confer with M. Melamed following receipt of R. Ring email with answers to Plaintiffs' questions after submission and discuss drafting of email requesting one day extension to based on R. Ring proposal. | 1.50 | 1.50 | 800 | $1,200 | 5 - 787 |
| | NPD | Further confer with M. Melamed regarding named plaintiffs' data submission and revisions thereto. | 0.60 | 0.60 | 800 | $480 | 5 - 789 |
| 4/29/22 | NPD | Attention to revisions to Named Plaintiffs' data protocol response; propose revisions to same in advance of finalization and filing of same; confer with M. Melamed re same. | 1.00 | 1.00 | 800 | $800 | 5 - 790 |
| 4/30/22 | Sanctions | Attention to correspondence from C. Laufenberg regarding response to Judge Chhabria's order on sealing of Plaintiffs information in connection with sanctions briefing; correspond with M. Melamed regarding same. | 0.30 | 0.30 | 800 | $240 | 7 - 1174 |
| 5/2/22 | Sanctions | Correspond with co-counsel regarding order rescheduling hearing on motion for sanctions. | 0.20 | 0.20 | 800 | $160 | 7 - 1175 |
| 5/3/22 | Sanctions | Attention to issue of documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with M. Melamed, J. Samra, and E. Wright; circulate proposed bases for sealing/not sealing decisions to team. | 0.50 | 0.50 | 800 | $400 | 7 - 1176 |

**Litigation Cost Management**

## All Time Entries By Biller

Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/4/22 | Sanctions | Further attention to documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; further confer re determinations and issues with M. Melamed, J. Samra, and E. Wright. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1178 |
| 5/5/22 | ADI | Debrief with team regarding discovery mediation with Judge Andler; discuss topics including 30b6 scheduling, Quip production, ADI production and next steps regarding same. | 0.40 | 0.10 | 800 | $80 | 3 - 235 |
| 5/9/22 | NPD | Attention to 30b6 dep prep topic 10- call with L. Weaver, staff attorney, and M. Melamed regarding same; follow up regarding transcript of SM Garrie hearing on Named Plaintiffs' Data in light of Clark's identification as witness. | 0.50 | 0.30 | 800 | $240 | 5 - 793 |
| 5/16/22 | NPD | Confer M. Melamed regarding preparation of chart reflecting parameters of response on Named Plaintiffs' Data in preparation for hearing regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 796 |
| 5/17/22 | NPD | Hearing on Named Plaintiffs' Data; debrief with co-counsel following hearing. | 2.00 | 2.00 | 800 | $1,600 | 5 - 798 |
| 5/20/22 | Sanctions | Confer with M. Melamed re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1181 |
| 5/21/22 | Sanctions | Call with L. Weaver and M. Melamed re plan for sanctions motions and revisions to email to R. Falconer re 30b6 dep on data preservation. | 1.10 | 1.10 | 800 | $880 | 7 - 1183 |
| 5/23/22 | Sanctions | Confer and correspond with BFA and KR leadership teams re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.00 | 1.00 | 800 | $800 | 7 - 1188 |
| 5/24/22 | NPD | Review Special Master order re supplemental briefing on Named Plaintiffs' Data; analyze and confer with M. Melamed regarding expert consultation and implications of same and next steps. | 1.20 | 1.20 | 800 | $960 | 5 - 803 |
| 5/26/22 | Sanctions | Attention to draft admin motion and redactions to sanctions motion per S.M. Garrie instruction to file on docket; review and approve for filing. | 0.30 | 0.30 | 800 | $240 | 7 - 1191 |
| | Sanctions | Confer and correspond with co-counsel regarding status of potential sanctions motions and motions to compel; | 0.20 | 0.20 | 800 | $160 | 7 - 1192 |
| 5/27/22 | ADI | Attention to correspondence from Facebook regarding ADI production and follow up with M. Melamed regarding same. | 0.20 | 0.20 | 800 | $160 | 3 - 237 |
| 5/31/22 | NPD | Attention to Facebook's Named Plaintiffs' Data submission to Special Master; confer with M Melamed regarding circulation to experts. | 0.80 | 0.80 | 800 | $640 | 5 - 804 |
| | Sanctions | Confer with co-counsel including D. Loeser, D. Ko, B. Gould, L. Weaver, M. Melamed, and C. Laufenberg regarding meet and confer and follow up with respect to potential sanctions motions in connection with ADI and privilege log misconduct and in support of drafting CMS. | 0.80 | 0.80 | 800 | $640 | 7 - 1194 |

**Litigation Cost Management**      All Time Entries By Biller      **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 6/5/22 | NPD | Attention to June 6 submission on Named Plaintiffs' Data; revise draft table reflecting Facebook's misstatements on NP data. | 0.80 | 0.80 | 800 | $640 | 5 - 807 |
| | NPD | Confer and correspond with BFA and KR litigation teams regarding June 6 submission on Named Plaintiffs' Data and revisions thereto. | 0.80 | 0.80 | 800 | $640 | 5 - 808 |
| 6/6/22 | NPD | Attention to June 6 submission on Named Plaintiffs' Data; revise in advance of submission. | 0.50 | 0.50 | 800 | $400 | 5 - 814 |
| | NPD | Confer with L. Weaver, J. Samra, and J. Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 830 |
| 6/7/22 | NPD | Analyze document regarding ability of FB engineers to spin up Hive tables from cold storage; relevant to Named Plaintiffs' Data dispute; confer and correspond with L. Weaver and M. Melamed regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 831 |
| | NPD | Analyze Facebook submission on Named Plaintiffs' Data; confer with M. Melamed regarding expert consultation and review of submission. | 0.50 | 0.50 | 800 | $400 | 5 - 832 |
| 6/20/22 | NPD | Confer with Lesley Weaver and J. Samra regarding Plaintiffs' Response in support of the Named Plaintiffs' Data submission to incorporate an additional exhibit; locate and circulate exhibit. | 0.30 | 0.30 | 800 | $240 | 5 - 838 |
| 6/22/22 | NPD | Confer and correspond with M. Melamed and L. Weaver regarding Named Plaintiffs' Data next steps. | 0.20 | 0.20 | 800 | $160 | 5 - 847 |
| 6/27/22 | NPD | Attention to order on Named Plaintiffs' Data; analyze and correspond with L. Weaver and M. Melamed regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 849 |
| 6/29/22 | NPD | Analyze and revise L. Weaver's draft motion for clarification re Order on Named Plaintiffs' Data; confer and correspond with M. Melamed and KR leadership team regarding revisions to same and finalization and submission to Special Master. | 1.20 | 1.20 | 800 | $960 | 5 - 855 |
| 7/6/22 | NPD | Attention to correspondence from Facebook regarding Named Plaintiffs' Data and certain hive tables; analyze and draft correspondence proposing next steps; email correspondence with L. Weaver regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 861 |
| 7/15/22 | NPD | Draft follow up response to Facebook's proposal to discuss Named Plaintiffs' Data issues; circulate for review and transmit. | 0.20 | 0.20 | 800 | $160 | 5 - 862 |
| 7/26/22 | Sanctions | Confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.20 | 1.20 | 800 | $960 | 7 - 1195 |
| | Sanctions | Further confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.10 | 1.10 | 800 | $880 | 7 - 1196 |

**Litigation Cost Management**                          **All Time Entries By Biller**                          <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/27/22 | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.20 | 1.20 | 800 | $960 | 7 - 1200 |
| 8/2/22 | Sanctions | Correspond with leadership team regarding sanctions supplement draft and meeting to further discuss. | 0.10 | 0.10 | 800 | $80 | 7 - 1205 |
| 8/3/22 | Sanctions | Attention to draft supplemental sanctions brief; review and revise; circulate to J. Samra, L. Weaver, J. Koo, and M. Melamed for further revision. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1207 |
|  | Sanctions | Confer with leadership team regarding draft of sanctions supplemental motion; attention to draft issue sanctions. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1208 |
| 8/4/22 | Sanctions | Confer and correspond with J. Samra, L. Weaver, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 800 | $240 | 7 - 1211 |
|  | Sanctions | Confer and correspond with M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.50 | 0.50 | 800 | $400 | 7 - 1212 |
|  | Sanctions | Further attention to draft sanctions supplement; propose revisions and circulate to BFA and KR litigation teams for further review and revision in advance of 8/8 filing deadline. | 0.80 | 0.80 | 800 | $640 | 7 - 1213 |
|  | Sanctions | Attention to supplemental sanctions brief; further revise; confer and correspond with L. Weaver and M. Melamed regarding same; circulate brief to larger team. | 2.70 | 2.70 | 800 | $2,160 | 7 - 1214 |
| 8/5/22 | Sanctions | Attention to draft sanctions motion; research regarding timeline and prepare updates pertaining to ripeness of certain issues. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1219 |
| 8/6/22 | Sanctions | Review draft sanctions supplement and propose edits to same; circulate to litigation team. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1221 |
| 8/7/22 | Sanctions | Attention to draft sanctions supplement; review and propose revisions thereto. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1224 |
| 8/8/22 | NPD | Attention to identification of 250 hive tables to request be searched for Named Plaintiffs' Data, per SM order; confer with M. Melamed, J. Samra, and L. Weaver regarding same. | 1.00 | 1.00 | 800 | $800 | 5 - 867 |
|  | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and L. Weaver regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 800 | $480 | 7 - 1226 |
|  | Sanctions | Review, finalize, confer with M. Melamed and J. Law to get on file sanctions supplement. | 5.50 | 5.50 | 800 | $4,400 | 7 - 1227 |
| 8/19/22 | Sanctions | Confer with M. Melamed, D. Loeser, A. Daniel, and E. Wright regarding preparation for sanctions filing and expert input regarding same. | 0.50 | 0.50 | 800 | $400 | 7 - 1233 |
| 8/22/22 | Sanctions | Confer with S. Simnowitz regarding ongoing staffing of sanctions prep. | 0.20 | 0.20 | 800 | $160 | 7 - 1234 |

**Litigation Cost Management**                                     **All Time Entries By Biller**                                    <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/25/22 | NPD | Attention to draft email regarding Facebook's proposal for production of Named Plaintiffs' Data from cold storage; confer and correspond with M. Melamed regarding same. | 1.20 | 1.20 | 800 | $960 | 5 - 883 |
| 8/29/22 | Sanctions | Confer with leadership team to assign tasks in prep for sanctions hearing; further correspond regarding same. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1236 |
| | Sanctions | Correspond with E. Wright and J. Samra regarding canonical list of skeletons in the closet in preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1237 |
| 8/30/22 | Sanctions | Confer with M. Melamed and leadership team regarding filing orders; outstanding orders; and implications of orders from SM Garrie for sanctions hearing. | 1.20 | 1.20 | 800 | $960 | 7 - 1241 |
| 9/7/22 | Sanctions | Attention to correspondence from R. Ring to Court regarding sanctions hearing; confer and correspond with co-counsel regarding same and timing of hearing on same in support of preparation. | 0.50 | 0.50 | 800 | $400 | 7 - 1248 |
| 9/9/22 | Sanctions | Attention to scheduling of sanctions hearing email from Court. | 0.10 | 0.10 | 800 | $80 | 7 - 1251 |
| | Sanctions | Attention to preparation for sanctions hearing in light of likely scheduling on 9/15; analyze papers filed in support and opposition and consider argument as to same. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1252 |
| 9/11/22 | Sanctions | Confer and correspond with L. Weaver and M. Melamed and co- counsel regarding preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1255 |
| 9/12/22 | Sanctions | Attention to records submitted in support of sanctions motion and additional information to compile in support of same; correspond with S. Simnowitz, L. Weaver, and M. Melamed re same. | 0.50 | 0.50 | 800 | $400 | 7 - 1256 |
| | Sanctions | Call with A. Ornelas re logistics for hearing on motion for sanctions | 0.10 | 0.10 | 800 | $80 | 7 - 1257 |
| | Sanctions | Confer with L. Weaver, J. Samra, and M. Melamed regarding preparation for the upcoming sanctions hearing on September 15. | 0.20 | 0.20 | 800 | $160 | 7 - 1258 |
| | Sanctions | Confer with co-counsel and BFA leadership and J. Samra regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1259 |
| | Sanctions | Attention to timelines prepared regarding sanctions issues; further research detail for timelines and prepare talking points regarding same. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1260 |
| 9/13/22 | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1267 |
| | Sanctions | Preparation for 9/15 sanctions hearing including call with L Weaver, S. Simnowitz, M Melamed, C Laufenberg regarding fees. | 0.50 | 0.50 | 800 | $400 | 7 - 1268 |

**Litigation Cost Management**                     All Time Entries By Biller                              Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/13/22 | Sanctions | Attention to preparation for sanctions hearing in light of likely scheduling on 9/15; further analyze papers filed in support and opposition and consider argument as to same; review draft outline and propose changes to same. | 2.00 | 2.00 | 800 | $1,600 | 7 - 1269 |
| 9/14/22 | Sanctions | Meet with leadership team to prepare for sanctions hearing; run through outline; discuss tough questions; attention to research regarding Judge Chhabria's sanctions orders and further discuss. | 6.20 | 6.20 | 800 | $4,960 | 7 - 1273 |
| | Sanctions | Attention to summary of time entries prepared for sanctions hearing; confer and correspond regarding same with L. Weaver and M. Melamed. | 0.50 | 0.50 | 800 | $400 | 7 - 1274 |
| | Sanctions | Confer with L. Weaver and M. Melamed regarding letter brief on compensatory and punitive sanctions, specifically, making clear that sanctions would not result in double payment of any fees; propose revisions to same to further clarify. | 0.50 | 0.50 | 800 | $400 | 7 - 1275 |
| | Sanctions | Confer with M. Melamed regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1276 |
| 9/15/22 | Sanctions | Travel to and from, preparation for, participation in, and debrief after hearing on Plaintiffs motion for sanctions. | 5.30 | 5.30 | 800 | $4,240 | 7 - 1278 |
| 9/19/22 | Sanctions | Confer with M. Melamed, J. Samra, and L. Weaver regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 800 | $240 | 7 - 1285 |
| | Sanctions | Attention to draft supplemental sanctions brief re compensatory or punitive sanctions among other topics; propose revisions to same; confer and correspond with M. Melamed and L. Weaver re same. | 0.30 | 0.30 | 800 | $240 | 7 - 1286 |
| 9/20/22 | Sanctions | Attention to draft supplemental sanctions brief; propose revisions to same; confer and correspond with M. Melamed and L. Weaver re same; further confer with co-counsel regarding same. | 0.50 | 0.50 | 800 | $400 | 7 - 1292 |
| 9/22/22 | Sanctions | Attention to Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions; propose revisions to same; further confer and correspond with co- counsel regarding same. | 0.70 | 0.70 | 800 | $560 | 7 - 1296 |
| | Sanctions | Attention to Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions; confer and correspond with co-counsel regarding same. | 0.70 | 0.70 | 800 | $560 | 7 - 1297 |

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Totals for Davis, Anne - BFA**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hours - Recorded | 368.80 | | | | | | |
| Hours - Sought | 301.90 | | | | | | |
| Avg. Rates | 800.79 | | | | | | |
| Fees | $241,760.00 | | | | | | |
| Number of Entries | 333 | | | | | | |

**Litigation Cost Management**                    **All Time Entries By Biller**                    <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Gerend, Matthew - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/16/22 | Sanctions | Zuckerberg dep prep | 4.30 | 4.30 | 725 | $3,118 | 8 - 1717 |

**Totals for Gerend, Matthew - KR**

| | |
|---|---|
| Hours - Recorded | 4.30 |
| Hours - Sought | 4.30 |
| Avg. Rates | 725.00 |
| Fees | $3,117.50 |
| Number of Entries | 1 |

**Litigation Cost Management**                          **All Time Entries By Biller**                          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| **Gould, Benjamin - KR** | | | | | | | |
| 6/11/21 | NPD | Participate in portion of conference with Judge Andler and Daniel Garrie | 1.00 | 0.20 | 815 | $163 | 6 - 940 |
| 6/14/21 | ADI | Participate in mediation session with Judge Andler and Daniel Garrie | 3.10 | 0.80 | 815 | $652 | 4 - 260 |
| | NPD | Participate in mediation session with Judge Andler and Daniel Garrie | 3.10 | 0.80 | 815 | $652 | 6 - 944 |
| 7/1/21 | ADI | Review ADI submission and revise; supplemental research in support thereof | 1.80 | 1.80 | 815 | $1,467 | 4 - 270 |
| 7/22/21 | NPD | Participate in discovery mediation; confer with team in connection with and during same | 4.20 | 2.10 | 815 | $1,712 | 6 - 951 |
| 8/2/21 | ADI | Confer with M. Melamed re ADI issue; research in support thereof | 0.10 | 0.10 | 815 | $82 | 4 - 280 |
| | ADI | Review declaration re ADI from FB attorney | 0.70 | 0.70 | 815 | $571 | 4 - 281 |
| 8/3/21 | ADI | Confer re ADI and ADI response with D. Ko, L. Weaver, M. Melamed, C. Laufenberg, and A. Davis | 0.90 | 0.90 | 815 | $734 | 4 - 284 |
| | ADI | Research in support of ADI response and outline same | 3.30 | 3.30 | 815 | $2,690 | 4 - 285 |
| 8/4/21 | ADI | Outline, research in support of, and draft ADI response brief | 3.40 | 3.40 | 815 | $2,771 | 4 - 292 |
| 8/6/21 | ADI | Confer with D. Loeser and D. Ko re ADI response | 0.30 | 0.30 | 815 | $245 | 4 - 296 |
| | ADI | Revise ADI response and legal research in support thereof | 1.00 | 1.00 | 815 | $815 | 4 - 297 |
| 8/9/21 | ADI | Add intro to, review co-counsel's edits to, confer with KR team re and co-counsel re, and aid in finalizing, ADI response | 1.30 | 1.30 | 815 | $1,060 | 4 - 300 |
| 8/18/21 | NPD | Participate in discovery mediation | 3.90 | 1.00 | 815 | $815 | 6 - 955 |
| 8/20/21 | NPD | Participate in portions of discovery mediation | 2.00 | 0.50 | 815 | $408 | 6 - 958 |
| 9/9/21 | NPD | Participate in discovery mediation | 2.70 | 0.70 | 815 | $2,201 | 6 - 963 |
| 10/8/21 | NPD | Review discovery documents in preparation for drafting motion to compel re plaintiffs' data | 1.90 | 1.90 | 815 | $1,549 | 6 - 967 |
| 10/9/21 | NPD | Confer with Derek Loeser, Cari Laufenberg, David Ko, and Chris Springer re motion to compel named plaintiffs' data | 0.20 | 0.20 | 815 | $163 | 6 - 968 |
| 10/11/21 | NPD | Confer with KR mediation team re plaintiff data motion | 0.60 | 0.60 | 815 | $489 | 6 - 971 |
| | NPD | Confer with KR team and co-counsel re motion re plaintiffs' data | 0.70 | 0.70 | 815 | $571 | 6 - 972 |
| | NPD | Research in support of drafting brief re plaintiffs' data | 0.80 | 0.80 | 815 | $652 | 6 - 973 |

**Litigation Cost Management**         All Time Entries By Biller                    Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/12/21 | NPD | Research in support of drafting brief re plaintiffs' data | 1.70 | 1.70 | 815 | $1,386 | 6 - 978 |
| | NPD | Create outline for motion to compel re named plaintiffs' data; confer re same with Matt Melamed | 0.90 | 0.90 | 815 | $734 | 6 - 979 |
| 10/13/21 | NPD | Draft portion of motion to compel production of named plaintiffs' data | 4.40 | 4.40 | 815 | $3,586 | 6 - 980 |
| 10/15/21 | ADI | Confer with KR team and co-counsel re order setting forth procedure to resolve ADI issue | 0.20 | 0.20 | 815 | $163 | 4 - 314 |
| | NPD | Confer with Matt Melamed re motion to compel production of named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 981 |
| | NPD | Revise and expand motion to compel production of named plaintiffs' data | 2.00 | 2.00 | 815 | $1,630 | 6 - 982 |
| 10/17/21 | NPD | Review co-counsel revisions to motion to compel production of named plaintiffs' data, confer with David Ko, Cari Laufenberg, and Derek Loeser re same; suggest further revisions | 1.70 | 1.70 | 815 | $1,386 | 6 - 986 |
| 10/18/21 | NPD | Confer with KR team re plaintiffs' data brief | 0.80 | 0.80 | 815 | $652 | 6 - 990 |
| | NPD | Revise, review others' revisions, confer with KR team and co-counsel re, and oversee finalization and filing of motion to compel production of named plaintiffs' data and papers supporting same | 14.20 | 14.20 | 815 | $11,573 | 6 - 991 |
| 10/22/21 | ADI | Review statement re ADI; suggest revisions and recirculate | 0.50 | 0.50 | 815 | $408 | 4 - 316 |
| 10/29/21 | NPD | Confer with KR team and co-counsel re reply in support of motion to compel production of named plaintiffs' data | 2.40 | 2.40 | 815 | $1,956 | 6 - 1000 |
| | NPD | Factual and legal research in preparation for drafting reply in support of motion to compel production of named plaintiffs' data | 2.10 | 2.10 | 815 | $1,712 | 6 - 1001 |
| | NPD | Confer with Adele Daniel re legal research needed for reply in support of motion to compel named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 1002 |
| 10/30/21 | NPD | Confer with Cari Laufenberg, David Ko, and Derek Loeser re reply in support of motion to compel production of named plaintiffs' data | 0.10 | 0.10 | 815 | $82 | 6 - 1007 |
| 10/31/21 | NPD | Outline reply in support of motion to compel production of named plaintiffs' | 0.40 | 0.40 | 815 | $326 | 6 - 1008 |
| 11/1/21 | NPD | Draft, circulate, confer with team re, and revise reply in support of motion to compel plaintiffs' data | 8.40 | 8.40 | 815 | $6,846 | 6 - 1009 |
| 11/2/21 | NPD | Revise, help collect and scrutinize materials in support of, confer with KR team and co-counsel regarding, and assist in finalizing and filing, reply in support of motion to compel plaintiffs' data | 8.90 | 8.90 | 815 | $7,254 | 6 - 1012 |

| | | **All Time Entries By Biller** | | | | | |
|---|---|---|---|---|---|---|---|
| **Litigation Cost Management** | | | | | | | **Meta - MDL** |
| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 11/4/21 | ADI | Review and suggest revisions to ADI response; perform supplemental research | 2.10 | 2.10 | 815 | $1,712 | 4 - 323 |
| | ADI | Confer with D. Ko, D. Loeser, and C. Laufenberg re ADI response; further research in support of revisions to ADI response | 1.30 | 1.30 | 815 | $1,060 | 4 - 324 |
| | ADI | Confer with KR team re message to Special Master re ADI hearing | 0.10 | 0.10 | 815 | $82 | 4 - 325 |
| | ADI | Review revisions from co-counsel, confer with D. Loeser, D. Ko, and C. Laufenberg re same, and make further revisions to ADI response | 1.00 | 1.00 | 815 | $815 | 4 - 326 |
| | ADI | Confer with S. Skaggs to finalize ADI response | 1.40 | 1.40 | 815 | $1,141 | 4 - 327 |
| | ADI | Confer with KR team and co-counsel re final version of ADI response | 0.70 | 0.70 | 815 | $571 | 4 - 328 |
| 12/1/21 | ADI | Review, revise, and confer with A. Daniel, D. Loeser, and C. Laufenberg re presentation for ADI hearing | 4.40 | 4.40 | 815 | $3,586 | 4 - 345 |
| 12/2/21 | ADI | Confer with S. Stevens, Ad. Daniel, D. Loeser, and co-counsel re ADI presentation; revise same; recirculate; research in support thereof | 6.70 | 6.70 | 815 | $5,461 | 4 - 348 |
| 12/3/21 | ADI | Confer with KR team and co-counsel re ADI presentation and preparation for ADI hearing; revise same and help prepare materials for hearing | 4.30 | 4.30 | 815 | $3,505 | 4 - 354 |
| 12/4/21 | ADI | Participate in ADI hearing | 2.50 | 2.50 | 815 | $2,038 | 4 - 362 |
| | ADI | Revise presentation for ADI hearing | 0.10 | 0.10 | 815 | $82 | 4 - 363 |
| 12/8/21 | ADI | Review and confer with team re ADI order | 0.30 | 0.30 | 815 | $245 | 4 - 372 |
| 2/11/22 | Sanctions | Legal research re invited sanctions motion | 4.60 | 4.60 | 815 | $3,749 | 8 - 1317 |
| | Sanctions | Confer with KR team and co-counsel re invited sanctions motion | 1.00 | 1.00 | 815 | $815 | 8 - 1318 |
| 2/15/22 | Sanctions | Confer with Derek Loeser re stipulation re sanctions motion; draft stipulation re sanctions motion | 0.60 | 0.60 | 815 | $489 | 8 - 1327 |
| 2/16/22 | Sanctions | Revise, confer with KR and co-counsel re, and transmit to other side, stipulation re sanctions briefing | 0.70 | 0.70 | 815 | $571 | 8 - 1328 |
| 2/17/22 | Sanctions | Follow up on stip re sanctions briefing | 0.20 | 0.20 | 815 | $163 | 8 - 1333 |
| | Sanctions | Record and legal research in support of outlining invited motion for sanctions | 6.20 | 6.20 | 815 | $5,053 | 8 - 1334 |
| 2/18/22 | Sanctions | Confer with KR team and co-counsel re sanctions motion and various related issues | 2.30 | 2.30 | 815 | $1,875 | 8 - 1338 |
| | Sanctions | Record research in support of outlining motion for sanctions | 3.00 | 3.00 | 815 | $2,445 | 8 - 1339 |
| 2/19/22 | Sanctions | Research in support of, and draft, factual section of sanctions motion | 3.20 | 3.20 | 815 | $2,608 | 8 - 1340 |

| | | **All Time Entries By Biller** | | | | | |
|---|---|---|---|---|---|---|---|

**Litigation Cost Management**

**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 2/22/22 | Sanctions | Confer with C. Laufenberg re sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1349 |
| | Sanctions | Compile reference table for sanctions motion, setting out legal authorities, etc. | 0.90 | 0.90 | 815 | $734 | 8 - 1350 |
| | Sanctions | Confer with A. Daniel re table re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1351 |
| 2/23/22 | Sanctions | Record research and outlining for sanctions motion | 1.80 | 1.80 | 815 | $1,467 | 8 - 1353 |
| 2/24/22 | Sanctions | Further record research for sanctions motion; draft and circulate outline | 1.80 | 1.80 | 815 | $1,467 | 8 - 1359 |
| | Sanctions | Confer with KR team re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1360 |
| 2/25/22 | Sanctions | Confer with David Ko and Derek Loeser re motion for sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1361 |
| | Sanctions | Draft factual section of sanctions motion; record research in support thereof | 3.30 | 3.30 | 815 | $2,690 | 8 - 1367 |
| 2/26/22 | Sanctions | Draft factual section of sanctions motion; record research in support thereof | 2.20 | 2.20 | 815 | $1,793 | 8 - 1369 |
| 2/27/22 | Sanctions | Draft factual portion of sanctions motion; record research in support thereof; circulate same | 6.00 | 6.00 | 815 | $4,890 | 8 - 1371 |
| 2/28/22 | Sanctions | Confer with KR team re draft sanctions motion; further revisions to fact section of motion; circulate to co-counsel | 3.40 | 3.40 | 815 | $2,771 | 8 - 1380 |
| | Sanctions | Draft additions to factual section(s) of sanctions motion; record research in support thereof | 4.90 | 4.90 | 815 | $3,994 | 8 - 1381 |
| 3/1/22 | Sanctions | Draft intro and conclusion to sanctions motion; circulate | 0.70 | 0.70 | 815 | $571 | 8 - 1385 |
| | Sanctions | Continue to draft and revise sanctions motion; supplemental record research in support thereof | 6.90 | 6.90 | 815 | $5,624 | 8 - 1386 |
| 3/2/22 | Sanctions | Continue to draft and revise sanctions motion; supplemental record research in support thereof | 7.20 | 7.20 | 815 | $5,868 | 8 - 1397 |
| | Sanctions | Confer with KR team re various issues related to sanctions motion | 0.80 | 0.80 | 815 | $652 | 8 - 1398 |
| 3/3/22 | Sanctions | Review revised plaintiff-data section of sanctions motion from co-counsel; confer with co-counsel re same | 0.60 | 0.60 | 815 | $489 | 8 - 1404 |
| | Sanctions | Continue to draft and revise motion; supplemental legal and record research in support thereof | 6.60 | 6.60 | 815 | $5,379 | 8 - 1405 |
| | Sanctions | Confer with Matt Melamed re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1406 |
| | Sanctions | Revise sanctions motion draft and recirculate | 0.60 | 0.60 | 815 | $489 | 8 - 1407 |
| | Sanctions | Confer with Sarah Skaggs re sanctions motions exhibits etc. | 0.30 | 0.30 | 815 | $245 | 8 - 1408 |
| | Sanctions | Confer with KR team and co-counsel re various issues related to sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1409 |

**Litigation Cost Management**                    **All Time Entries By Biller**                                          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/4/22 | Sanctions | Confer with Derek Loeser re sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1419 |
| | Sanctions | Send update to team on different aspects of sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1420 |
| | Sanctions | Confer with Matt Melamed re ADI portion of sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1421 |
| | Sanctions | Confer with members of KR team re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1422 |
| | Sanctions | Continue to draft, and revise, sanctions motion; record research in support thereof circulate draft | 7.90 | 7.90 | 815 | $6,439 | 8 - 1423 |
| 3/5/22 | Sanctions | Confer with Derek Loeser re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1428 |
| | Sanctions | Continue to draft and revise sanctions motion; record research in support thereof | 2.30 | 2.30 | 815 | $1,875 | 8 - 1429 |
| 3/6/22 | Sanctions | Revise sanctions motion; review records in support thereof | 9.80 | 9.80 | 815 | $7,987 | 8 - 1433 |
| 3/7/22 | Sanctions | Revise and expand sanctions motion and recirculate; record and legal research in support thereof | 6.30 | 6.30 | 815 | $5,135 | 8 - 1439 |
| | Sanctions | Review revisions from co-counsel to sanctions motion and confer re same with KR team | 0.40 | 0.40 | 815 | $326 | 8 - 1440 |
| 3/8/22 | Sanctions | Confer with Derek Loeser, Cari Laufenberg, and David Ko re sanctions brief | 0.50 | 0.50 | 815 | $408 | 8 - 1450 |
| | Sanctions | Revise sanctions motion; record research in support thereof | 11.50 | 11.50 | 815 | $9,373 | 8 - 1451 |
| 3/9/22 | Sanctions | Revise sanctions motion; research in support thereof; recirculate | 1.00 | 1.00 | 815 | $815 | 8 - 1460 |
| | Sanctions | Confer with KR team and co-counsel re sanctions brief | 1.30 | 1.30 | 815 | $1,060 | 8 - 1461 |
| 3/10/22 | Sanctions | Collect exhibits for sanctions motion | 2.20 | 2.20 | 815 | $1,793 | 8 - 1473 |
| | Sanctions | Revise sanctions motion; research in support thereof; recirculate | 5.10 | 5.10 | 815 | $4,157 | 8 - 1474 |
| | Sanctions | Confer with KR team and co-counsel re sanctions motion | 1.10 | 1.10 | 815 | $897 | 8 - 1475 |
| | Sanctions | Further revisions to sanctions motion | 3.50 | 3.50 | 815 | $2,853 | 8 - 1476 |
| 3/11/22 | Sanctions | Work on sanctions motion, papers, and filing thereof; confer with co- counsel and KR team re same | 16.60 | 16.60 | 815 | $13,529 | 8 - 1483 |
| 3/12/22 | Sanctions | Confer with S. Skaggs re sanctions brief; confer with Cari Laufenberg and Derek Loeser re same | 0.30 | 0.30 | 815 | $245 | 8 - 1485 |
| 3/14/22 | Sanctions | Confer with A. Daniel and E. Wright re typo spotting in sanctions motion; review and approve/reject redlines; oversee finalization and filing of corrected motion | 2.20 | 2.20 | 815 | $1,793 | 8 - 1489 |
| | Sanctions | Confer with D. Loeser and S. Skaggs on filing of corrected sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1490 |

**Litigation Cost Management**                 **All Time Entries By Biller**                 **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 3/16/22 | ADI | Review M. Melamed's notes re ADI call with Facebook counsel; respond re same | 0.20 | 0.20 | 815 | $163 | 4 - 400 |
| 3/17/22 | Sanctions | Confer with KR team and co-counsel re confidentiality of JAMS records submitted in support of sanctions motion | 0.70 | 0.70 | 815 | $571 | 8 - 1493 |
| 4/2/22 | Sanctions | Review motion to seal re sanctions motion and send around message to group re same | 0.70 | 0.70 | 815 | $571 | 8 - 1497 |
| 4/5/22 | Sanctions | In anticipation of sanctions reply, legal research re appealability, contempt, and claims of privilege | 0.80 | 0.80 | 815 | $652 | 8 - 1498 |
| 4/7/22 | Sanctions | Confer with KR team and co-counsel re assignments for sanctions reply | 0.50 | 0.50 | 815 | $408 | 8 - 1502 |
| 4/11/22 | Sanctions | Work up post-sanctions-motion ADI narrative and circulate | 0.30 | 0.30 | 815 | $245 | 8 - 1504 |
| 4/12/22 | Sanctions | Review FB response to motion for sanctions; make notes; confer with Derek Loeser re same | 1.70 | 1.70 | 815 | $1,386 | 8 - 1514 |
| | Sanctions | Draft powerpoint presentation on sanctions reply; supplemental research in support thereof | 3.50 | 3.50 | 815 | $2,853 | 8 - 1515 |
| | Sanctions | Prepare to confer with and confer with co-counsel re sanctions reply | 1.30 | 1.30 | 815 | $1,060 | 8 - 1516 |
| 4/13/22 | Sanctions | Outline and perform research for, draft and revise sanctions reply | 6.60 | 6.60 | 815 | $5,379 | 8 - 1523 |
| 4/14/22 | Sanctions | Confer with KR team and co-counsel re sanctions reply | 0.80 | 0.80 | 815 | $652 | 8 - 1526 |
| | Sanctions | Draft assignments for research needed for sanctions reply and circulate to team | 0.40 | 0.40 | 815 | $326 | 8 - 1527 |
| | Sanctions | Outline and perform research for, and draft and revise, sanctions reply | 7.70 | 7.70 | 815 | $6,276 | 8 - 1528 |
| 4/15/22 | Sanctions | Outline and perform research for, and draft and revise, sanctions reply; circulate same | 4.60 | 4.60 | 815 | $3,749 | 8 - 1529 |
| | Sanctions | Draft additions to sanctions reply; supplemental research; revise; circulate same | 7.20 | 7.20 | 815 | $5,868 | 8 - 1530 |
| 4/16/22 | Sanctions | Confer with and review redlines to sanctions reply from Lesley Weaver | 0.20 | 0.20 | 815 | $163 | 8 - 1531 |
| 4/17/22 | Sanctions | Revise sanctions reply; circulate same | 5.90 | 5.90 | 815 | $4,809 | 8 - 1532 |
| 4/18/22 | Sanctions | Research and revise sanctions reply; circulate same | 6.80 | 6.80 | 815 | $5,542 | 8 - 1534 |
| 4/19/22 | Sanctions | Revise sanctions reply, confer with D. Loeser and others re same; recirculate same | 7.60 | 7.60 | 815 | $6,194 | 8 - 1537 |
| 4/20/22 | Sanctions | Confer with KR team re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1540 |

**Litigation Cost Management**

**All Time Entries By Biller**

**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/22 | Sanctions | Review revisions to sanctions reply brief; confer re same with M. Melamed, A. Davis, D. Loeser, and C. Laufenberg | 2.30 | 2.30 | 815 | $1,875 | 8 - 1544 |
| | Sanctions | Revise sanctions reply | 2.70 | 2.70 | 815 | $2,201 | 8 - 1545 |
| 4/22/22 | Sanctions | Revise sanctions reply, supporting declaration and supporting exhibits | 8.40 | 8.40 | 815 | $6,846 | 8 - 1548 |
| 4/23/22 | Sanctions | Confer with C. Laufenberg and L. Weaver re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1551 |
| 4/24/22 | Sanctions | Revise sanctions reply and declaration ISO same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1553 |
| 4/25/22 | Sanctions | Draft sanctions reply; confer with team re same; oversee finalization and filing thereof | 12.60 | 12.60 | 815 | $10,269 | 8 - 1557 |
| 4/27/22 | Sanctions | Research and note-taking in preparation for sanctions hearing | 2.60 | 2.60 | 815 | $2,119 | 8 - 1558 |
| 6/5/22 | NPD | Confer with team re, and review, draft of response re plaintiffs' data; suggest revisions | 0.90 | 0.90 | 815 | $734 | 6 - 1069 |
| 6/6/22 | NPD | Confer with Lesley Weaver re, and draft, insert into named plaintiff data response | 0.70 | 0.70 | 815 | $571 | 6 - 1070 |
| 6/20/22 | NPD | Review and suggest revisions to brief re Plaintiff data; confer with Josh Samra and Lesley Weaver re same | 0.50 | 0.50 | 815 | $408 | 6 - 1073 |
| 7/26/22 | Sanctions | Confer with team re supplemental sanctions briefing | 0.20 | 0.20 | 815 | $163 | 8 - 1564 |
| 7/27/22 | Sanctions | Prepare to confer with and confer with KR team and co-counsel re supplemental sanctions briefing | 1.10 | 1.10 | 815 | $897 | 8 - 1568 |
| 7/28/22 | Sanctions | Research and outlining in support of drafting supplemental sanctions brief | 2.40 | 2.40 | 815 | $1,956 | 8 - 1569 |
| 7/29/22 | Sanctions | Research and outlining in support of supplemental sanctions brief | 4.10 | 4.10 | 815 | $3,342 | 8 - 1572 |
| 7/31/22 | Sanctions | Research and outlining in support of supplemental sanctions brief | 4.20 | 4.20 | 815 | $3,423 | 8 - 1573 |
| 8/1/22 | Sanctions | Revise supplemental sanctions brief | 4.60 | 4.60 | 815 | $3,749 | 8 - 1575 |
| 8/2/22 | Sanctions | Draft supplemental sanctions brief | 9.60 | 9.60 | 815 | $7,824 | 8 - 1578 |
| 8/3/22 | Sanctions | Work on supplemental sanctions briefing and supporting papers; confer with team re same | 3.20 | 3.20 | 815 | $2,608 | 8 - 1585 |
| | Sanctions | Legal research re issue sanctions | 4.00 | 4.00 | 815 | $3,260 | 8 - 1586 |
| 8/4/22 | Sanctions | Legal research re issues sanctions; draft memo re same; circulate memo re same | 3.00 | 3.00 | 815 | $2,445 | 8 - 1588 |
| | Sanctions | Confer with KR team and co-counsel re supplemental sanctions brief | 1.10 | 1.10 | 815 | $897 | 8 - 1589 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/4/22 | Sanctions | Revise supplemental sanctions brief and supporting papers | 2.30 | 2.30 | 815 | $1,875 | 8 - 1590 |
| 8/5/22 | Sanctions | Further revisions to supplemental sanctions brief and supporting papers, confer with KR team and cocounsel re same | 7.30 | 7.30 | 815 | $5,950 | 8 - 1591 |
| 8/6/22 | Sanctions | Futher revisions to supplemental sanctions brief and supporting papers; confer re same with cocounsel | 3.80 | 3.80 | 815 | $3,097 | 8 - 1592 |
| 8/7/22 | Sanctions | Further revisions to supplemental sanctions brief and supporting papers; confer re same with KR team and co-counsel | 3.30 | 3.30 | 815 | $2,690 | 8 - 1596 |
| 8/8/22 | Sanctions | Further revisions to supplemental sanctions brief and supporting papers; confer with KR team and cocounsel re same; cite check; oversee finalization and filing | 14.20 | 14.20 | 815 | $11,573 | 8 - 1599 |
| 8/17/22 | Sanctions | Confer with Derek re sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1607 |
| 8/22/22 | Sanctions | Further revisions to sanctions hearing outline | 1.70 | 1.70 | 815 | $1,386 | 8 - 1610 |
| 8/23/22 | Sanctions | Review response to supplemental sanctions brief and make notes | 1.60 | 1.60 | 815 | $1,304 | 8 - 1611 |
| | Sanctions | Revise/create outline for sanctions hearing; review filings in support thereof | 2.80 | 2.80 | 815 | $2,282 | 8 - 1612 |
| | Sanctions | Begin creating potential errata for supplemental sanctions brief | 0.70 | 0.70 | 815 | $571 | 8 - 1613 |
| 8/24/22 | Sanctions | Work on, confer with L. Weaver and D. Loeser re, and oversee finalization and filing of, notice of errata re supplemental sanctions briefing and related papers | 5.90 | 5.90 | 815 | $4,809 | 8 - 1614 |
| | Sanctions | Confer with D. Loeser re prpearation for sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1615 |
| 8/25/22 | Sanctions | Work on decision trees in preparation for sanctions hearing | 0.70 | 0.70 | 815 | $571 | 8 - 1618 |
| 8/26/22 | Sanctions | Confer with Derek Loeser, Anne Davis, and Matt Melamed re sanctions hearing | 0.70 | 0.70 | 815 | $571 | 8 - 1619 |
| | Sanctions | Work on various aspects of preparation for sanctions hearing | 4.20 | 4.20 | 815 | $3,423 | 8 - 1620 |
| 8/30/22 | Sanctions | Confer with S. Skaggs and D. Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1637 |
| 8/31/22 | Sanctions | Review emails and order re sanctions hearing | 0.20 | 0.20 | 815 | $163 | 8 - 1645 |
| 9/7/22 | Sanctions | Confer with Derek Loeser re sanctions hearing and sanctions hearing prep | 0.40 | 0.40 | 815 | $326 | 8 - 1658 |
| 9/8/22 | Sanctions | Confer with Derek Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1664 |
| 9/12/22 | Sanctions | Confer with C. Laufenberg re gathering billing records in connection with supplemental sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1666 |
| 9/13/22 | Sanctions | Further revisions to outline for sanctions hearing | 1.80 | 1.80 | 815 | $1,467 | 8 - 1681 |

**Litigation Cost Management**                **All Time Entries By Biller**                                    Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 9/14/22 | Sanctions | Confer with team re sanctions hearing outline | 0.30 | 0.30 | 815 | $245 | 8 - 1697 |
| | Sanctions | Travel to San Francisco for sanctions hearing | 6.10 | 6.10 | 815 | $4,972 | 8 - 1698 |
| 9/15/22 | Sanctions | Prepare for, participate in and debrief re sanctions hearing | 5.30 | 5.30 | 815 | $4,320 | 8 - 1713 |
| | Sanctions | Research re court's questions re sanctions; create short draft letter | 1.30 | 1.30 | 815 | $1,060 | 8 - 1714 |
| | Sanctions | Return travel from sanctions hearing | 5.00 | 5.00 | 815 | $4,075 | 8 - 1715 |
| 9/16/22 | Sanctions | Confer with KR team re sanctions hearing, settlement, etc. | 1.00 | 1.00 | 815 | $815 | 8 - 1724 |
| | Sanctions | Legal research re court questions re sanctions | 6.40 | 6.40 | 815 | $5,216 | 8 - 1725 |
| 9/17/22 | Sanctions | Legal research for letter brief to court re sanctions; draft letter brief | 7.20 | 7.20 | 815 | $5,868 | 8 - 1728 |
| 9/18/22 | Sanctions | Further drafting of letter brief to court re sanctions; further legal research | 5.00 | 5.00 | 815 | $4,075 | 8 - 1729 |
| 9/19/22 | Sanctions | Confer with KR team re settlement and sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1739 |
| | Sanctions | Confer with Matt Melamed re sanctions | 0.80 | 0.80 | 815 | $652 | 8 - 1740 |
| | Sanctions | Legal research and answers to questions re sanctions from Derek Loeser | 2.10 | 2.10 | 815 | $1,712 | 8 - 1741 |
| | Sanctions | Confer with Derek Loeser re sanctions | 0.30 | 0.30 | 815 | $245 | 8 - 1742 |
| | Sanctions | Further research and redrafting of letter brief re sanctions; recirculate | 2.90 | 2.90 | 815 | $2,364 | 8 - 1743 |
| 9/20/22 | Sanctions | Confer with Adele Daniel and Derek Loeser re sanctions; further research | 1.80 | 1.80 | 815 | $1,467 | 8 - 1750 |
| | Sanctions | Revise letter brief re sanctions and recirculate | 0.30 | 0.30 | 815 | $245 | 8 - 1751 |
| | Sanctions | Confer with Matt Melamed re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1752 |
| | Sanctions | Review timelines used at sanctions hearing filing and give feedback | 0.20 | 0.20 | 815 | $163 | 8 - 1753 |
| 9/21/22 | Sanctions | Confer with Lesley Weaver re sanctions and letter brief | 0.60 | 0.60 | 815 | $489 | 8 - 1755 |
| 9/27/22 | Sanctions | Review time spreadsheets from Cari Laufenberg related to supplemental sanctions motion | 1.20 | 1.20 | 815 | $978 | 8 - 1768 |
| 11/3/22 | Sanctions | In preparation for supplemental fees-costs filing, search for and gather records supporting initial sanctions motion; circulate | 0.30 | 0.30 | 815 | $245 | 8 - 1770 |
| | Sanctions | Confer with KR attorneys and co-counsel re supplemental fees-costs filing ISO sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1771 |
| 11/4/22 | Sanctions | Confer with C Laufenberg re supplemental fees-costs filing ISO of sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1773 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/8/22 | Sanctions | Participate in conference with C. Laufenberg, M. Melamed, A. Davis and S. Simnowitz re supplemental fees-costs filing responsive to Court order re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1775 |
| 11/11/22 | Sanctions | Prepare draft of declaration in support of supplemental fees-costs filing ISO sanctions motion | 2.30 | 2.30 | 815 | $1,875 | 8 - 1777 |
| | Sanctions | Legal research re case law on Goodyear causation standard related to time and cost submissions ISO sanctions motion | 1.50 | 1.50 | 815 | $1,223 | 8 - 1778 |
| 11/13/22 | Sanctions | Confer with Matt Melamed and C Laufenberg re supplemental brief re fees/costs ISO sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1780 |
| 11/14/22 | Sanctions | Further legal research re case law on Goodyear causation standard related to supplemental sanctions fees-costs submission | 1.90 | 1.90 | 815 | $1,549 | 8 - 1783 |
| | Sanctions | Confer with C Laufenberg and D Loeser re supplemental fees-costs submission | 0.50 | 0.50 | 815 | $408 | 8 - 1784 |
| | Sanctions | Draft and circulate sanctions fees-costs brief; supplemental legal and record research in support thereof | 5.40 | 5.40 | 815 | $4,401 | 8 - 1785 |
| | Sanctions | Confer with D Loeser re sanctions fees-costs supplemental brief and declaration | 0.20 | 0.20 | 815 | $163 | 8 - 1786 |
| 11/15/22 | Sanctions | Revisions to supplemental fees-costs brief ISO sanctions motion; recirculate | 1.10 | 1.10 | 815 | $897 | 8 - 1791 |
| | Sanctions | Review cocounsel revisions to supplemental fees-costs declaration ISO sanctions motion; further revisions | 0.70 | 0.70 | 815 | $571 | 8 - 1792 |
| | Sanctions | Confer with C Laufenberg re various issues re supplemental fees-costs filing ISO sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1793 |
| | Sanctions | Participate in portion of conversation with M. Melamed, D. Loeser and C. Laufenberg re supplemental fees-costs filing ISO sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1794 |
| 11/16/22 | Sanctions | Review JAMS invoices from 2021-22 and allocate to relevant categories for supplemental fees/costs filing; supplemental research (emails, documents) in support thereof | 4.70 | 4.70 | 815 | $3,831 | 8 - 1797 |
| | Sanctions | Confer with E Wright re JAMS invoices and review thereof in support of fees-costs filing related to sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1798 |

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Totals for Gould, Benjamin - KR**

| | Hours - Recorded | 510.20 | | | | | |
|---|---|---|---|---|---|---|---|
| | Hours - Sought | 496.30 | | | | | |
| | Avg. Rates | 818.28 | | | | | |
| | Fees | $406,114.50 | | | | | |
| | Number of Entries | 202 | | | | | |

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Ko, David - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/23/21 | NPD | Prepare for and attend 30b6 data deposition of Konstantinos Papamiltiadis; Debrief w/ team re same and strategy going forward | 8.50 | 8.50 | 815 | $6,928 | 6 - 924 |
| 4/22/21 | ADI | Revise and edit data/information requests to Facebook re ADI at direction of Judge Andler and D. Garrie; Confer w/ team re same | 0.50 | 0.50 | 815 | $408 | 4 - 241 |
| 5/6/21 | NPD | Confer w/ KR team re mediation strategy including named plaintiff data issues | 0.50 | 0.50 | 815 | $408 | 6 - 930 |
| 5/7/21 | ADI | Prepare for and attend discovery mediation session w/ Judge Andler and D. Garrie; Debrief w/ team re same | 4.50 | 2.25 | 815 | $1,834 | 4 - 247 |
| 5/17/21 | ADI | Prepare for and conduct discovery mediation session w/ Judge Andler and Daniel Garrie; Debrief w/ team re same | 2.00 | 1.00 | 815 | $815 | 4 - 250 |
| 5/18/21 | ADI | Prepare for and attend discovery conference w/ Judge Corley; Debrief w/ team re same | 1.00 | 0.50 | 815 | $408 | 4 - 252 |
| 6/8/21 | ADI | Review and analysis of correspondence from Facebook re ADI issues; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 256 |
| 6/14/21 | ADI | Prepare and attend discovery mediation session w/ Judge Andler and Daniel Garrie | 3.70 | 0.90 | 815 | $734 | 4 - 262 |
| | NPD | Prepare and attend discovery mediation session w/ Judge Andler and Daniel Garrie | 3.70 | 0.90 | 815 | $734 | 6 - 946 |
| 6/28/21 | ADI | Review and analysis of Facebook's ADI proposal | 0.20 | 0.20 | 815 | $163 | 4 - 269 |
| 7/1/21 | ADI | Draft ADI insert for joint discovery dispute letter; Revise and edit same; Confer w/ team re same | 4.00 | 4.00 | 815 | $3,260 | 4 - 271 |
| 7/13/21 | ADI | Ex parte conference w/ discovery mediators re data requests and issues; Confer w/ D. Loeser re same | 1.00 | 0.50 | 815 | $408 | 4 - 275 |
| | ADI | Revise and edit response to Facebook's administrative motion to seal including adding sections re ADI and facts in response to Southwell Declaration; Confer w/ M. Melamed and D. Loeser re same; Review and analysis of additional edits re same | 1.30 | 1.30 | 815 | $1,060 | 4 - 276 |
| 7/22/21 | NPD | Attend discovery mediation session with Judge Andler and Daniel Garrie re process of Rule 53 appt and various discovery disputes; Confer w/ team re same | 3.70 | 0.90 | 815 | $734 | 6 - 952 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/26/21 | ADI | Review and analysis of orders from court re ADI dispute and pace of document production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 278 |
| 8/3/21 | ADI | Review and analysis of Alex Southwell declaration in support of ADI brief from Facebook; Review and analysis of exhibits thereto; Confer w/ B. Gould, C. Laufenberg, and M. Melamed re same; Confer w/ J. Tuato'o and K. Tunkkari re underlying docs referenced in declaration re same; Draft proposed outline in response; Revise and edit same | 2.00 | 2.00 | 815 | $1,630 | 4 - 286 |
|  | ADI | Confer w/ K. Tunkkari and J. Tuato'o re RFI and third party letters produced by Facebook re ADI; Review and analysis of sample docs re same | 0.50 | 0.50 | 815 | $408 | 4 - 287 |
|  | ADI | Confer w/ team re strategy for ADI response and communications w/ mediators and issues to raise; Review and analysis of emails re same; Confer w/ D. Loeser and B. Gould re same | 1.00 | 1.00 | 815 | $815 | 4 - 288 |
| 8/4/21 | ADI | Confer w/ B. Gould re ADI response and strategy; Review and analysis of emails re same | 0.20 | 0.20 | 815 | $163 | 4 - 293 |
| 8/5/21 | ADI | Confer w/ B. Gould re ADI response strategy | 0.20 | 0.20 | 815 | $163 | 4 - 295 |
| 8/6/21 | ADI | Revise and edit response to Southwell Declaration re ADI; Review and analysis of relevant docs re same; Confer w/ team re same | 2.50 | 2.50 | 815 | $2,038 | 4 - 298 |
| 8/9/21 | ADI | Review and analysis of potential documents to cite in ADI responsive brief to Southwell declaration; Add relevant language to brief re same; Confer w/ team re same; Further revisions and edits to brief re same; Coordinate filing w/ C. Laufenberg and S. Skaggs | 1.70 | 1.70 | 815 | $1,386 | 4 - 301 |
| 8/17/21 | ADI | Review and analysis of Facebook's motion to strike response re ADI; Confer w/ team re same | 0.40 | 0.40 | 815 | $326 | 4 - 304 |
| 8/19/21 | ADI | Revise and edit response to Facebook admin motion to strike ADI response; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 305 |
|  | NPD | Prepare for and attend discovery mediation session | 4.20 | 1.00 | 815 | $815 | 6 - 956 |
| 8/20/21 | ADI | Review and analysis of M. Kutcher-Clark declaration re ADI; Confer w/ team re same and strategy for response | 0.30 | 0.30 | 815 | $245 | 4 - 306 |
|  | NPD | Prepare for and attend mediation session w/ Judge Andler and Daniel Garrie; Follow up w/ team re same | 2.30 | 0.60 | 815 | $489 | 6 - 959 |
| 9/8/21 | ADI | Review and analysis of court order granting motion to compel ADI materials; Confer w/ team re same and strategy for next steps | 0.50 | 0.50 | 815 | $408 | 4 - 308 |
| 9/9/21 | ADI | Revise and edit correspondence to Facebook re ADI meet and confer; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 311 |

**Litigation Cost Management**                   **All Time Entries By Biller**                   **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/11/21 | NPD | Confer w/ KR team re strategy for named plaintiff data brief to Special Master Garrie | 0.50 | 0.50 | 815 | $408 | 6 - 974 |
| 10/18/21 | NPD | Confer w/ team re strategy for named plaintiff data brief; Revise and edit same; Identify potential documents to include re same and review and analysis of docs re same; Draft additional sections of brief re same | 4.70 | 4.70 | 815 | $3,831 | 6 - 992 |
| 10/22/21 | ADI | Revise and edit ADI submission to Special Master Garrie; Confer w/ team re same | 1.00 | 1.00 | 815 | $815 | 4 - 317 |
| 10/26/21 | ADI | Review and analysis of Special Master Garrie's revised order on ADI process; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 322 |
| 11/4/21 | ADI | Draft response to Facebook's supplemental submission re ADI; Follow up review and analysis of relevant production and privilege logs re same; Confer w/ team re same | 2.20 | 2.20 | 815 | $1,793 | 4 - 329 |
| 11/12/21 | ADI | Review and analysis of Facebook's 11/4 submission re ADI and correspondence in response to ADI related requests; Draft response re same; Revise and edit same; Confer w/ team re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 334 |
| 11/29/21 | ADI | Confer w/ D. Loeser, C. Laufenberg, B. Gould, and A. Daniel re ADI hearing prep and strategy | 0.70 | 0.70 | 815 | $571 | 4 - 337 |
|  | NPD | Review and analysis of order from Special Master Garrie re Named Plaintiff Data; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1021 |
| 11/30/21 | ADI | Confer w/ team re ADI hearing; Review and analysis of emails re same | 0.10 | 0.10 | 815 | $82 | 4 - 342 |
| 12/1/21 | ADI | Confer w/ D. Loeser re ADI hearing strategy; Revise and edit presentation re same | 0.50 | 0.50 | 815 | $408 | 4 - 346 |
| 12/3/21 | ADI | Draft response to Special Master Garrie re ADI issues; Follow up review and analysis of privilege logs re same; Coordinate submission to JAMS w/ S. Skaggs re same | 0.40 | 0.40 | 815 | $326 | 4 - 355 |
|  | ADI | Confer w/ team re prep for 12/4 ADI hearing; Draft follow up emails re same including timeline; Revise and edit presentation to use at hearing re same | 2.50 | 2.50 | 815 | $2,038 | 4 - 356 |
|  | ADI | Confer w/ D. Loeser, C. Laufenberg, B. Gould, and A. Daniel re ADI hearing strategy and prep; Follow up review and analysis of relevant briefing re same | 1.20 | 1.20 | 815 | $978 | 4 - 357 |
| 12/4/21 | ADI | Prepare for and attend ADI hearing with Special Master Garrie; Debrief w/ team re same | 4.20 | 4.20 | 815 | $3,423 | 4 - 364 |
| 12/8/21 | ADI | Review and analysis of Special Master Garrie ADI order; Confer w/ team re same and strategy on next steps; Confer w/ D. Loeser re same; Review and analysis of correspondence from Facebook re same | 1.00 | 1.00 | 815 | $815 | 4 - 373 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/9/21 | ADI | Review and analysis of responsive draft correspondence to Facebook re issues related to ADI order; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 377 |
| 12/13/21 | ADI | Review and analysis of Facebook's correspondence to Special Master Garrie re ADI motion for reconsideration; Confer w/ team re same; Follow up review and analysis of procedure for briefing deadlines re motion for reconsideration; Review and analysis of additional communications from Facebook re same | 0.50 | 0.50 | 815 | $408 | 4 - 380 |
| 1/2/22 | NPD | Review and analysis of 1/2 Special Master Garrie order re Plaintiffs' Data; Confer w/ team re same | 0.10 | 0.10 | 815 | $82 | 6 - 1028 |
| 1/3/22 | ADI | Confer w/ D. Loeser and C. Laufenberg re ADI strategy in light of Judge Corley order on appeals; Follow up review and analysis of transcript from 12/4 hearing re same; Draft follow up emails re same | 0.70 | 0.70 | 815 | $571 | 4 - 382 |
| 1/6/22 | ADI | Revise and edit ADI outline for 1/11 hearing; Confer w/ D. Loeser re same | 0.30 | 0.30 | 815 | $245 | 4 - 383 |
|  | NPD | Review and analysis of correspondence and charts from Facebook in response to Special Master Garrie plaintiff data order | 0.20 | 0.20 | 815 | $163 | 6 - 1029 |
| 1/10/22 | ADI | Review and analysis of supplemental ADI order; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 388 |
| 2/11/22 | Sanctions | Confer w/ team re sanctions strategy; Draft assignments re same; Follow up w/ team re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1311 |
|  | Sanctions | Review and analysis of various J. Chhabria orders granting sanctions; Confer w/ team re same | 0.40 | 0.40 | 815 | $326 | 8 - 1312 |
| 2/14/22 | Sanctions | Confer w/ D. Loeser and team re motions for sanctions issues, next steps, and O. Snyder call; Draft follow up emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1321 |
| 2/18/22 | NPD | Attend hearing w/ Special Master Garrie re follow up to 2/17 Plaintiff Data hearing; Debrief w/ team re same | 3.50 | 3.50 | 815 | $2,853 | 6 - 1039 |
|  | Sanctions | Confer w/ team re strategy for motion for sanctions; Follow up w/ D. Loeser re same | 0.50 | 0.50 | 815 | $408 | 8 - 1337 |
| 2/24/22 | Sanctions | Confer w/ team re sanctions motion strategy and issues | 0.30 | 0.30 | 815 | $245 | 8 - 1355 |
| 2/25/22 | NPD | Review and analysis of Special Master Garrie's orders on Plaintiff Data hearing and FB's request for extension re same; Confer w/ team re same | 0.50 | 0.50 | 815 | $408 | 6 - 1043 |
|  | Sanctions | Confer w/ D. Loeser and B. Gould re sanctions issues and strategy; Review and analysis of emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1362 |
| 2/26/22 | NPD | Review and analysis of pleadings/correspondence from Facebook re Plaintiff Data issues and Special Master Garrie order re same; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1045 |

**Litigation Cost Management**                          **All Time Entries By Biller**                          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/27/22 | Sanctions | Confer w/ B. Gould and D. Loeser re sanctions issues and strategy; Review and analysis of emails re same | 0.30 | 0.30 | 815 | $245 | 8 - 1370 |
| 2/28/22 | Sanctions | Confer w/ D. Loeser, B. Gould, and C. Laufenberg re sanctions motion strategy; Review and analysis of materials re same | 1.20 | 1.20 | 815 | $978 | 8 - 1375 |
| 3/2/22 | Sanctions | Confer w/ D. Loeser, B. Gould and C. Laufenberg re sanctions strategy; review and analysis of emails re same | 0.50 | 0.50 | 815 | $408 | 8 - 1393 |
| 3/3/22 | Sanctions | Continue drafting sections for motion for sanctions including re financial docs and ADI; review and analysis of relevant pleadings, correspondence, | 2.30 | 2.30 | 815 | $1,875 | 8 - 1400 |
| | Sanctions | Continue conferring w/ team re strategy for sanctions motion; review and analysis of portions of sanctions brief and revise and edit same | 0.70 | 0.70 | 815 | $571 | 8 - 1401 |
| 3/4/22 | Sanctions | Continue drafting sections for motion for sanctions including re financial docs and ADI; Confer w/ B. Gould and D. Loeser re same | 2.50 | 2.50 | 815 | $2,038 | 8 - 1410 |
| | Sanctions | Continue conferring w/ team re strategy for sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1416 |
| 3/6/22 | Sanctions | Identify additional documents and correspondence for use in sanctions motions; Revise and edit relevant portions re same; Confer w/ B. Gould | 1.30 | 1.30 | 815 | $1,060 | 8 - 1430 |
| 3/7/22 | ADI | Confer w/ team re various ADI issues; Review and analysis of updated review summary re same; Confer w/ K. Tunkkari re same; Draft correspondence to Facebook re same | 1.20 | 1.20 | 815 | $978 | 4 - 392 |
| | Sanctions | Confer w/ D. Loeser and B. Gould re issues and strategy for sanctions motion; Follow up review and analysis of prior J. Chhabria sanctions | 1.30 | 1.30 | 815 | $1,060 | 8 - 1435 |
| 3/8/22 | Sanctions | Confer w/ team re sanctions motion strategy; Review and analysis of updated portions of brief re same; Revise and edit same; Follow up review | 5.50 | 5.50 | 815 | $4,483 | 8 - 1441 |
| | Sanctions | Confer w/ E. Wright re JAMS invoices in connection with sanctions brief; Review and analysis of updated spreadsheets re same | 1.00 | 1.00 | 815 | $815 | 8 - 1446 |
| 3/9/22 | NPD | Attend portions of plaintiff data hearing; Follow up w/ team re same and strategy following hearing | 3.00 | 3.00 | 815 | $2,445 | 6 - 1048 |
| | Sanctions | Review and analysis of JAMS invoices for submission in connection w/ sanctions motions; Confer w/ E. Wright re same; Confer w/ team re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1457 |
| | Sanctions | Confer w/ team re sanctions brief; Revise and edit same | 1.50 | 1.50 | 815 | $1,223 | 8 - 1458 |
| 3/10/22 | ADI | Confer w/ team re ADI issues; Draft follow-up email to Facebook re same; Review and analysis of responsive email re same; Draft response re same; Confer w/ K. Tunkkari re same including updates on ADI review and productions | 1.50 | 1.00 | 815 | $815 | 4 - 393 |

**Litigation Cost Management**   **All Time Entries By Biller**   **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/10/22 | Sanctions | Review and analysis of additional JAMS invoices and entries for submission in connection w/ sanctions motion; Confer w/ E. Wright re same; Revise and edit entries re same; Confer w/ D. Loeser and team re strategy for entries to include; Draft portions of declaration dealing w/ JAMs costs re same | 4.30 | 4.30 | 815 | $3,505 | 8 - 1469 |
| | Sanctions | Revise and edit sanctions brief; Confer w/ team re same and strategy re same; Draft additional sections re ADI and false narrative; Research add'l case law to incorporate re same; Review and analysis of relevant ADI reports re same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1470 |
| | Sanctions | Create to do list for remaining items for sanctions motion; Confer w/ team re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1471 |
| 3/11/22 | ADI | Review and analysis of email from Facebook re ADI production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 394 |
| | Sanctions | Revise and edit sanctions brief and declaration in support; Confer w/ team re same and outstanding issues; Follow up review and analysis of relevant pleadings, correspondence, and transcripts to incorporate into brief and declaration | 3.50 | 3.50 | 815 | $2,853 | 8 - 1478 |
| | Sanctions | Confer w/ E. Wright re outstanding issues re JAMS invoices related to motion for sanctions; Review and analysis of add'l invoices re same; Confer w/ team re same | 1.00 | 1.00 | 815 | $815 | 8 - 1479 |
| | Sanctions | Final revisions to brief and declaration in support re motion for sanctions; Confer w/ team re same; select final exhibits for filings; Assist in coordinating filing/service of motion re same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1481 |
| 3/14/22 | ADI | Draft correspondence to Facebook re additional ADI issues; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 395 |
| | Sanctions | Confer w/ team re sealing issues for sanctions brief; Review and analysis of emails re same | 0.20 | 0.20 | 815 | $163 | 8 - 1488 |
| 3/15/22 | ADI | Confer w/ team re strategy for 3/16 meet and confer re ADI | 0.20 | 0.20 | 815 | $163 | 4 - 396 |
| 3/16/22 | ADI | Meet and confer with Facebook re ADI; Confer w/ team re same; Draft follow up emails re same; Review and analysis of relevant materials re same | 2.20 | 2.20 | 815 | $1,793 | 4 - 398 |
| 3/21/22 | ADI | Confer w/ E. Wright and D. Loeser re ADI issues and strategy for follow up; Review and analysis of relevant docs re same | 0.50 | 0.50 | 815 | $408 | 4 - 406 |
| 3/22/22 | NPD | Review and analysis of Special Master Garrie order on Plaintiff Data; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 6 - 1054 |
| 3/23/22 | ADI | Draft correspondences to Facebook re 30b6 and ADI issues; Confer w/ team re same and strategy re same; Revise and edit same | 1.00 | 0.50 | 815 | $408 | 4 - 411 |

**Litigation Cost Management**  All Time Entries By Biller  Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/28/22 | ADI | Meet and confer w/ Facebook re ADI issues; Debrief w/ team re same; Draft follow up emails re recap and next steps re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 416 |
| 3/30/22 | ADI | Confer w/ team re various ADI issues; Review and analysis of documents re same; Revise and edit correspondence to Facebook re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 420 |
| 4/4/22 | ADI | Review and analysis of correspondence from Facebook re ADI issues; Confer w/ team re same; Review and analysis of relevant docs re same | 1.00 | 1.00 | 815 | $815 | 4 - 427 |
| 4/11/22 | Sanctions | Review and analysis of terminating sanctions orders and case law; Confer w/ D. Loeser and B. Gould re same | 0.50 | 0.50 | 815 | $408 | 8 - 1505 |
| 4/12/22 | Sanctions | Review and analysis of Facebook's opposition to sanctions motion; Confer w/ team re same; Review and analysis of presentation prepared by B. Gould re reply to same | 2.50 | 2.50 | 815 | $2,038 | 8 - 1508 |
| 4/14/22 | ADI | Confer w/ team re various discovery issues including Zuckerberg/Sandberg custodial search negotiations and ADI issues | 0.50 | 0.30 | 815 | $245 | 4 - 443 |
|  | ADI | Meet and confer w/ FB counsel re ADI issues | 0.50 | 0.50 | 815 | $408 | 4 - 444 |
|  | ADI | Confer w/ team re various discovery issues including ADI, method table, and Zuckerberg/Sandberg custodial search strings; Review and analysis of emails re same | 0.70 | 0.20 | 815 | $163 | 4 - 445 |
| 4/19/22 | ADI | Confer w/ team re various ADI issues; Review and analysis of emails re same | 0.30 | 0.30 | 815 | $245 | 4 - 450 |
| 4/21/22 | Sanctions | Draft additions to reply in support of sanctions brief; Confer w/ B. Gould re same; Review and analysis of brief re same | 1.20 | 1.20 | 815 | $978 | 8 - 1541 |
| 4/22/22 | Sanctions | Draft inserts for sanctions reply brief; Confer w/ team re same | 0.80 | 0.80 | 815 | $652 | 8 - 1546 |
| 4/25/22 | Sanctions | Confer w/ team re revisions to sanctions reply brief and declaration; Identify additional citations for brief; revise and edit same | 2.30 | 2.30 | 815 | $1,875 | 8 - 1554 |
| 4/28/22 | NPD | Confer w/ team re various discovery issues including 30b6 and Named Plaintiff Data issues; Review and analysis of emails re same | 0.50 | 0.30 | 815 | $245 | 6 - 1057 |
| 5/11/22 | NPD | Review and analysis of Facebook's response to Special Master Garrie's questions re plaintiff data; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1061 |
| 5/23/22 | Sanctions | Confer w/ team re discovery issues and strategy for sanctions motions; Draft follow up emails re same | 1.20 | 1.20 | 815 | $978 | 8 - 1559 |
| 6/8/22 | ADI | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 4 - 456 |
|  | NPD | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 6 - 1071 |

**Litigation Cost Management**

## All Time Entries By Biller

**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/14/22 | ADI | Review and analysis of correspondence from Facebook re status of ADI production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 459 |
| 6/27/22 | NPD | Review and analysis of Special Master Garrie Named Plaintiff Data Order; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1077 |
| 7/26/22 | Sanctions | Confer w/ team re supplemental sanctions motion and strategy; Draft follow up emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1561 |
| 7/27/22 | Sanctions | Continue conferring w/ team re supplemental sanctions motion strategy | 1.10 | 1.10 | 815 | $897 | 8 - 1566 |
| 8/3/22 | Sanctions | Confer w/ team re supplementla sanctions brief and strategy; Review and analysis of same; Revise and edit same | 2.20 | 2.20 | 815 | $1,793 | 8 - 1581 |
| | Sanctions | Research relevant case law on issue sanctions and remedies for supplemental sanctions motion; Review and analysis of Google order re same; Review and analysis of relevant jury instructions to potentially include in sanctions motion; Confer w/ team re same | 2.00 | 2.00 | 815 | $1,630 | 8 - 1582 |
| 8/7/22 | Sanctions | Review and analysis of latest draft of supplemental sanctions motion; Revise and edit same; Confer w/ team re same | 0.70 | 0.70 | 815 | $571 | 8 - 1593 |
| 8/8/22 | NPD | Review and analysis of correspondence from Facebook re Hive table productions | 0.10 | 0.10 | 815 | $82 | 6 - 1083 |
| | Sanctions | Confer w/ team re supplemental sanctions motion strategy; Review and analysis of latest draft re same; Revise and edit same | 1.80 | 1.80 | 815 | $1,467 | 8 - 1597 |
| | Sanctions | Draft declaration in support of motion for sanctions; Confer w/ team re same; Follow up review and analysis of prior correspondence re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1598 |
| 8/29/22 | Sanctions | Confer w/ team re strategy and prep for Sept 1 sanctions hearing; Draft follow up emails re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1625 |
| | Sanctions | Additional research on issue sanctions and atty fee sanction standards; Confer w/ D. Loeser and A. Daniel re same; Follow up review and analysis of memo from B. Gould re same | 0.70 | 0.70 | 815 | $571 | 8 - 1626 |
| 8/30/22 | Sanctions | Prepare outline and overview of ADI section for sanctions hearing; Review and analysis of additional investigative memos and documents relevant to hearing; Additional research re monetary sanctions re same | 3.20 | 3.20 | 815 | $2,608 | 8 - 1634 |
| 8/31/22 | Sanctions | Weekly internal meeting to discuss next steps on sanctions and settlement; Draft follow up emails re same | 0.40 | 0.20 | 815 | $163 | 8 - 1642 |
| | Sanctions | Confer w/ team re same and strategy on Facebook's requests to continue sanctions hearing; Review and analysis of orders re same | 0.50 | 0.50 | 815 | $408 | 8 - 1643 |

**Litigation Cost Management**  All Time Entries By Biller  Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/1/22 | Sanctions | Review and analysis of pleadings and transcripts cited by Facebook re ADI arguments in sanctions motion; Confer w/ D. Loeser re same and strategy for response | 0.80 | 0.80 | 815 | $652 | 8 - 1648 |
| 9/13/22 | Sanctions | Confer w/ D. Loeser and B Gould re ADI issues and prep strategy for Sept 15 hearing; Draft follow up emails re same; Confer w/ S. Skaggs re same | 1.00 | 1.00 | 815 | $815 | 8 - 1674 |
| | Sanctions | Confer w/ C. Laufenberg re parameters for time spent on issues related to sanctions motion in prep for 9/15 hearing; Review and analysis of emails re same w/ J. Tuato'o and M. Gotto re same | 0.50 | 0.50 | 815 | $408 | 8 - 1675 |
| 9/14/22 | Sanctions | Confer w/ team re prep for Sept 15 sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1686 |
| | Sanctions | Travel from PHI to SFO for Sept 15 sanctions hearing; Draft timeline of ADI events en route; Revise and edit outline en route; Confer w/ team re same | 8.40 | 8.40 | 815 | $6,846 | 8 - 1687 |
| | Sanctions | Draft timeline of events for ADI in prep for 9/15 sanctions hearing; Confer w/ team re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1692 |
| 9/15/22 | Sanctions | Attend and appear at 9/15 sanctions hearing | 2.50 | 2.50 | 815 | $2,038 | 8 - 1704 |
| | Sanctions | Prep for 9/15 sanctions hearing; Confer w/ team re same; Revise and edit timelines re same | 1.80 | 1.80 | 815 | $1,467 | 8 - 1705 |
| | Sanctions | Return travel home (SF-SEA) from 9/15 sanctions hearing; Confer w/ team re strategy for 9/22 submission en route; Research relevant case law re same | 5.00 | 5.00 | 815 | $4,075 | 8 - 1706 |
| 9/16/22 | Sanctions | Confer w/ team re strategy for Sept 22 submission requested by Judge Chhabria in light of 9/15 sanctions hearing | 1.00 | 1.00 | 815 | $815 | 8 - 1719 |
| 9/22/22 | Sanctions | Review and analysis of letter brief to Court re 9/15 sanctions hearing; Revise and edit same | 0.30 | 0.30 | 815 | $245 | 8 - 1758 |
| 11/15/22 | Sanctions | Review and analysis of entries for sanctions submission; Revise and edit same; Confer w/ C. Laufenberg re same | 0.70 | 0.70 | 815 | $571 | 8 - 1789 |

**Totals for Ko, David - KR**

| | |
|---|---|
| Hours - Recorded | 186.90 |
| Hours - Sought | 167.05 |
| Avg. Rates | 815.00 |
| Fees | $136,145.75 |
| Number of Entries | 134 |

All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| **Laufenberg, Cari - KR** | | | | | | | |
| 1/14/21 | NPD | Review correspondence from FB re 30(b)(6) data deposition notice | 0.30 | 0.30 | 1010 | $303 | 6 - 893 |
| 2/17/21 | NPD | Confer with D. Loeser re data deposition deponent and research same; confer with A. Daniel re additional research re same | 0.70 | 0.70 | 1010 | $707 | 6 - 910 |
| 2/22/21 | NPD | Review data depo outline and documents; confer with co-counsel re same; review FB's objection to depo notice; confer with co-counsel re same | 2.30 | 2.30 | 1010 | $2,323 | 6 - 922 |
| 2/23/21 | NPD | Attend deposition of K. Papamiltiadis; debrief with co-counsel re same | 7.50 | 7.50 | 1010 | $7,575 | 6 - 925 |
| 4/21/21 | ADI | Attend mediation with Judge Andler and Daniel Garrie | 9.40 | 4.70 | 1010 | $4,747 | 4 - 239 |
| 4/22/21 | ADI | Review and revise ADI requests/questions for Discovery mediators; confer with co-counsel re same; review discovery mediation notes and discuss same with co-counsel | 0.80 | 0.80 | 1010 | $808 | 4 - 242 |
| 4/26/21 | ADI | Review and revise ADI related questions for Discovery Mediators; confer with co-counsel re same | 0.70 | 0.70 | 1010 | $707 | 4 - 243 |
| | ADI | Attend conference call re materials for Discovery Mediators re ADI | 0.30 | 0.30 | 1010 | $303 | 4 - 244 |
| 4/30/21 | ADI | Attend all day discovery mediation with Judge Andler and Daniel Garrie | 10.00 | 5.00 | 1010 | $5,050 | 4 - 245 |
| 5/6/21 | NPD | Confer with KR team re drafting meditation statement re plaintiff data | 0.50 | 0.50 | 1010 | $505 | 6 - 931 |
| 5/7/21 | ADI | Attend mediation re ongoing discovery disputes including search term proposal, ADI and confidentiality briefing; confer with D. Ko re same | 4.20 | 2.10 | 1010 | $2,121 | 4 - 248 |
| 5/10/21 | NPD | Review plaintiff data outline for upcoming mediation statement; confer with A. Daniel re same | 0.20 | 0.20 | 1010 | $202 | 6 - 935 |
| 5/25/21 | ADI | Email team with proposed agenda for telephone call with J. Andler and D. Garrie; prep call with mediation team re same; attend same with Andler, Garrie and mediation team re pending mediation discovery issues; debrief with co-counsel re same | 1.50 | 0.75 | 1010 | $758 | 4 - 254 |
| 6/4/21 | NPD | Confer with A. Daniel re mediation brief re plaintiff data | 0.20 | 0.20 | 1010 | $202 | 6 - 939 |
| 6/8/21 | ADI | Review FB's correspondence re Plaintiffs' ADI refined request; confer with co-counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 257 |
| 6/11/21 | ADI | Attend mediation with G. Andler and D. Garrie | 1.60 | 0.40 | 1010 | $404 | 4 - 258 |
| 6/12/21 | NPD | Attend mediation with G. Andler and D. Garrie | 1.60 | 0.40 | 1010 | $404 | 6 - 942 |

**Litigation Cost Management**  All Time Entries By Biller  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/14/21 | ADI | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 4 - 263 |
| | NPD | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 6 - 947 |
| 6/25/21 | ADI | Review FB's ADI proposal | 0.40 | 0.40 | 1010 | $404 | 4 - 268 |
| 7/1/21 | ADI | Review and revise submission re ADI | 0.40 | 0.40 | 1010 | $404 | 4 - 272 |
| 7/22/21 | ADI | Draft email to J. Andler and D. Garrie re Plaintiffs' response to FB' request to clarify ADI requests; confer with co-counsel re same | 0.40 | 0.40 | 1010 | $404 | 4 - 277 |
| | NPD | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 6 - 953 |
| 7/23/21 | NPD | Review FB's response re identification of sources of plaintiff data; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 6 - 954 |
| 7/26/21 | ADI | Review order re ADI; confer with counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 279 |
| 8/2/21 | ADI | Review email from FB counsel re sealing declaration re ADI; confer with co-counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 282 |
| | ADI | Review FB's ADI filing | 0.50 | 0.50 | 1010 | $505 | 4 - 283 |
| 8/3/21 | ADI | Review FB's administrative motion to file under seal and declaration in support of privileges assertion re ADI | 0.70 | 0.70 | 1010 | $707 | 4 - 289 |
| | ADI | Confer with D. Ko and B. Gould re plaintiffs' response to FB's declaration re ADI; review RFIs related to ADI; attend zoom conference with co-counsel re same | 1.50 | 1.50 | 1010 | $1,515 | 4 - 290 |
| 8/4/21 | ADI | Confer with co-counsel re plaintiffs' response to FB's declaration re ADI; review outline re same | 1.30 | 1.30 | 1010 | $1,313 | 4 - 294 |
| 8/6/21 | ADI | Confer with co-counsel re response to declaration in support of privilege assertion re ADI; review materials in support of same | 2.20 | 2.20 | 1010 | $2,222 | 4 - 299 |
| 8/9/21 | ADI | Confer with co-counsel re response to declaration in support of privilege assertion re ADI; review and revise same; finalize brief and exhibits and file same | 3.60 | 3.60 | 1010 | $3,636 | 4 - 302 |
| 9/8/21 | ADI | Review ADI order; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 309 |
| 9/9/21 | NPD | Review dispute history re named plaintiffs' data request; draft summary of same; confer with co-counsel re same | 1.50 | 1.50 | 1010 | $1,515 | 6 - 962 |
| | NPD | Attend discovery mediation session | 4.40 | 1.10 | 1010 | $4,444 | 6 - 964 |
| 9/10/21 | ADI | Review and revise correspondence to FB re ADI order | 0.10 | 0.10 | 1010 | $101 | 4 - 312 |
| 10/9/21 | NPD | Confer with B. Gould re materials needed for plaintiff data brief | 0.20 | 0.20 | 1010 | $202 | 6 - 969 |

**Litigation Cost Management**            **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/11/21 | NPD | Confer with D. Loeser and B. Gould re plaintiff data brief | 0.50 | 0.50 | 1010 | $505 | 6 - 975 |
| | NPD | Confer with KR team re plaintiff data brief | 1.00 | 1.00 | 1010 | $1,010 | 6 - 976 |
| 10/15/21 | ADI | Review email from Special Master re ADI; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 315 |
| | NPD | Confer with B. Gould re status of plaintiff data brief; confer with D. Loeser re same | 0.90 | 0.90 | 1010 | $909 | 6 - 983 |
| 10/17/21 | NPD | Review and revise motion to compel plaintiff data; confer with co-counsel re same; research for documents in support of same | 5.50 | 5.50 | 1010 | $5,555 | 6 - 987 |
| 10/18/21 | NPD | Multiple review and revise motion to compel production of plaintiff data; confer with co-counsel and KR team re same; review and revise exhibits and declaration in support of same; review and revise separate statement to same; finalize briefing for filing | 12.20 | 12.20 | 1010 | $12,322 | 6 - 993 |
| 10/19/21 | NPD | Finalize motion to compel plaintiff data in preparation for filing; confer with KR team re same | 0.50 | 0.50 | 1010 | $505 | 6 - 997 |
| 10/22/21 | ADI | Confer with co-counsel re API log brief and ADI submission | 1.00 | 0.50 | 1010 | $505 | 4 - 318 |
| | ADI | Review and revise ADI submission | 0.90 | 0.90 | 1010 | $909 | 4 - 319 |
| 10/25/21 | ADI | Review email exchange re ADI hearing; confer with co-counsel re same; mail Special Master and FB re same confer with co-counsel re same; email Special Master and FB re same | 0.20 | 0.20 | 1010 | $202 | 4 - 321 |
| 10/29/21 | NPD | Confer with B. Gould and D. Loeser re FB's brief in opposition to plaintiffs' motion to compel plaintiff data and plaintiffs' brief in reply; confer with co-counsel re same; confer with A. Daniel re same; research related to same | 1.90 | 1.90 | 1010 | $1,919 | 6 - 1003 |
| | NPD | Review FB's brief in opposition to plaintiffs' motion to compel re plaintiff data | 0.90 | 0.90 | 1010 | $909 | 6 - 1004 |
| | NPD | Confer with co-counsel re document identifying 4 plaintiffs' app permission settings and relevance to plaintiff data brief; confer with J. Tuato'o re searching database for similar documents and cross reference with plaintiff DYI files | 0.50 | 0.50 | 1010 | $505 | 6 - 1005 |
| 11/1/21 | NPD | Review and revise reply ISO of plaintiffs' motion to compel plaintiff data | 0.90 | 0.90 | 1010 | $909 | 6 - 1010 |
| 11/2/21 | NPD | Confer with co-counsel re reply brief ISO motion to compel plaintiffs' data; draft declaration and exhibits in support of same; review and revise reply brief; confer with S. Skaggs re exhibits to same; finalize and file same | 13.00 | 13.00 | 1010 | $13,130 | 6 - 1013 |
| 11/4/21 | ADI | Review and revise statement re ADI; confer with co-counsel re same; review privilege logs related to same; confer with co-counsel re same | 2.20 | 2.20 | 1010 | $2,222 | 4 - 330 |

**Litigation Cost Management**  **All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 11/4/21 | ADI | Confer with co-counsel re submission to Special Master Garrie re status of FB's production of ADI materials | 0.20 | 0.20 | 1010 | $202 | 4 - 331 |
| 11/5/21 | NPD | Review and revise response to correspondence from FB re plaintiff data reply brief; confer with co-counsel re same; finalize and post same | 0.50 | 0.50 | 1010 | $505 | 6 - 1016 |
| | NPD | Confer with co-counsel re errors in declaration in support of plaintiff data reply brief; review same | 0.30 | 0.30 | 1010 | $303 | 6 - 1017 |
| 11/6/21 | NPD | Confer with D. Loeser re potential corrections to declaration in support of plaintiff data reply brief | 0.20 | 0.20 | 1010 | $202 | 6 - 1018 |
| 11/8/21 | NPD | Review correspondence from FB to Special Master Garrie re plaintiff data reply brief | 0.20 | 0.20 | 1010 | $202 | 6 - 1019 |
| 11/9/21 | NPD | Prepare revised filing of reply in support of motion to compel plaintiffs' data with excerpted exhibits | 2.00 | 2.00 | 1010 | $2,020 | 6 - 1020 |
| 11/29/21 | ADI | Confer with co-counsel re preparation for ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 338 |
| | ADI | Confer with D. Loeser, D. Ko, B. Gould, A. Daniel re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 339 |
| | ADI | Confer with S. Skaggs re logistics for ADI hearing including court reporter and proposed order | 0.20 | 0.20 | 1010 | $202 | 4 - 340 |
| | NPD | Review plaintiff data order; confer with co-counsel re same | 0.40 | 0.40 | 1010 | $404 | 6 - 1022 |
| 11/30/21 | ADI | Confer re rescheduling ADI hearing | 0.20 | 0.20 | 1010 | $202 | 4 - 343 |
| 12/1/21 | NPD | Review response to Special Master Garrie re FB's request for extended deadline for reconsideration of order on plaintiff data; confer with co- counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1024 |
| 12/2/21 | ADI | Further revisions of ADI hearing presentation; confer with B. Gould re same | 0.40 | 0.40 | 1010 | $404 | 4 - 349 |
| | ADI | Review and revise ADI hearing presentation; confer with KR team re same | 0.50 | 0.50 | 1010 | $505 | 4 - 350 |
| 12/3/21 | ADI | Review and revise FB presentation for ADI hearing; review ADI briefing; draft memo re same; confer with co-counsel re same | 2.50 | 2.50 | 1010 | $2,525 | 4 - 358 |
| | ADI | Confer with co-counsel in preparation for ADI hearing | 0.60 | 0.60 | 1010 | $606 | 4 - 359 |
| 12/4/21 | ADI | Attend Special Master hearing on ADI | 4.00 | 4.00 | 1010 | $4,040 | 4 - 365 |
| 12/6/21 | ADI | Prepare ADI hearing presentation and cover letter for submission to Special Master Garrie; confer with co-counsel re same | 1.00 | 1.00 | 1010 | $1,010 | 4 - 368 |
| | ADI | Confer with D. Loeser, D. Ko, B. Gould re debrief re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 369 |

**Litigation Cost Management**          **All Time Entries By Biller**          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/7/21 | ADI | Confer with S. Skaggs re corrected filing re ADI hearing presentation; review letter to Special Master Garrie re same | 0.10 | 0.10 | 1010 | $101 | 4 - 371 |
| | NPD | Review impact of FB's reconsideration of order on plaintiffs' data on deadlines and entering order on public docket | 0.30 | 0.30 | 1010 | $303 | 6 - 1025 |
| 12/8/21 | ADI | Review ADI order; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 4 - 374 |
| | ADI | Draft letter to Special Master Garrie re ADI presentation | 0.20 | 0.20 | 1010 | $202 | 4 - 375 |
| 12/9/21 | ADI | Confer with co-counsel re next steps re ADI order | 0.30 | 0.30 | 1010 | $303 | 4 - 378 |
| 12/13/21 | ADI | Confer with A. Davis re filing ADI order; review email from FB re reconsideration of same; email Special Master Garrie re same; confer with S. Skaggs re filing under seal | 0.40 | 0.40 | 1010 | $404 | 4 - 381 |
| | NPD | Review FB's motion for reconsideration re Plaintiff data order | 0.20 | 0.20 | 1010 | $202 | 6 - 1026 |
| 12/17/21 | NPD | Review Special Master orders re plaintiff data, deposition protocol and depositions of Vernal and Lewis; confer with co-counsel re same | 0.60 | 0.40 | 1010 | $404 | 6 - 1027 |
| 1/6/22 | ADI | Confer with M. Melamed re supplemental ADI filing; confer with S. Skaggs re same; confer with D. Loeser re same and email seeking agreement of FB re same; confer with A. Davis re same | 0.90 | 0.90 | 1010 | $909 | 4 - 384 |
| | ADI | Confer with co-counsel re hearing arguments; review ADI argument outline | 0.40 | 0.40 | 1010 | $404 | 4 - 385 |
| 1/7/22 | ADI | Review and revise plaintiffs' notice re ADI hearing transcript and presentations; motion to seal re same; confer with S. Skaggs and co-counsel re same; finalize and file same | 0.80 | 0.80 | 1010 | $808 | 4 - 387 |
| 1/9/22 | NPD | Review FB appeal of named plaintiff data Special Master order in preparation for hearing | 1.00 | 1.00 | 1010 | $1,010 | 6 - 1030 |
| 1/10/22 | ADI | Review supplemental ADI order; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 4 - 389 |
| 1/11/22 | ADI | Review FB's emails to Special Master re ADI; confer with D. Loeser re response to same | 0.30 | 0.30 | 1010 | $303 | 4 - 391 |
| 1/14/22 | NPD | Attend hearing re Special Master questioning declarant Pope | 2.50 | 2.50 | 1010 | $2,525 | 6 - 1031 |
| 2/10/22 | NPD | Review Special Master order re named plaintiff data hearing | 0.10 | 0.10 | 1010 | $101 | 6 - 1802 |
| 2/11/22 | Sanctions | Confer with co-counsel re sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1313 |
| 2/13/22 | Sanctions | Confer with co-counsel re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1319 |
| 2/17/22 | NPD | Attend Special Master hearing examining Facebook engineers re named plaintiff data | 4.50 | 4.50 | 1010 | $4,545 | 6 - 1034 |

**Litigation Cost Management**   **All Time Entries By Biller**   **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 2/17/22 | NPD | Confer with co-counsel re providing status of impasse and tracker to mediators; conferring with FB counsel re same; preparation for hearing on named plaintiff data | 1.00 | 0.30 | 1010 | $303 | 6 - 1035 |
| | Sanctions | Confer with co-counsel re sanctions motion | 0.70 | 0.70 | 1010 | $707 | 8 - 1331 |
| 2/18/22 | NPD | Attend hearing with Special Master Garrie and FB counsel re named plaintiff data; debrief with co-counsel re same | 4.50 | 4.50 | 1010 | $4,545 | 6 - 1038 |
| | Sanctions | Confer with co-counsel re sanctions motion | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1335 |
| 2/22/22 | Sanctions | Confer with B. Gould re motion for sanctions | 0.40 | 0.40 | 1010 | $404 | 8 - 1346 |
| | Sanctions | Confer with L. Weaver and S. Simnowitz re process for selecting billing for sanctions motion | 0.60 | 0.60 | 1010 | $606 | 8 - 1347 |
| 2/24/22 | NPD | Review FB's request for extension to respond to order re plaintiffs' data; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1042 |
| | Sanctions | Review outline of sanctions fact background section and standard for sanctions | 0.40 | 0.40 | 1010 | $404 | 8 - 1358 |
| 2/25/22 | Sanctions | Confer with L. Weaver re timeline for sanctions motion; confer with B. Gould re need for same | 0.20 | 0.20 | 1010 | $202 | 8 - 1363 |
| 2/26/22 | NPD | Review Special Master Garrie's request for additional information related to named plaintiff data information; review FB's request seeking extension of deadline to provide same; review emails among co-counsel re same; review objection to FB's extension request; review Special Master Garrie's order re same | 0.50 | 0.50 | 1010 | $505 | 6 - 1044 |
| | Sanctions | Confer with D. Ko, D. Loeser and B. Gould re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1368 |
| 2/28/22 | Sanctions | Confer with D. Ko, B. Gould and D. Loeser re sanctions motion | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1376 |
| | Sanctions | Confer with co-counsel re case management and strategy including proposed deposition list for Phase 3, sanctions motion, defensive | 1.50 | 0.50 | 1010 | $505 | 8 - 1377 |
| | Sanctions | Review sanctions motion factual background section; provide timeline to team re selecting time entries and costs; confer with team re draft | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1378 |
| 3/1/22 | Sanctions | Confer with B. Gould re sanctions motion | 0.40 | 0.40 | 1010 | $404 | 8 - 1384 |
| 3/2/22 | Sanctions | Confer with KR team re assignment to create table of work performed related to issues raised in sanctions motion; confer with E. Wright re same | 0.30 | 0.30 | 1010 | $303 | 8 - 1394 |
| | Sanctions | Confer with S. Simnowitz and L. Weaver re protocol for reviewing billing records to be submitted in support of sanctions motion; compose list of | 0.80 | 0.80 | 1010 | $808 | 8 - 1395 |

**Litigation Cost Management**                     **All Time Entries By Biller**                     <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/2/22 | Sanctions | Confer with B. Gould re whether to include certain discovery disputes in sanction motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1396 |
| 3/3/22 | Sanctions | Confer with S. Simnowitz re review of billing records in support of sanctions motion; provide list of timekeepers to exclude from same | 0.30 | 0.30 | 1010 | $303 | 8 - 1402 |
| | Sanctions | Review billing records for selection of time to include as support in sanctions motion | 1.70 | 1.70 | 1010 | $1,717 | 8 - 1403 |
| 3/4/22 | Sanctions | Review billing records for time submissions to include in support of sanctions motion | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1424 |
| 3/5/22 | Sanctions | Review billing records for time submissions to include in sanctions motion | 2.50 | 2.50 | 1010 | $2,525 | 8 - 1426 |
| 3/6/22 | Sanctions | Review billing records for time submissions to include in sanctions motion | 4.50 | 4.50 | 1010 | $4,545 | 8 - 1431 |
| 3/7/22 | Sanctions | Review billing records and set forth parameters for selection and submission with sanctions motion; confer with co-counsel re same | 2.40 | 2.40 | 1010 | $2,424 | 8 - 1437 |
| 3/8/22 | NPD | Revise Plaintiffs' submission re named plaintiff data collection for upcoming hearing | 0.30 | 0.30 | 1010 | $303 | 6 - 1047 |
| | Sanctions | Confer with co-counsel re status of sanctions brief and assignment of outstanding tasks | 0.50 | 0.50 | 1010 | $505 | 8 - 1452 |
| | Sanctions | Confer with co-counsel re review of billing and parameters for selection and submission with sanctions motion | 0.30 | 0.30 | 1010 | $303 | 8 - 1453 |
| | Sanctions | Review billing records for submission in support of sanctions motion | 3.00 | 3.00 | 1010 | $3,030 | 8 - 1454 |
| 3/9/22 | NPD | Attend hearing before Special Master Garrie re named plaintiff data; attend debrief session with co-counsel | 2.30 | 2.30 | 1010 | $2,323 | 6 - 1051 |
| | Sanctions | Confer with co-counsel re format of time and cost submission in support of sanctions motion; review and revise same; draft declaration re same | 3.50 | 3.50 | 1010 | $3,535 | 8 - 1462 |
| 3/10/22 | Sanctions | Revise declaration ISO sanctions motion; Confer with co-counsel re same and sanctions motion | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1467 |
| 3/11/22 | Sanctions | Review and revise sanctions motion, declaration and exhibits; Confer with co-counsel re same; finalize and file same | 11.00 | 11.00 | 1010 | $11,110 | 8 - 1482 |
| 3/12/22 | Sanctions | Confer with co-counsel re status of sanctions motion filing | 0.50 | 0.50 | 1010 | $505 | 8 - 1486 |
| 3/17/22 | ADI | Confer with D. Ko re ADI transition into DevOps | 0.20 | 0.20 | 1010 | $202 | 4 - 403 |
| 3/29/22 | NPD | Confer with co-counsel re FB's request for extension to produce in response to Special Master Garrie's order re named plaintiff data | 0.30 | 0.30 | 1010 | $303 | 6 - 1055 |
| 3/30/22 | Sanctions | Confer with L. Weaver re fee submissions in support of sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1496 |

**Litigation Cost Management**                    All Time Entries By Biller                              Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/1/22 | ADI | Confer with co-counsel re status of negotiations with FB re outstanding ADI productions; review draft emails re same; confer with E. Wright and A. Davis re collecting additional information re identified ADI-related custodians | 1.10 | 1.10 | 1010 | $1,111 | 4 - 423 |
| 4/4/22 | ADI | Attend discovery mediation on ADI, deposition scheduling, 30b6 dep topics/schedule and other issues in dispute | 2.70 | 0.70 | 1010 | $707 | 4 - 426 |
| 4/5/22 | ADI | Confer with co-counsel re ADI search terms; confer with E. Fierro re using clusters for same; review ADI documents for potential search terms; propose same and confer with co-counsel; draft proposal to FB | 3.50 | 3.50 | 1010 | $3,535 | 4 - 434 |
| 4/8/22 | ADI | Confer with R. Ring, D. Loeser and L. Weaver re FB's outstanding response to ADI search scope, non-custodial productions; confer with co-counsel re same | 1.70 | 1.70 | 1010 | $1,717 | 4 - 437 |
| 4/11/22 | ADI | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.50 | 1010 | $505 | 4 - 438 |
| | Sanctions | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.40 | 1010 | $404 | 8 - 1507 |
| 4/12/22 | Sanctions | Review sanctions opposition; confer with co-counsel re reply brief to same | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1512 |
| 4/13/22 | ADI | Review correspondence from FB re ADI search terms and search parameters; draft response to same; confer with co-counsel re same; | 0.80 | 0.80 | 1010 | $808 | 4 - 439 |
| | Sanctions | Confer with L. Weaver and B. Gould re sanctions reply | 0.20 | 0.20 | 1010 | $202 | 8 - 1518 |
| | Sanctions | Confer with C. Springer re sanctions reply and assignments re same | 0.20 | 0.20 | 1010 | $202 | 8 - 1519 |
| | Sanctions | Review sanctions opposition and strategize reply brief with co-counsel | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1520 |
| 4/14/22 | ADI | Review correspondence from FB re ADI search; confer with FB counsel re same | 1.00 | 1.00 | 1010 | $1,010 | 4 - 446 |
| | Sanctions | Confer with co-counsel re sanctions reply | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1525 |
| 4/19/22 | ADI | Review FB's emails re ADI search terms and proposed response to same | 0.40 | 0.40 | 1010 | $404 | 4 - 449 |
| 4/20/22 | ADI | Confer with co-counsel re FB's ADI search proposal; draft response re same; revise same | 1.10 | 1.10 | 1010 | $1,111 | 4 - 451 |
| | ADI | Draft letter to FB confirming ongoing meet and confers re ADI production; confer with co-counsel re same | 1.20 | 1.20 | 1010 | $1,212 | 4 - 452 |
| 4/21/22 | NPD | Confer with M. Melamed and expert re FB's named plaintiff data responses; revise notes re same | 1.50 | 1.50 | 1010 | $1,515 | 6 - 1056 |

**Litigation Cost Management**

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/22 | Sanctions | Confer with co-counsel re reply to sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1542 |
| 4/23/22 | Sanctions | Review and revise reply brief in support of sanctions motion | 3.00 | 3.00 | 1010 | $3,030 | 8 - 1549 |
| 4/24/22 | Sanctions | Review and revise declaration in support of sanctions reply brief | 0.50 | 0.50 | 1010 | $505 | 8 - 1552 |
| 4/25/22 | Sanctions | Review and revise reply brief in support of motion for sanctions and declaration in support; review exhibits in support of same; review and revise motion to file under seal, declaration in support of same and proposed order re same; multiple conferences with co-counsel re same | 9.50 | 9.50 | 1010 | $9,595 | 8 - 1555 |
| 4/29/22 | ADI | Meet and confer with FB re outstanding discovery issues including 30b6 and other deposition schedule, status of ADI production, status of privilege log challenges, non-custodial source documents | 0.90 | 0.30 | 1010 | $303 | 4 - 453 |
|  | NPD | Review plaintiffs' draft response to FB's named plaintiff data protocol; confer with co-counsel re same | 0.70 | 0.70 | 1010 | $707 | 6 - 1058 |
| 5/4/22 | NPD | Review order from Special Master Garrie re named plaintiff data; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1060 |
| 5/12/22 | NPD | Review FB's submission re named plaintiff data. | 0.20 | 0.20 | 1010 | $202 | 6 - 1062 |
| 5/17/22 | NPD | Attend Special Master hearing re named plaintiffs data | 2.90 | 2.90 | 1010 | $2,929 | 6 - 1064 |
| 5/24/22 | ADI | Respond to FB counsel re extension for ADI privilege log; confer with co-counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 455 |
| 6/3/22 | NPD | Confer with consulting expert re named plaintiff data | 0.40 | 0.40 | 1010 | $404 | 6 - 1067 |
| 6/5/22 | NPD | Review and revise response to Special Master Garrie's order re named plaintiff data; confer with co-counsel re same | 1.20 | 1.20 | 1010 | $1,212 | 6 - 1068 |
| 6/13/22 | ADI | Review and revise tracker; confer with co-counsel re same; confer with co-counsel re email to Discovery Mediators re expediting ADI issue for mediation; review and revise same | 1.90 | 1.90 | 1010 | $1,919 | 4 - 457 |
|  | NPD | Review FB submission re named plaintiff briefing; confer with co-counsel re same; review draft response to same | 0.30 | 0.30 | 1010 | $303 | 6 - 1072 |
| 6/14/22 | ADI | Confer with co-counsel re responding to Special Master Garrie and FB's counsel's correspondence re FB seeking amended order on compulsion to produce ADI documents applicable to FTI and Stroz; review and revise correspondence re same | 1.30 | 1.30 | 1010 | $1,313 | 4 - 458 |
| 6/20/22 | NPD | Review Hive table information submission from FB; review and revise correspondence re same; confer with L. Weaver re same | 0.70 | 0.70 | 1010 | $707 | 6 - 1074 |

**Litigation Cost Management**

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/21/22 | NPD | Review and revise email to FB re preservation issues related to NP data | 0.20 | 0.20 | 1010 | $202 | 6 - 1076 |
| 6/27/22 | NPD | Review Special Master Garrie's Named Plaintiff Data Order; confer with co-counsel re same | 1.10 | 1.10 | 1010 | $1,111 | 6 - 1078 |
| 7/18/22 | NPD | Prep call with co-counsel for discovery mediation; attend same | 4.60 | 4.60 | 1010 | $4,646 | 6 - 1081 |
| 7/26/22 | Sanctions | Discuss supplemental sanctions brief with co-counsel | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1562 |
| 8/2/22 | Sanctions | Confer with M. Melamed re supplemental brief re motion for sanctions | 0.20 | 0.20 | 1010 | $202 | 8 - 1576 |
| 8/3/22 | Sanctions | Meet and confer re sanction supplemental briefing | 1.20 | 1.20 | 1010 | $1,212 | 8 - 1583 |
| 8/7/22 | Sanctions | Review and revise sanctions brief | 1.80 | 1.80 | 1010 | $1,818 | 8 - 1594 |
| 8/11/22 | Sanctions | Confer with co-counsel re deadline to file declaration ISO sealing motion re sanctions supplemental brief; respond to FB re same | 0.20 | 0.20 | 1010 | $202 | 8 - 1600 |
| 9/7/22 | Sanctions | Confirm with KR team re preparation for sanctions hearing | 0.20 | 0.20 | 1010 | $202 | 8 - 1657 |
| 9/13/22 | Sanctions | Review time entries related to seeking monetary relief in sanctions motion; confer with co-counsel re same | 4.50 | 4.50 | 1010 | $4,545 | 8 - 1679 |
| | Sanctions | Confer with co-counsel re process for reviewing time related to monetary sanctions; revise instructions re same; confer with J. Tuato'o and M. Gotto re same; confer with D. Ko and E. Wright re same; confer with E. Wright re JAMS costs related to monetary sanctions; review cost compilation for same | 2.50 | 2.50 | 1010 | $2,525 | 8 - 1680 |
| 9/14/22 | Sanctions | Review time entries related to seeking monetary relief in sanctions motion; confer with co-counsel re same; confer with E. Wright re JAMS costs review; prepare summary of time and costs for hearing; | 6.50 | 6.50 | 1010 | $6,565 | 8 - 1685 |
| | Sanctions | Confer with co-counsel in preparation for sanctions hearing; review and provide coments for outline and timelines for same | 3.60 | 3.60 | 1010 | $3,636 | 8 - 1694 |
| 9/15/22 | Sanctions | Attend sanctions hearing by phone; debrief with co-counsel re same | 3.30 | 3.30 | 1010 | $3,333 | 8 - 1709 |
| 9/16/22 | Sanctions | Confer with D. Loeser re sanctions hearing, preparation of briefing requested by Chhabria and correction of ADI facts; confer with D. Ko re same | 0.80 | 0.80 | 1010 | $808 | 8 - 1721 |
| | Sanctions | Confer with KR team re debrief of sanctions hearing and briefing in response to J. Chhabria's requests at same | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1722 |
| 9/19/22 | Sanctions | Confer with co-counsel re supplemental sanctions letter brief | 0.90 | 0.90 | 1010 | $909 | 8 - 1733 |
| | Sanctions | Confer with D. Loeser, B. Gould, A. Daniel, D. Ko, E. Wright re sanctions letter brief and submitting clarifying information re ADI | 0.70 | 0.70 | 1010 | $707 | 8 - 1734 |
| | Sanctions | Review and revise notice of clarification re ADI | 0.40 | 0.40 | 1010 | $404 | 8 - 1735 |

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/19/22 | Sanctions | Review sanctions motion hearing transcript | 0.50 | 0.50 | 1010 | $505 | 8 - 1737 |
| 9/21/22 | Sanctions | Confer with co-counsel re draft letter brief in response to judge's questions re sanctions | 0.60 | 0.60 | 1010 | $606 | 8 - 1754 |
| 9/22/22 | Sanctions | Review and revise letter brief responding to judge's sanctions questions; confer with co-counsel re same; coordinate filing with B. Gould and S. Skaggs; review FB's letter brief | 1.90 | 1.90 | 1010 | $1,919 | 8 - 1760 |
| | Sanctions | Review FB's response to Plaintiffs' timeline submission from sanctions hearing; confer with co-counsel re same | 0.60 | 0.60 | 1010 | $606 | 8 - 1761 |
| 9/27/22 | Sanctions | Provide to B. Gould time and costs analysis for supplemental sanctions motion and explanation re same | 0.30 | 0.30 | 1010 | $303 | 8 - 1767 |
| 11/3/22 | Sanctions | Review order re providing fee and costs to court re motion for sanctions; confer with co-counsel re next steps re same | 0.40 | 0.40 | 1010 | $404 | 8 - 1769 |
| 11/4/22 | Sanctions | Confer with co-counsel re fee/cost submission ISO of sanctions motion; review prior submissions | 1.20 | 1.20 | 1010 | $1,212 | 8 - 1772 |
| 11/7/22 | Sanctions | Confer with co-counsel re submission of time and costs re motion for sanctions per Court order | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1774 |
| 11/9/22 | Sanctions | Review billing entries for submission to court in support of sanctions motion | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1776 |
| 11/13/22 | Sanctions | Review billing entries for submission to court in support of sanctions motion | 3.00 | 3.00 | 1010 | $3,030 | 8 - 1779 |
| 11/14/22 | Sanctions | Confer with B. Gould and D. Loeser re fee petition ISO sanctions motion | 0.80 | 0.80 | 1010 | $808 | 8 - 1781 |
| | Sanctions | Review and revise time submission ISO sanctions motion; confer with M. Melamed, B. Gould and D. Loeser re same; email co-counsel re verifying submissions | 4.80 | 4.80 | 1010 | $4,848 | 8 - 1787 |
| 11/15/22 | Sanctions | Review and revise time submissions for sanctions motions; confer with M. Melamed, B. Gould and D. Loeser re same | 5.50 | 5.50 | 1010 | $5,555 | 8 - 1795 |

**Totals for Laufenberg, Cari - KR**

| | |
|---|---|
| Hours - Recorded | 306.40 |
| Hours - Sought | 270.25 |
| Avg. Rates | 1022.33 |
| Fees | $276,285.50 |
| Number of Entries | 192 |

**Laufenberg, Cari - KR**

**Litigation Cost Management**  All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Loeser, Derek - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/12/21 | NPD | Confer re 30(b)(6) on plaintiff data and legal research re same | 0.90 | 0.90 | 1100 | $990 | 6 - 892 |
| 2/1/21 | NPD | Confer with team re data deposition and review materials re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 894 |
| 2/2/21 | NPD | Review information and discovery for data deposition | 0.30 | 0.30 | 1100 | $330 | 6 - 895 |
| 2/8/21 | NPD | Confer with C. Laufenberg, B. Gould, D. Ko, A. Daniel, and C. Springer re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 898 |
| 2/10/21 | NPD | Attend Data Team meeting to prepare for 30(b)(6) data dep and confer with KR team re same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 904 |
| 2/20/21 | NPD | Meet with C. Springer, D. Ko. A. Daniel, and B. Gould re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 918 |
| 2/23/21 | NPD | Attend 30(b)(6) deposition; debrief with team re same | 7.60 | 7.60 | 1100 | $8,360 | 6 - 926 |
| 4/21/21 | ADI | Attend mediation with Judge Andler and confer with team re same | 7.50 | 3.75 | 1100 | $4,125 | 4 - 240 |
| 4/30/21 | ADI | Confer with team to prepare for mediation; mediation with Judge Andler; debrief with team re same | 7.00 | 3.50 | 1100 | $3,850 | 4 - 246 |
| 5/6/21 | NPD | Telephone call re Plaintiff Data issues for mediation | 0.70 | 0.70 | 1100 | $770 | 6 - 932 |
| 5/7/21 | ADI | Discovery mediation and preparation for same. | 3.40 | 1.70 | 1100 | $1,870 | 4 - 249 |
| 5/17/21 | ADI | Prepare for and participate in continued mediation with Judge Andler; debrief with team re same | 2.50 | 1.25 | 1100 | $1,375 | 4 - 251 |
| 5/18/21 | ADI | Preparation for discovery conference and discovery conference and debrief with team re same | 3.00 | 1.50 | 1100 | $1,650 | 4 - 253 |
| 5/25/21 | ADI | Confer with mediation team in preparation for meeting with J. Andler and D. Garrie to discuss mediation and discovery issues; participate in meeting; debrief with team re same | 2.70 | 1.35 | 1100 | $1,485 | 4 - 255 |
| 6/11/21 | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 4 - 259 |
|  | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 6 - 941 |
| 6/14/21 | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 4 - 261 |

**Litigation Cost Management**    All Time Entries By Biller    Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/14/21 | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 6 - 945 |
| 6/23/21 | ADI | Confer with co-counsel to prepare for discovery hearing with Judge Corley; attend discovery hearing; debrief with team re same | 1.50 | 0.75 | 1100 | $825 | 4 - 265 |
| 6/24/21 | ADI | Prepare for case management conference with KR and BFA | 2.50 | 1.25 | 1100 | $1,375 | 4 - 266 |
| | ADI | Attend case management conference with Judge Chhabria and debrief re same | 2.60 | 1.30 | 1100 | $1,430 | 4 - 267 |
| 7/1/21 | ADI | Review and edit ADI insert; Review and edit a draft of our position re TAR; confer with team re same | 2.30 | 1.70 | 1100 | $1,870 | 4 - 273 |
| 7/12/21 | ADI | Confer with co-counsel re upcoming mediation; confer with D. Ko re same | 0.50 | 0.20 | 1100 | $220 | 4 - 274 |
| 8/3/21 | ADI | Review ADI outline and email re same | 1.00 | 1.00 | 1100 | $1,100 | 4 - 291 |
| 8/9/21 | ADI | Read and revise ADI brief and email and telephone calls re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 303 |
| 8/20/21 | NPD | Participate in mediation with Judge Andler and Daniel Garrie | 5.00 | 1.20 | 1100 | $1,320 | 6 - 957 |
| 9/7/21 | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 307 |
| 9/8/21 | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 310 |
| 9/9/21 | NPD | Participate in discovery mediation with Judge Andler and D. Garrie | 4.50 | 1.10 | 1100 | $4,950 | 6 - 965 |
| 9/10/21 | ADI | Review and revise ADI meet and confer letter and confer re same | 0.80 | 0.80 | 1100 | $880 | 4 - 313 |
| 10/9/21 | NPD | Draft outline re Plaintiff Data Brief and confer with B. Gould re same and research re same | 1.80 | 1.80 | 1100 | $1,980 | 6 - 970 |
| 10/11/21 | NPD | Confer with C. Laufenberg, D. Ko, B. Gould, and C. Springer re plaintiff data brief and research re same | 1.90 | 1.90 | 1100 | $2,090 | 6 - 977 |
| 10/15/21 | NPD | Review and edit outline for plaintiffs content info and brief | 1.20 | 1.20 | 1100 | $1,320 | 6 - 984 |
| 10/16/21 | NPD | Confer re Named Plaintiffs data brief and research re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 985 |
| 10/17/21 | NPD | Review and edit named plaintiff data brief | 3.00 | 3.00 | 1100 | $3,300 | 6 - 988 |
| 10/18/21 | NPD | Confer with D. Ko, E. Wright, A. Daniel, C. Laufenberg, B. Gould, and C. Springer re named plaintiff data briefing | 1.00 | 1.00 | 1100 | $1,100 | 6 - 994 |
| | NPD | Confer with B. Gould and D. Ko re outline for plaintiffs' content and info brief | 1.00 | 1.00 | 1100 | $1,100 | 6 - 995 |
| | NPD | Confer with D. Ko, C. Laufenberg, and B. Gould in preparations for motion to compel Plaintiff data filing, review filing re same and telephone calls re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 996 |

**Litigation Cost Management**        All Time Entries By Biller        <span>Meta - MDL</span>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/19/21 | NPD | Confer with co-counsel re Plaintiff data briefing and related issues | 1.20 | 1.20 | 1100 | $1,320 | 6 - 998 |
| 10/22/21 | ADI | Review and edit preliminary statement re ADI issues; confer with D. Ko, C. Laufenberg, C. Springer, and B. Gould re same | 1.50 | 1.50 | 1100 | $1,650 | 4 - 320 |
|  | NPD | Research and confer re Named Plaintiff Data Reply and email re same | 2.60 | 2.60 | 1100 | $2,860 | 6 - 999 |
| 10/29/21 | NPD | Confer with KR and BFA team re plaintiff reply brief | 1.60 | 1.60 | 1100 | $1,760 | 6 - 1006 |
|  | NPD | Research and draft thoughts re plaintiff data reply | 0.70 | 0.70 | 1100 | $770 | 6 - 1801 |
| 11/1/21 | NPD | Confer with C. Laufenberg, B. Gould, and D. Ko re Plaintiff data brief and revisions to same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 1011 |
| 11/2/21 | NPD | Confer with KR and BFA team re plaintiff data brief | 1.10 | 1.10 | 1100 | $1,210 | 6 - 1014 |
|  | NPD | Review and edit declaration reply ISO motion to compel production of plaintiff data | 4.50 | 4.50 | 1100 | $4,950 | 6 - 1015 |
| 11/4/21 | ADI | Review and edit plaintiffs' response to FB's supplemental ADI submission | 1.40 | 1.40 | 1100 | $1,540 | 4 - 332 |
|  | ADI | Draft and edit submission to Special Master Garrie re ADI; confer with team re same | 0.50 | 0.50 | 1100 | $550 | 4 - 333 |
| 12/1/21 | ADI | Prepare for ADI hearing on 12/4 and review and revise presentation | 1.60 | 1.60 | 1100 | $1,760 | 4 - 347 |
| 12/2/21 | ADI | Prepare for ADI hearing on 12/4 and research re same and revise presentation for same | 4.70 | 4.70 | 1100 | $5,170 | 4 - 351 |
| 12/3/21 | ADI | Preparation for ADI hearing and prepare presentation for same and telephone calls re same | 11.50 | 11.50 | 1100 | $12,650 | 4 - 360 |
| 12/4/21 | ADI | Prepare for ADI hearing and hearing and confer with team re hearing | 7.00 | 7.00 | 1100 | $7,700 | 4 - 366 |
| 12/6/21 | ADI | Internal meeting and meeting with co- counsel re ADI and depositions. | 1.80 | 0.80 | 1100 | $880 | 4 - 370 |
| 12/8/21 | ADI | Review and confer re ADI Special Master Order | 1.00 | 1.00 | 1100 | $1,100 | 4 - 376 |
| 1/6/22 | ADI | Draft outline for ADI hearing; confer with C. Laufenberg re same | 1.00 | 1.00 | 1100 | $1,100 | 4 - 386 |
| 1/10/22 | ADI | Review ADI order and preparation for ADI hearing and confer with C. Laufenberg re same. | 3.00 | 3.00 | 1100 | $3,300 | 4 - 390 |
| 1/14/22 | NPD | Attend Pope Hearing and confer re same | 3.00 | 3.00 | 1100 | $3,300 | 6 - 1032 |
| 2/11/22 | Sanctions | Research re sanctions motion and Zoom calls to discuss motion and assignments. | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1310 |
|  | Sanctions | Research hearing transcripts for sanctions preparation | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1315 |

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/11/22 | Sanctions | Confer with mediation team to discuss strategy for sanctions and deadlines and review record | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1316 |
| 2/14/22 | Sanctions | Telephone call with O. Snyder re sanctions motion and confer with team re same. | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1322 |
| 2/15/22 | Sanctions | Calls and meetings re preparation of sanctions motion and related matters. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1325 |
| | Sanctions | Review of transcripts and related materials for preparation of sanctions motion. | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1326 |
| 2/16/22 | NPD | Zoom calls re Plaintiff data requests and preparation for named plaintiff | 1.20 | 1.20 | 1100 | $1,320 | 6 - 1033 |
| 2/17/22 | NPD | Review and revise plaintiff data questions for hearing and confer re same | 1.30 | 1.30 | 1100 | $1,430 | 6 - 1036 |
| | NPD | Attend Special Master examination of Facebook engineers re plaintiff data and confer with team re same | 5.00 | 5.00 | 1100 | $5,500 | 6 - 1037 |
| | Sanctions | Draft agenda for sanctions motion meeting and confer with team re structure of motion | 0.90 | 0.90 | 1100 | $990 | 8 - 1332 |
| 2/18/22 | NPD | Attend Special Master hearing re plaintiff data and confer re same and meeting to discuss preparation of information requested by Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1041 |
| | Sanctions | Zoom re sanctions motion and related research and organization. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1336 |
| 2/21/22 | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1341 |
| 2/22/22 | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1348 |
| 2/23/22 | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 1.00 | 1100 | $1,100 | 8 - 1352 |
| 2/24/22 | Sanctions | Telephone call with D.Ko re ADI and sanctions motion | 0.90 | 0.50 | 1100 | $550 | 8 - 1356 |
| | Sanctions | Review hearing transcripts for sanctions motion | 1.90 | 1.90 | 1100 | $2,090 | 8 - 1357 |
| 2/25/22 | Sanctions | Confer with L. Sarko re sanctions motions and background | 0.50 | 0.50 | 1100 | $550 | 8 - 1364 |
| | Sanctions | Confer with D. Ko and B. Gould re sanctions motion draft and review hearing transcripts for same | 2.50 | 2.50 | 1100 | $2,750 | 8 - 1365 |
| | Sanctions | Research and edit motions related to sanctions | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1366 |
| 2/28/22 | Sanctions | Confer with C. Laufenberg, D. Ko, A. Daniel, C. Springer, and B. Gould re sanctions strategy and review draft sections of motion | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1379 |
| 3/1/22 | Sanctions | Confer re sanctions motion and review and revise draft factual background and review transcripts for misrepresentations | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1382 |
| 3/4/22 | Sanctions | Review and revise sanctions motion draft and co get with B.Gould re same. | 3.20 | 3.20 | 1100 | $3,520 | 8 - 1417 |

**Litigation Cost Management**  All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/4/22 | Sanctions | Review ADI production and related materials for use as exhibits for sanctions memorandum and motion. | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1418 |
| 3/5/22 | Sanctions | Research for sanctions motion and review potential exhibits for sanctions motion and confer with team re same. | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1427 |
| 3/6/22 | Sanctions | Review draft motion for sanctions and research and review production and transcripts for sanctions motion and confer with B.Gould re same | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1432 |
| 3/7/22 | Sanctions | Review and revise sanctions motion and draft introduction and confer re revisions, exhibits and substantive additions to motion and legal research | 5.20 | 5.20 | 1100 | $5,720 | 8 - 1438 |
| 3/8/22 | NPD | Review and revise questions for plaintiff data hearing and confer re same | 0.90 | 0.90 | 1100 | $990 | 6 - 1046 |
| | Sanctions | Review and revise sanctions motion and telephone calls re same | 6.50 | 6.50 | 1100 | $7,150 | 8 - 1447 |
| | Sanctions | Confer re declaration and supporting information for the fees and costs component of sanctions motion and review time records. | 1.60 | 1.60 | 1100 | $1,760 | 8 - 1448 |
| 3/9/22 | NPD | Prepare for and attend special master deposition of Facebook engineers re plaintiff data | 6.00 | 6.00 | 1100 | $6,600 | 6 - 1049 |
| | NPD | Telephone calls with opposing counsel re plaintiff data and related matters | 0.90 | 0.90 | 1100 | $990 | 6 - 1050 |
| | Sanctions | Review record for sanctions motion, review and revise brief and telephone calls re same | 3.00 | 3.00 | 1100 | $3,300 | 8 - 1459 |
| 3/10/22 | Sanctions | Draft review and revise sanctions motion and legal research re same and review and select transcript citations and telephone conferences re same. | 12.80 | 12.80 | 1100 | $14,080 | 8 - 1472 |
| 3/11/22 | NPD | Preparation for and attendance at Special Master Garrie hearing re search terms for Zuckerberg and Sandberg and discussion of Named Plaintiff data | 2.50 | 1.20 | 1100 | $1,320 | 6 - 1052 |
| | Sanctions | Review and revise sanctions motion and supporting declaration and related materials. | 12.70 | 12.70 | 1100 | $13,970 | 8 - 1480 |
| 3/16/22 | ADI | Confer with Facebook counsel re ADI; debrief with team re same and search for exemplar documents re same | 3.20 | 3.20 | 1100 | $3,520 | 4 - 401 |
| 3/22/22 | Sanctions | Review materials and pleadings re sanction motion and preparation for reply | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1494 |
| 3/23/22 | ADI | Draft correspondence re ADI issues and telephone conferences with co-counsel re same | 1.70 | 1.70 | 1100 | $1,870 | 4 - 412 |
| 3/28/22 | ADI | Meet and confer with Facebook re ADI; debrief with team re same and review ADI production | 1.70 | 1.70 | 1100 | $1,870 | 4 - 417 |
| 3/30/22 | ADI | Zoom calls to discuss ADI production, issues regarding deposition scheduling and other open discovery items | 1.80 | 0.40 | 1100 | $440 | 4 - 421 |

**Litigation Cost Management**      All Time Entries By Biller                                          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/1/22 | ADI | Confer with L. Weaver and FB counsel R. Ring re ADI and related issues and debrief re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 424 |
| 4/5/22 | ADI | Telephone conferences with co-counsel, opposing counsel and mediator re ADI and draft correspondence re same. | 4.50 | 4.50 | 1100 | $4,950 | 4 - 432 |
| | ADI | Research ADI production for search term information ISO of additional ADI production and confer with team re same | 2.60 | 2.60 | 1100 | $2,860 | 4 - 433 |
| 4/6/22 | ADI | Zoom meetings re discovery correspondence and draft and revise discovery correspondence re ADI and related matters. | 2.20 | 2.20 | 1100 | $2,420 | 4 - 435 |
| | ADI | Review documents re ADI for motions practice and depositions | 2.00 | 2.00 | 1100 | $2,200 | 4 - 436 |
| 4/7/22 | Sanctions | Confer re sanctions reply and meeting re same | 0.50 | 0.50 | 1100 | $550 | 8 - 1500 |
| 4/11/22 | Sanctions | Review Sanctions opposition and email re strategy re reply | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1506 |
| 4/12/22 | Sanctions | Review sanctions opposition and confer with L. Weaver re same | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1513 |
| 4/13/22 | Sanctions | Confer re FB's sanctions opposition with B. Gould | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1522 |
| 4/18/22 | Sanctions | Review and revise sanctions reply | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1533 |
| 4/19/22 | Sanctions | Review and revise sanctions reply and email re same | 5.50 | 5.50 | 1100 | $6,050 | 8 - 1536 |
| 4/20/22 | Sanctions | Review and revise sanctions reply and confer re same | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1538 |
| 5/17/22 | NPD | Participate in hearing re named plaintiff data with Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1065 |
| 6/20/22 | NPD | Review and revise Named Plaintiff Data Reply brief | 1.40 | 1.40 | 1100 | $1,540 | 6 - 1075 |
| 7/8/22 | NPD | Review docs re named plaintiff friend apps; email to B. Gould and L. Weaver re same | 0.70 | 0.70 | 1100 | $770 | 6 - 1080 |
| 7/18/22 | NPD | Participate in discovery mediation; debrief with team re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1082 |
| 7/29/22 | Sanctions | Review issues sanctions case law and memorandum re same | 0.80 | 0.80 | 1100 | $880 | 8 - 1571 |
| 8/1/22 | Sanctions | Review docs re sanctions motion; confer with team re same | 0.60 | 0.60 | 1100 | $660 | 8 - 1574 |
| 8/2/22 | Sanctions | Confer with C. Laufenberg re supplemental sanctions brief | 0.30 | 0.30 | 1100 | $330 | 8 - 1577 |
| 8/3/22 | Sanctions | Review and revise draft ot supplemental sanctions brief; correspondence with team re strategy | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1584 |
| 8/7/22 | Sanctions | Review and edit supplemental sanctions brief | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1595 |
| 8/11/22 | Sanctions | Confer with co-counsel re supplemental sanctions and related filings | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1601 |

**Litigation Cost Management**

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/15/22 | Sanctions | Preparation for sanctions hearing | 1.10 | 1.10 | 1100 | $1,210 | 8 - 1602 |
| 8/16/22 | Sanctions | Confer with B. Gould re sanctions brief | 0.60 | 0.60 | 1100 | $660 | 8 - 1604 |
| 8/17/22 | Sanctions | Confer with B. Gould re sanctions hearing prep | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1606 |
| 8/18/22 | Sanctions | Draft outline for sanctions argument; confer with B. Gould and L. Weaver re same | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1608 |
| 8/19/22 | Sanctions | Confer with B. Gould re Sanctions memo and research re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1609 |
| 8/24/22 | Sanctions | Confer with B. Gould re prep for sanctions hearing; review materials re same | 1.80 | 1.80 | 1100 | $1,980 | 8 - 1616 |
| 8/26/22 | Sanctions | Confer with B. Gould re sanctions hearing; prep re same | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1621 |
| 8/27/22 | Sanctions | Review sanctions pleadings and review record for outline in preparation for hearing | 2.20 | 2.20 | 1100 | $2,420 | 8 - 1622 |
| 8/28/22 | Sanctions | Review sanctions pleadings in preparation for hearing and email re same | 4.00 | 4.00 | 1100 | $4,400 | 8 - 1623 |
| 8/29/22 | Sanctions | Confer with A. Davis, L. Weaver, E. Wright, and D. Ko re prep for sanctions hearing | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1630 |
|  | Sanctions | Prepare for sanctions hearing before Judge Chhabria | 4.00 | 4.00 | 1100 | $4,400 | 8 - 1631 |
|  | Sanctions | Legal research re standard for sanctions | 1.80 | 1.80 | 1100 | $1,980 | 8 - 1632 |
| 8/30/22 | Sanctions | Prepare for sanctions hearing and review factual record re same and confer re same | 6.40 | 6.40 | 1100 | $7,040 | 8 - 1638 |
|  | Sanctions | Review and revise sanctions outline in preparation for hearing | 0.80 | 0.80 | 1100 | $880 | 8 - 1639 |
| 8/31/22 | Sanctions | Prepare for sanctions hearing and meet with team re same | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1646 |
|  | Sanctions | Review and revise sanctions outline | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1647 |
| 9/1/22 | Sanctions | Review records and caselaw re sanctions hearing and preparation of outline for sanctions hearing | 5.50 | 5.50 | 1100 | $6,050 | 8 - 1649 |
|  | Sanctions | Review and revise sanctions outline | 0.50 | 0.50 | 1100 | $550 | 8 - 1650 |
| 9/2/22 | Sanctions | Prepare for sanctions hearing | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1651 |
|  | Sanctions | Review and revise sanctions outline; confer with A. Daniels re same | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1652 |
| 9/4/22 | Sanctions | Review briefs re sanctions motion in preparation for hearing | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1653 |
| 9/6/22 | Sanctions | Preparation of outline for sanctions hearing | 2.30 | 2.30 | 1100 | $2,530 | 8 - 1655 |
| 9/7/22 | Sanctions | Confer with C. Laufenberg, A. Daniel, E. Wright, and C. Springer re sanctions and settlement | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1659 |

**Litigation Cost Management**   All Time Entries By Biller   Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/7/22 | Sanctions | Confer with B. Gould re sanctions hearing and outline | 0.80 | 0.80 | 1100 | $880 | 8 - 1660 |
| | Sanctions | Review and revise sanctions hearing outline and research record re same | 3.80 | 3.80 | 1100 | $4,180 | 8 - 1661 |
| 9/8/22 | Sanctions | Prepare for sanctions hearing and legal research re same and confer with B. Gould re same. | 3.60 | 3.60 | 1100 | $3,960 | 8 - 1663 |
| 9/9/22 | Sanctions | Preparation for sanctions hearing and confer with B. Gould re same | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1665 |
| 9/13/22 | Sanctions | Review and revise outline and prepare for sanctions hearing and confer with team re same. | 8.50 | 8.50 | 1100 | $9,350 | 8 - 1678 |
| 9/14/22 | Sanctions | Preparation for sanctions shearing and meet with team in Oakland for same | 10.20 | 10.20 | 1100 | $11,220 | 8 - 1688 |
| 9/15/22 | Sanctions | Preparation for hearing and attend hearing and travel to Seattle from sanctions hearing | 12.50 | 12.50 | 1100 | $13,750 | 8 - 1703 |
| 9/16/22 | Sanctions | Confer with BFA and KR team to debrief sanctions hearing and discuss next steps | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1726 |
| | Sanctions | Review statements re ADI at the hearing and confer re potential supplemental filing | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1727 |
| 9/18/22 | Sanctions | Review and revise letter to Judge Chhabria re sanctions questions | 0.50 | 0.50 | 1100 | $550 | 8 - 1730 |
| 9/19/22 | Sanctions | Confer with Facebook re sanctions submission | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1744 |
| 9/20/22 | Sanctions | Review and revise adi submission and confer re same. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1747 |
| | Sanctions | Review sanctions submission and confer with B. Gould and A. Daniel re same. | 0.90 | 0.90 | 1100 | $990 | 8 - 1748 |
| 9/21/22 | Sanctions | Review and revise supplemental briefing letter re sanctions to Judge Chhabria and meeting with team re same and legal research re same | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1756 |
| 9/22/22 | Sanctions | Review and revise letter to Judge Chhabria re sanctions related questions; confer with B. Gould re same and legal research re same | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1763 |
| 9/23/22 | Sanctions | Review Facebook timeline and sanctions submission and confer with team re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1765 |
| 11/14/22 | Sanctions | Confer with C. Laufenberg and B. Gould re sanctions submission | 0.50 | 0.50 | 1100 | $550 | 8 - 1782 |
| 11/15/22 | Sanctions | Review submission for sanctions motion and confer with C. Laufenberg re same | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1790 |

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Totals for Loeser, Derek - KR**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Hours - Recorded | 418.10 | | | | | |
| | Hours - Sought | 376.35 | | | | | |
| | Avg. Rates | 1109.94 | | | | | |
| | Fees | $417,725.00 | | | | | |
| | Number of Entries | 161 | | | | | |

# All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| **Melamed, Matthew - BFA** | | | | | | | |
| 2/23/21 | NPD | Attend deposition of 30(b)(6) deponent Konstantinos Papamiltiadis; confer during breakout sessions; confer afterwards. | 7.20 | 7.20 | 800 | $5,760 | 5 - 502 |
| 2/26/21 | NPD | Review and edit draft letter from L. Weaver to Facebook regarding named plaintiffs' data; research and circulate memorandum re hashing. | 2.60 | 2.60 | 800 | $2,080 | 5 - 518 |
| 4/21/21 | ADI | Discovery mediation with J. Andler and D. Garrie regarding ADI, 30(b)(6) documents, and regulatory discovery. | 8.70 | 4.40 | 800 | $3,520 | 3 - 6 |
| 4/22/21 | ADI | Review questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery. Circulate same. | 0.80 | 0.80 | 800 | $640 | 3 - 11 |
| 4/26/21 | ADI | Draft email to discovery mediator regarding search terms/custodians, ESI protocol, and ADI queries; discuss revisions with team re same; send same. | 1.60 | 1.60 | 800 | $1,280 | 3 - 15 |
| 4/30/21 | ADI | Prepare for and participate in ongoing discovery mediation (subject: technology assisted review, ADI, and confidentiality). | 8.70 | 2.60 | 800 | $2,080 | 3 - 17 |
| 5/3/21 | NPD | Weekly lead counsel call; confer regrading status of upcoming mediation, potential insertion of business partners and plaintiffs' data disputes into the mix, discuss where we're at with past resolutions" including timing of defendants' production of ADI apps and limiting list of follow up questions." | 0.70 | 0.20 | 800 | $160 | 5 - 545 |
| 5/4/21 | ADI | Review and propose edits to limit request for ADI information per mediator Garrie's assignment." Send communications re same to BFA and then to leadership team." | 1.40 | 1.40 | 800 | $1,120 | 3 - 27 |
| 5/5/21 | NPD | Review draft mediation statement for 5/7 discovery mediation about ADI, plaintiffs' data, business partner definition dispute | 3.10 | 0.80 | 800 | $640 | 5 - 554 |
| 5/6/21 | NPD | Review Facebook's statement to the discovery mediator to prepare for tomorrow's mediation session. Send summary to A. Davis and L. Weaver. | 1.40 | 0.40 | 800 | $320 | 5 - 556 |
| | NPD | Revisions to plaintiffs' discovery mediation statement regarding status of current negotiations and proposal for additional negotiations about plaintiffs' data and business partners definition. Line edit and pull exhibits for same. | 3.40 | 1.70 | 800 | $1,360 | 5 - 557 |
| 5/7/21 | ADI | Preparation for and participation in discovery mediation concerning ADI, terms and custodians, Facebook's confidentiality motion, and TAR. Follow up emails to Facebook regarding additional information plaintiffs seek for ADI and TAR discussions. Review draft email by co-counsel from KR regarding additional information plaintiffs seek on search terms. | 7.20 | 1.80 | 800 | $1,440 | 3 - 41 |

**Litigation Cost Management**  **All Time Entries By Biller**  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/17/21 | ADI | Call in preparation for discovery mediation session; email with consulting expert regarding TAR protocal. Participate in same, specifically concerning TAR and terms/custodians dispute. | 3.90 | 1.00 | 800 | $800 | 3 - 43 |
| 5/18/21 | ADI | Prepare for discovery status hearing; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 46 |
| 5/25/21 | ADI | Call with discovery mediators regarding next steps in ADI and TAR disputes. | 1.10 | 0.40 | 800 | $320 | 3 - 49 |
| 5/31/21 | ADI | Participate in ex parte discovery mediation regarding TAR, ADI, and next steps; at mediators' suggestion, draft letter regarding issues where mediation unlikely to be helpful and circulate to BFA and KR. | 3.10 | 0.80 | 800 | $620 | 3 - 51 |
| 6/4/21 | NPD | Review strategy for upcoming discovery mediation; draft memo suggesting business partners and plaintiffs' data disputes are not well-suited for mediation (rather should be addressed directly with the court), and instead we should focus on non-custodial ESI. | 2.10 | 0.50 | 800 | $400 | 5 - 561 |
| | NPD | Confer with BFA and KR leadership regarding plan for upcoming discovery mediation. | 0.50 | 0.10 | 800 | $80 | 5 - 562 |
| 6/7/21 | NPD | Weekly leadership meeting; discuss upcoming discovery mediation statements, cmc and discovery conferences, depositions. | 0.80 | 0.10 | 800 | $80 | 5 - 564 |
| 6/8/21 | NPD | Edits to draft letter to Facebook per discovery mediator's request that the parties update each other on current discovery disputes and propose new issues for discussion. | 1.40 | 0.40 | 800 | $320 | 5 - 570 |
| 6/11/21 | ADI | Pre-call with leadership team regarding ex parte call with discovery mediators; ex parte call re same. | 2.60 | 0.10 | 800 | $80 | 3 - 55 |
| | ADI | Review and edit draft discovery mediation statement in light of earlier ex parte discussion with discovery mediators; send edits to BFA team for review. | 0.80 | 0.20 | 800 | $160 | 3 - 56 |
| | NPD | Pre-call with leadership team regarding ex parte call with discovery mediators; ex parte call re same. | 2.60 | 0.70 | 800 | $560 | 5 - 581 |
| | NPD | Review and edit draft discovery mediation statement in light of earlier ex parte discussion with discovery mediators; send edits to BFA team for review. | 0.80 | 0.20 | 800 | $160 | 5 - 582 |
| 6/14/21 | ADI | Prepare for and participate in discovery mediation regarding TAR protocol and process issues (how to get to impasse). | 4.70 | 1.20 | 800 | $960 | 3 - 58 |
| | NPD | Prepare for and participate in discovery mediation regarding TAR protocol and process issues (how to get to impasse). | 4.70 | 0.70 | 800 | $560 | 5 - 584 |
| 6/23/21 | ADI | Prepare for argument on FB confidentiality motion and participate in discovery hearing. Follow up call regarding same with KR and BFA teams. | 3.10 | 0.80 | 800 | $640 | 3 - 62 |

**Litigation Cost Management**  All Time Entries By Biller  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 6/24/21 | ADI | Leadership team meeting to prepare for case management hearing before Judge Chhabria; participate in hearing; follow up call with leadership team. | 3.50 | 2.10 | 800 | $1,680 | 3 - 71 |
| 6/28/21 | ADI | Prepare for and participate in discovery mediation with Facebook and discovery mediators (Judge Andler and Daniel Garrie); discuss technology assisted review, app developer investigation, and case schedule. | 6.40 | 1.60 | 800 | $1,280 | 3 - 72 |
| 7/2/21 | ADI | Review draft ADI and schedule statements and provide redlines to Keller Rohrback re same. | 1.20 | 1.20 | 800 | $960 | 3 - 74 |
| 7/6/21 | NPD | Discovery mediation with Judge Andler and Mr. Garrie to discuss various topics, including named plaintiffs' data model. Draft follow up email regarding request to Facebook for information relating to named plaintiffs' data model, circulate to KR and BFA leadership team, then circulate to Judge Andler and Mr. Garrie for feedback. | 4.80 | 3.40 | 800 | $2,720 | 5 - 587 |
| 7/9/21 | NPD | Iterate on draft email to Facebook regarding preliminary information sought for named plaintiffs' data model in response to comments from Judge Andler and Mr. Garrie. Circulate same for review to leadership team. Circulate same to Facebook. | 2.70 | 2.70 | 800 | $2,160 | 5 - 590 |
| 7/14/21 | NPD | Draft clarification regarding information sought for Named Plaintiffs' data based on conversation with discovery mediators; circulate to A. Davis and L. Weaver for review. | 2.10 | 2.10 | 800 | $1,680 | 5 - 593 |
| 7/20/21 | NPD | Finalize 7/20 submission regarding three items to place on discovery mediation agenda; collect documents; quick discussion re same with D. Ko, C. Laufenberg, C. Springer; circulate to Facebook and discovery mediators. Review Facebook's submission and circulate thoughts to A. Davis and L. Weaver. | 3.10 | 0.80 | 800 | $640 | 5 - 595 |
| 7/22/21 | NPD | Prepare for by pulling and highlighting documents to share via screen share and participate in discovery mediation session with Judge Andler and Mr. Garrie re Rule 53 processes, next issues (Plaintiffs' data, non-custodial ESI, API call logs); follow up call with lead counsel team regarding same. | 6.20 | 1.60 | 800 | $1,280 | 5 - 602 |
| 7/26/21 | ADI | Review and discuss ADI and discovery orders from Judge Corley. | 1.30 | 1.30 | 800 | $1,040 | 3 - 78 |
| 8/3/21 | ADI | Confer with leadership team regarding response to Southwell declaration in ADI privilege briefing. | 0.80 | 0.80 | 800 | $640 | 3 - 81 |
| 8/4/21 | ADI | Drafting section regarding work-product protection in response to Southwell declaration in ADI briefing. | 4.30 | 4.30 | 800 | $3,440 | 3 - 83 |

**Litigation Cost Management**　　　　　　　All Time Entries By Biller　　　　　　　**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/5/21 | ADI | Drafting sections of response to Southwell declaration re ADI privilege briefing; finalize draft of dual purpose doctrine section, draft section regarding non-privilege issues (burden/consistency of requests); send to B. Gould for integration into full draft response. | 4.50 | 4.50 | 800 | $3,600 | 3 - 86 |
| 8/6/21 | ADI | Review and propose revisions to brief in response to Southwell declaration re ADI. | 1.30 | 1.30 | 800 | $1,040 | 3 - 89 |
| 8/9/21 | ADI | Review final draft of response to Southwell's declaration in support of Facebook's opposition to ADI discovery; circulate minor suggested edits to A. Davis and L. Weaver. | 1.10 | 1.10 | 800 | $880 | 3 - 91 |
| 8/17/21 | ADI | Review Facebook administrative motion re additional briefing on ADI; confer re same with A. Davis and L. Weaver . | 0.60 | 0.60 | 800 | $480 | 3 - 96 |
|  | NPD | Weekly call with co-lead counsel to discuss Rule 53, discovery and settlement mediation next steps. | 0.60 | 0.20 | 800 | $160 | 5 - 607 |
| 8/18/21 | NPD | Prepare for discovery mediation concerning issues including dispute protocol, Zuckerberg notebooks, Secret Sauce memo (pull relevant documents, organize arguments, review outline); participate in same. | 5.10 | 0.80 | 800 | $640 | 5 - 612 |
|  | NPD | Review Facebook email describing two tables within Hive. Confer by email re same with L. Weaver. | 0.70 | 0.70 | 800 | $560 | 5 - 613 |
| 9/8/21 | ADI | Review and confer with leadership team regarding ADI order. | 1.20 | 1.20 | 800 | $960 | 3 - 99 |
| 9/9/21 | ADI | Draft letter requesting meet and confer with FB re ADI order at Mr. Garrie's request; circulate draft to team. | 0.60 | 0.60 | 800 | $480 | 3 - 101 |
|  | NPD | Prepare for and participate in joint discovery mediation session with Judge Andler and Mr. Garrie. Discuss ADI order, plaintiffs' data, plaintiffs' deposition dates, plaintiffs' production, Zuckerberg and Sandberg custodial production, and upcoming schedule (among others). | 6.10 | 1.50 | 800 | $1,200 | 5 - 617 |
| 10/5/21 | ADI | Review and propose edits to C. Laufenberg and D. Ko request for meet and confer regarding ADI, which Facebook is ignoring. | 0.70 | 0.70 | 800 | $560 | 3 - 109 |
| 10/8/21 | ADI | Draft point-by-point response to FB letter regarding ADI other discovery disputes; circulate to L. Weaver and A. Davis, then circulate to KR. Review KR comments re same and coordinate reply to FB letter. | 1.70 | 1.70 | 800 | $1,360 | 3 - 112 |
| 10/12/21 | ADI | Meet and confer with Facebook regarding compliance with ADI order; participate in follow-up discussion with team; draft email to Facebook memorializing the meet and confer and circulate to leadership team; circulate same to Facebook. | 2.10 | 2.10 | 800 | $1,680 | 3 - 113 |

**Litigation Cost Management**   All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 10/12/21 | NPD | Confer with B. Gould regarding drafting of motion to compel plaintiffs' data. Confer with A. Davis and draft new outline re same; circulate outline to A. Davis and B. Gould for review. | 1.90 | 1.90 | 800 | $1,520 | 5 - 624 |
| 10/14/21 | NPD | Begin drafting motion to compel plaintiffs' data; compile relevant history and prior positions, use them to draft background section. | 6.10 | 6.10 | 800 | $4,880 | 5 - 625 |
| 10/15/21 | ADI | Confer with leadership team regarding meaning and possible request for clarification from S.M. Garrie regarding ADI issue. | 0.40 | 0.40 | 800 | $320 | 3 - 116 |
|  | NPD | Draft sections of motion to compel plaintiffs' data regarding prior compromise offers and issues regarding whether info was shared. | 5.10 | 5.10 | 800 | $4,080 | 5 - 626 |
| 10/18/21 | NPD | Revisions and discussions regarding same to reply brief in support of motion to compel business partners and opening motion to compel production of plaintiffs' data. Multiple calls with BFA team (L. Weaver, A. Davis, and J. Samra) and with leadership team (BFA team plus KR leadership team) regarding same. Discussions and edits continued until late filing. | 14.10 | 10.60 | 800 | $8,480 | 5 - 631 |
| 10/19/21 | ADI | Begin drafting limited submission per S.M. Garrie order for ADI dispute. | 1.40 | 1.40 | 800 | $1,120 | 3 - 118 |
| 10/22/21 | ADI | Review revisions and propose edits thereto regarding submission of ADI issue to S.M. Garrie per his order. | 2.90 | 1.90 | 800 | $1,520 | 3 - 122 |
| 10/29/21 | NPD | Confer with B. Gould regarding draft reply in support of motion to compel plaintiffs' data; confer with leadership team re same. | 1.10 | 1.10 | 800 | $880 | 5 - 636 |
|  | NPD | Review Facebook's draft opposition to Plaintiffs' motion to compel plaintiffs' data; confer with B. Gould regarding draft reply in support of motion to compel plaintiffs' data; confer with leadership team re same; pull relevant evidence and send to B. Gould. | 6.10 | 6.10 | 800 | $4,880 | 5 - 637 |
| 11/1/21 | NPD | Review K. Papamiltiadis deposition for helpful quotes for Plaintiffs' reply brief in support of motion to compel plaintiffs' data. | 2.70 | 2.70 | 800 | $2,160 | 5 - 640 |
| 11/2/21 | NPD | Confer with leadership team regarding edits to reply brief in support of named plaintiffs' data. | 0.70 | 0.70 | 800 | $560 | 5 - 647 |
|  | NPD | Review and edits to draft named plaintiffs' data reply; pull and send exhibits in support and send to B. Gould and C. Laufenberg. | 2.30 | 2.30 | 800 | $1,840 | 5 - 648 |
| 11/3/21 | ADI | Review draft email from D. Loeser to Special Master regarding Facebook's inability to commit to ADI hearing; propose edits to same; review other attorneys' proposed edits. | 1.30 | 0.70 | 800 | $560 | 3 - 125 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/4/21 | ADI | Review draft response to Facebook's ADI submission; propose substantial edits and circulate to L. Weaver and A. Davis for review; send subsequent version incorporating A. Davis edits to leadership team for review/consideration; review KR draft final version of same; propose substantive edits and confer with A. Davis re same. | 4.10 | 4.10 | 800 | $3,280 | 3 - 129 |
| 11/8/21 | NPD | Draft notice of confidential information regarding opposition and reply briefs re Plaintiffs' motion to compel production of named plaintiffs' data; circulate same to leadership team for approval; post same to JAMS. | 0.60 | 0.60 | 800 | $480 | 5 - 652 |
| 11/9/21 | ADI | Review and suggest edits on email to Special Master regarding ADI hearing delays; send edits to BFA team, then to leadership team for possible incorporation. | 1.10 | 1.10 | 800 | $880 | 3 - 136 |
| 12/1/21 | ADI | Review draft slides created by KR leadership team for ADI hearing. | 0.70 | 0.70 | 800 | $560 | 3 - 153 |
| | NPD | Draft response to Facebook's request for leave to seek leave for reconsideration re named plaintiffs' data. Circulate same to leadership team; ask J. Law to submit. | 1.40 | 1.40 | 800 | $1,120 | 5 - 654 |
| 12/2/21 | ADI | Make and circulate proposed edits to co-counsel's draft slide presentation for 12/4 ADI hearing. | 2.10 | 2.10 | 800 | $1,680 | 3 - 155 |
| 12/3/21 | ADI | Circulate proposed edit to ADI slides for 12/4 hearing to co-counsel with explanations for their review. | 0.40 | 0.40 | 800 | $320 | 3 - 158 |
| | ADI | Leadership call to prepare for ADI hearing on 12/4. | 1.10 | 1.10 | 800 | $880 | 3 - 159 |
| | NPD | Draft email to Special Master responding to Facebook's request for additional time to seek reconsideration of named plaintiffs' data ruling; circulate same to leadership team. | 1.40 | 1.40 | 800 | $1,120 | 5 - 659 |
| 12/4/21 | ADI | Prepare for, appear at, and debrief after Special Master hearing on ADI production. | 4.10 | 4.10 | 800 | $3,280 | 3 - 163 |
| 1/10/22 | ADI | Review Special Master Garrie order re ADI; confer via late night emails with leadership team re impact on Tuesday's discovery hearing. | 1.40 | 1.40 | 800 | $1,120 | 3 - 186 |
| 1/11/22 | NPD | Draft email to consulting expert re Pope declaration and sources of named plaintiffs' data and ask for assistance identifying relevant sources. | 0.30 | 0.30 | 800 | $240 | 5 - 709 |
| 1/12/22 | NPD | Call with consulting expert regarding potential relevant sources of named plaintiffs' data among list Facebook sent. | 0.50 | 0.50 | 800 | $400 | 5 - 713 |
| 1/14/22 | NPD | Attend hearing focused on Named Plaintiffs' data sources with FB employee David Pope. | 3.20 | 3.20 | 800 | $2,560 | 5 - 717 |

**Litigation Cost Management**  All Time Entries By Biller                          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 1/27/22 | NPD | Prepare for, confer with deposition preparation team to collect documents to analyze in preparation for data deposition deposition (.6); confer with Anne Davis regarding same (.3). | 1.70 | 1.70 | 800 | $1,360 | 5 - 719 |
| 2/11/22 | Sanctions | Confer with leadership team regarding potential aspects of sanctions motion; decide on preliminary assignments; discuss tone of brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1090 |
| 2/15/22 | NPD | Revise list of questions for upcoming discovery hearing regarding named plaintiffs data; call with leadership team re same; submit questions to Special Master Garrie. | 1.70 | 1.70 | 800 | $1,360 | 5 - 729 |
| 2/17/22 | NPD | Attend Special Master hearing of Facebook engineers regarding named plaintiffs' data. | 3.10 | 0.30 | 800 | $240 | 5 - 732 |
| 2/24/22 | Sanctions | Starting draft of section of sanctions motion concerning technology assisted review negotiations. | 3.10 | 3.10 | 800 | $2,480 | 7 - 1098 |
| 2/27/22 | NPD | Review L. Weaver questions to provide Special Master regarding named plaintiffs' data for upcoming hearing. Email feedback re same; redline edits to same and circulate to L. Weaver and A. Davis. | 2.10 | 2.10 | 800 | $1,680 | 5 - 744 |
| 3/3/22 | Sanctions | Revise section regarding named plaintiffs' data for sanctions motion. Review other sections of draft, provide feedback regarding same to leadership team. | 3.10 | 3.10 | 800 | $2,480 | 7 - 1103 |
| 3/9/22 | Sanctions | Call to discuss sanctions brief. | 0.90 | 0.90 | 800 | $720 | 7 - 1114 |
| | Sanctions | Review latest turn of sanctions brief; confer with A. Davis re same; edit all sections except ADI. | 6.70 | 6.70 | 800 | $5,360 | 7 - 1115 |
| 3/10/22 | Sanctions | Confer with leadership team regarding sanctions brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1122 |
| | Sanctions | Research and insertions into BFA section of declaration in support of sanctions motion. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1123 |
| | Sanctions | Review and edits of sanctions brief, confer with L. Weaver and A. Davis at length re same. | 9.10 | 9.10 | 800 | $7,280 | 7 - 1124 |
| 3/11/22 | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1131 |
| | Sanctions | Support on finalization of sanctions brief -- eg, filling in cites, resolving conflicts, assisting with declaration, reviewing proposals, drafting admin motion re sealing with A. Davis. | 11.10 | 11.10 | 800 | $8,880 | 7 - 1132 |
| 3/17/22 | ADI | Send documents to A. Daniels (KR) regarding Facebook taking ADI in- house. | 0.50 | 0.50 | 800 | $400 | 3 - 205 |
| 3/21/22 | ADI | Confer with leadership team regarding next steps for deposition planning; outstanding ADI issues. | 1.90 | 1.10 | 800 | $880 | 3 - 207 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/22/22 | NPD | Review Named Plaintiff data order and confer with leadership team regarding the same. | 1.10 | 1.10 | 800 | $880 | 5 - 759 |
| 3/23/22 | ADI | Draft email to FB regarding ongoing deficiencies in ADI production; circulate same to leadership; convene phone call to discuss; send to FB; review and discuss FB response. | 2.20 | 2.20 | 800 | $1,760 | 3 - 210 |
| 3/31/22 | Sanctions | Separate conversations with A. Davis and L. Weaver re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 800 | $720 | 7 - 1142 |
| 4/5/22 | ADI | Debrief regarding ADI discussion between L. Weaver and D. Loeser and R. Ring; review search terms FB sent that it used to conduct the search; review ADI-specific custodians; send and review follow ups via email regarding suggestions for additional searches FB should be required to conduct. | 2.30 | 2.30 | 800 | $1,840 | 3 - 224 |
| 4/7/22 | Sanctions | Review L. Weaver draft outline of issues for reply brief iso sanctions. Call with leadership team regarding planning for sanctions reply brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1147 |
| 4/12/22 | ADI | Draft response to Special Master's request that the parties each explain the time period for proposed ADI-related terms for Zuckerberg and Sandberg. | 0.40 | 0.40 | 800 | $320 | 3 - 229 |
|  | NPD | Further revisions to response re: Named Plaintiffs' data. | 3.70 | 3.70 | 800 | $2,960 | 5 - 768 |
| 4/13/22 | Sanctions | Review Facebook's opposition brief re sanctions; participate in leadership call regarding outline and tone for reply. | 2.30 | 2.30 | 800 | $1,840 | 7 - 1154 |
| 4/14/22 | NPD | Prepare for and lead call with consulting expert going through Facebook's named plaintiff data submission. | 1.80 | 1.80 | 800 | $1,440 | 5 - 778 |
|  | Sanctions | Check in with L. Weaver and others regarding sanctions reply. | 0.50 | 0.50 | 800 | $400 | 7 - 1160 |
| 4/15/22 | NPD | Type up notes from yesterday's conversation with consulting expert regarding Facebook's Named Plaintiff data submission, Capability Tool production, and Method Table analysis. | 1.10 | 0.60 | 800 | $480 | 5 - 780 |
|  | Sanctions | Revisions based on A. Davis's edits to draft insert concerning issue sanctions for reply in support of monetary sanctions. | 0.60 | 0.60 | 800 | $480 | 7 - 1167 |
| 4/20/22 | NPD | Confer with consulting expert regarding Facebook's Named Plaintiff data submission. | 0.50 | 0.50 | 800 | $400 | 5 - 781 |
|  | NPD | Draft, circulate internally, incorporate edits, and send to FB email regarding its named plaintiff data submission. | 1.10 | 1.10 | 800 | $880 | 5 - 782 |
|  | Sanctions | Review draft of sanctions reply brief; propose edits to same. | 2.20 | 2.20 | 800 | $1,760 | 7 - 1168 |
| 4/21/22 | ADI | Review draft letter by C. Laufenberg re ADI; circulate revisions to same. | 0.40 | 0.40 | 800 | $320 | 3 - 231 |

**Litigation Cost Management**

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/22 | NPD | Prepare for call with consulting expert re Facebook's Named Plaintiff data production proposal and how to respond; lead call regarding same. | 2.40 | 2.40 | 800 | $1,920 | 5 - 783 |
| | Sanctions | Leadership team call to discuss edits and open questions in draft reply in support of motion for sanctions. | 1.20 | 1.20 | 800 | $960 | 7 - 1169 |
| 4/23/22 | NPD | Revisions to declaration in support of reply related to named plaintiff data; circulate explanation re same to leadership team. | 2.10 | 2.10 | 800 | $1,680 | 5 - 784 |
| 4/25/22 | Sanctions | Review draft declaration in support of reply brief for Plaintiffs' motion for sanctions; update Named Plaintiff data section of same; confer with leadership team regarding finalization of draft. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1172 |
| 4/27/22 | NPD | Draft response to Facebook's Named Plaintiff data production proposal; circulate to consulting expert for review; circulate to leadership team. | 4.70 | 4.70 | 800 | $3,760 | 5 - 786 |
| 4/28/22 | NPD | Revisions to draft response to Named Plaintiff data production protocol; circulate to leadership team. Review R. Ring email with answers to Plaintiffs' questions after submission; draft, circulate, and send email to S.M. Garrie regarding one day extension based on Facebook's late answers. | 3.90 | 3.90 | 800 | $3,120 | 5 - 788 |
| 4/29/22 | NPD | Revise Named Plaintiff data protocol response based on feedback; circulate to leadership and further revisions to same; supervise submission. | 2.60 | 2.60 | 800 | $2,080 | 5 - 791 |
| 5/3/22 | Sanctions | Start reviewing documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with A. Davis, J. Samra, and E. Wright; circulate proposed bases for sealing/not sealing decisions to team. | 5.10 | 5.10 | 800 | $4,080 | 7 - 1177 |
| 5/4/22 | Sanctions | Continue reviewing documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with A. Davis, J. Samra, and E. Wright. | 4.80 | 4.80 | 800 | $3,840 | 7 - 1179 |
| 5/5/22 | ADI | Prepare for and participate in discovery mediation with Judge Andler; discuss topics including 30b6 scheduling, Quip production, ADI production. | 3.40 | 1.10 | 800 | $880 | 3 - 234 |
| | Sanctions | Confer with team and finalize sealing determinations for filing lesser-redacted documents associated with sanctions motion pursuant to Court order. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1180 |
| 5/16/22 | NPD | Prepare chart based on Named Plaintiff data submissions to prepare L. Weaver for hearing re same. | 0.90 | 0.90 | 800 | $720 | 5 - 797 |
| 5/20/22 | Sanctions | Confer with A. Davis re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1182 |
| 5/21/22 | Sanctions | Call with L. Weaver and A. Davis re plan for sanctions motions; revise email to R. Falconer re 30b6 dep on data preservation. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1184 |

**Litigation Cost Management**  All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/23/22 | Sanctions | Prepare for and meet with leadership team re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.10 | 1.10 | 800 | $880 | 7 - 1189 |
| 5/24/22 | NPD | Review Special Master order re supplemental briefing on Named Plaintiff data; circulate summary re same to BFA team; send order and ask for feedback from experts consulting experts. | 1.40 | 1.40 | 800 | $1,120 | 5 - 802 |
| 5/26/22 | Sanctions | Review proposed admin motion and redactions to sanctions motion per S.M. Garrie instruction to file on docket; edit same and supervise J. Law for filing. | 1.60 | 1.60 | 800 | $1,280 | 7 - 1193 |
| 5/31/22 | NPD | Review Facebook's most recent named plaintiff data submission to Special Master; circulate same to consulting experts. | 1.10 | 1.10 | 800 | $880 | 5 - 805 |
| 6/7/22 | NPD | Review recently surfaced document regarding ability of FB engineers to spin up Hive tables from cold storage; relevant to Named Plaintiff data dispute. Circulate thoughts re same to L. Weaver and A. Davis. | 0.80 | 0.80 | 800 | $640 | 5 - 833 |
| 6/8/22 | NPD | Draft request for leave to supplement 6/6 named plaintiff data submission; circulate same to leadership team; minor edits based on feedback. Review FB's email motion to strike 6/6 submission; review L. Weaver draft response re same. | 3.10 | 3.10 | 800 | $2,480 | 5 - 835 |
| 6/27/22 | NPD | Review order regarding Named Plaintiff data production; confer extensively regarding the same with D. Loeser, C. Laufenberg, L. Weaver; draft and send email to Special Master regarding perceived date typo; begin researching and drafting motion for clarification regarding limited elements of order. | 4.10 | 4.10 | 800 | $3,280 | 5 - 850 |
| 6/28/22 | NPD | Conduct research of Plaintiffs' positions regarding motion for clarification of Order re Named Plaintiff data; draft email explanation of findings and motion re same; circulate to L. Weaver and A. Davis. | 3.10 | 3.10 | 800 | $2,480 | 5 - 852 |
| 6/29/22 | NPD | Edit L. Weaver's draft motion for clarification re Order on Named Plaintiff data; circulate same to leadership team and incorporate edits, email to Special Master and opposing counsel re timeline. | 1.90 | 1.90 | 800 | $1,520 | 5 - 856 |
| 7/1/22 | NPD | Draft response to FB's motion for reconsideration of Named Plaintiff data order, circulate to team, incorporate edits, supervise finalization and filing. | 1.20 | 1.20 | 800 | $960 | 5 - 860 |
| 7/18/22 | NPD | Prepare for and participate in discovery mediation session regarding Zuckerberg, Sandberg, Olivan depositions and change to dispute resolution protocol for discovery disagreements after 8/1. | 4.70 | 0.10 | 800 | $80 | 5 - 863 |
| 7/26/22 | Sanctions | Multiple meetings, including with leadership team, after the case management conf; confer with leadership team regarding sanctions supplement. | 2.70 | 2.70 | 800 | $2,160 | 7 - 1197 |
| 7/27/22 | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1201 |

**Melamed, Matthew - BFA**

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/29/22 | Sanctions | Confer with B. Gould regarding plan for drafting sanctions motion supplement. | 0.90 | 0.90 | 800 | $720 | 7 - 1203 |
| 8/1/22 | Sanctions | Draft sections of sanctions supplement concerning Named Plaintiff data and Quips. | 5.90 | 5.90 | 800 | $4,720 | 7 - 1204 |
| 8/2/22 | Sanctions | Drafting section of sanctions supplemental brief re Quips; circulate that section and named plaintiff data section to B. Gould for incorporation into larger brief. | 8.10 | 8.10 | 800 | $6,480 | 7 - 1206 |
| 8/4/22 | NPD | Call with consulting expert and members of leadership team regarding task of identifying 250 hive tables for Facebook to search for Named Plaintiff data. | 0.50 | 0.50 | 800 | $400 | 5 - 865 |
| 8/5/22 | Sanctions | Draft insert for sanctions supplemental brief identifying ADI memo exemplars to substantiate issue sanction. | 1.90 | 1.90 | 800 | $1,520 | 7 - 1220 |
| 8/6/22 | Sanctions | Review sanctions supplement and propose edits. Draft several extended inserts (two on deposition misconduct, others). Circulate same. | 4.70 | 4.70 | 800 | $3,760 | 7 - 1222 |
| 8/8/22 | NPD | Work with J. Samra to identify 250 hive tables to request be searched for NP data, per SM order; confer with L. Weaver and. A. Davis re same. | 2.10 | 2.10 | 800 | $1,680 | 5 - 868 |
| | Sanctions | Cite checking, filling in final gaps, chasing down additional evidence, editing, and working with J. Law and B. Gould to finalize supplemental sanctions motion. | 8.40 | 8.40 | 800 | $6,720 | 7 - 1228 |
| 8/25/22 | NPD | Draft email regarding Facebook's proposal for production of Named Plaintiff data from cold storage; circulate same to leadership team for review; send to Facebook. | 1.10 | 1.10 | 800 | $880 | 5 - 884 |
| 8/29/22 | Sanctions | Participation in leadership meeting to assign tasks in prep for sanctions hearing. Follow up with J. Samra re prep for same on issue of Named Plaintiff data. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1238 |
| | Sanctions | Talk to staff attorneys regarding updated tasks related to sanctions and settlement in light of notice of settlement in principle. | 0.40 | 0.40 | 800 | $320 | 7 - 1239 |
| 9/1/22 | Sanctions | Review production statistics by type (e.g., custodial documents, ADI production, post-initial discovery cutoff documents) in preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1244 |
| 9/2/22 | Sanctions | Collecting statistics regarding document production and confirming same in preparation for hearing on Plaintiffs' motion for sanctions. | 1.10 | 1.10 | 800 | $880 | 7 - 1245 |
| | Sanctions | Review comparison of Facebook production of Switchboard pages to what had been previously produced in DYI files in preparation for sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1246 |
| 9/7/22 | Sanctions | Revise outlines for sanctions argument concerning Quips, Named Plaintiff data, and Named Plaintiff depositions. | 4.60 | 4.60 | 800 | $3,680 | 7 - 1249 |

**Melamed, Matthew - BFA**

**Litigation Cost Management**

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/9/22 | Sanctions | Confer regarding proposed hearing date for rescheduled sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1253 |
| 9/10/22 | Sanctions | Review emails regarding planning for upcoming sanctions hearing. | 0.70 | 0.70 | 800 | $560 | 7 - 1254 |
| 9/12/22 | Sanctions | Team meeting to discuss planning, strategy, and tasks for sanctions hearing. | 0.50 | 0.50 | 800 | $400 | 7 - 1261 |
| 9/13/22 | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1270 |
|  | Sanctions | Confer with S. Simnowitz regarding time records to analyze for lodestar calculation in advance of Thursday's sanctions hearing. | 0.40 | 0.40 | 800 | $320 | 7 - 1271 |
| 9/14/22 | Sanctions | Meet with leadership team to prepare for sanctions hearing; run through outline; discuss tough questions; research Judge Chhabria's sanctions orders. | 5.10 | 5.10 | 800 | $4,080 | 7 - 1277 |
| 9/15/22 | Sanctions | Attend and support lead counsel at sanctions hearing. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1279 |
|  | Sanctions | Collect documents for sanctions hearing; review outline for same; final review of arguments with lead counsel. | 1.60 | 1.60 | 800 | $1,280 | 7 - 1280 |
| 9/16/22 | Sanctions | Research and begin sketching letter brief ordered by the Court concerning effect of settlement on potential sanctions. | 4.10 | 4.10 | 800 | $3,280 | 7 - 1282 |
|  | Sanctions | In response to Facebook's request, circulate electronic copy of materials we provided to the Court and counsel during yesterday's sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1283 |
| 9/19/22 | Sanctions | Review draft of letter brief regarding effect of settlement on compensatory sanctions and process for affirmative sanctions; revise and rewrite same; confer with B. Gould (co-counsel) regarding same. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1287 |
|  | Sanctions | Leadership meeting to discuss letter brief regarding compensatory and punitive sanctions, and next steps regarding settlement discussions. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1288 |
|  | Sanctions | Call with B. Gould regarding letter brief on compensatory and punitive sanctions; model of compensatory sanctions scenarios for same. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1289 |
| 9/20/22 | Sanctions | Review and revise draft sanctions letter brief in response to questions posed by Judge Chhabria during the sanctions hearing; confer with B. Gould (Keller Rohrback) regarding the same. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1293 |
| 9/21/22 | Sanctions | Confer with L. Weaver and A. Davis regarding letter brief, specifically, making clear that sanctions would not result in double payment of any fees; made additional edits in light of feedback. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1295 |
| 9/22/22 | Sanctions | Confer with A. Davis regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1298 |

**Melamed, Matthew - BFA**

**Litigation Cost Management**   **All Time Entries By Biller**   **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/22/22 | Sanctions | Review Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions. | 0.80 | 0.80 | 800 | $640 | 7 - 1299 |
| 9/23/22 | Sanctions | Email to J. Bleichmar regarding Facebook letter brief concerning the effect of settlement on compensatory sanctions and the procedure for punitive sanctions in response to his email re same. | 0.30 | 0.30 | 800 | $240 | 7 - 1300 |
| 11/4/22 | Sanctions | Review prior sanctions briefs to identify parameters for time submission requested by the Court. | 0.70 | 0.70 | 800 | $560 | 7 - 1301 |
| 11/7/22 | Sanctions | Confer with S. Simnowitz and A. Davis regarding time for sanctions submission per Court request. | 0.40 | 0.40 | 800 | $320 | 7 - 1302 |
| | Sanctions | Confer with S. Simnowitz, A. Davis, C. Laufenberg, B. Gould regarding time for sanctions submission per Court request. | 1.10 | 1.10 | 800 | $880 | 7 - 1303 |
| | Sanctions | Confer with J. Law regarding Court order for joint submission regarding redactions related to sanctions motion. | 0.70 | 0.70 | 800 | $560 | 7 - 1304 |
| | Sanctions | Confer with J. Law regarding prior filings implicated by Judge Chhabria's order to file joint status update regarding sanctions- related documents for which they seek sealing orders. | 0.50 | 0.50 | 800 | $400 | 7 - 1305 |
| | Sanctions | Confer with C. Laufenberg, B. Gould, and A. Davis regarding timekeeping limitations for submission in response to Court order regarding sanctions brief. | 0.40 | 0.40 | 800 | $320 | 7 - 1306 |

**Totals for Melamed, Matthew - BFA**

| | |
|---|---|
| Hours - Recorded | 423.60 |
| Hours - Sought | 336.80 |
| Avg. Rates | 799.94 |
| Fees | $269,420.00 |
| Number of Entries | 176 |

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| **Montgomery, Matthew - BFA** | | | | | | | |
| 12/16/20 | NPD | Draft and edit 30b6 depo notice to Facebook regarding plaintiff data and monetization of plaintiff data | 1.10 | 1.10 | 740 | $814 | 5 - 475 |
| 12/17/20 | NPD | Videoconference with Lesley Weaver, and staff attorneys, re 30b6 depos re plaintiff data and monetization | 0.90 | 0.90 | 740 | $666 | 5 - 476 |
| | NPD | Videoconference with Lesley Weaver and staff attorney re 30b6 depos re plaintiff data and monetization | 0.50 | 0.50 | 740 | $370 | 5 - 477 |
| 12/18/20 | NPD | draft and edit 30b6 depo notice re plaintiff data and monetization | 0.60 | 0.60 | 740 | $444 | 5 - 478 |
| 2/21/21 | NPD | Review documents and outline re 30b6 deposition re plaintiff data | 1.50 | 1.50 | 740 | $1,110 | 5 - 498 |
| 2/22/21 | NPD | Review documents and outline re 30b6 deposition re plaintiff data | 1.20 | 1.20 | 740 | $888 | 5 - 500 |
| | NPD | Videoconference with Derek Loeser, David Ko, Cari Laufenberg, Chris Springer, Anne Davis, Matt Malamed, Lesley Weaver re 30b6 deposition re plaintiff data | 1.00 | 1.00 | 740 | $740 | 5 - 501 |
| 2/23/21 | NPD | Attend 30b6 deposition of Facebook re plaintiff data | 7.00 | 7.00 | 740 | $5,180 | 5 - 503 |
| 2/24/21 | NPD | Attend videoconference with Derek Loeser, Matt Malamed, Anne Davis, Chris Springer, Cari Lafenberg, David Ko, re 30b6 deposition of Facebook re plaintiff data | 0.20 | 0.20 | 740 | $148 | 5 - 510 |
| | NPD | Draft letter to Facebook re deficiencies in 30b6 deposition re plaintiff data | 0.30 | 0.30 | 740 | $222 | 5 - 511 |
| 2/26/21 | NPD | Videoconference with Anne Davis re renewed plaintiff data motion | 0.30 | 0.30 | 740 | $222 | 5 - 519 |
| 3/1/21 | NPD | Videoconference with Matt Malamed, Anne Davis, re letter to Facebook re 30b6 deposition concerning plaintiff data | 0.80 | 0.80 | 740 | $592 | 5 - 527 |
| 4/15/21 | ADI | Draft ADI section of discovery mediation brief | 1.40 | 1.40 | 740 | $1,036 | 3 - 1 |
| 4/16/21 | ADI | Draft ADI section of discovery mediation brief | 0.50 | 0.30 | 740 | $111 | 3 - 2 |
| 4/21/21 | ADI | Participate in discovery mediation with Judge Andler and Facebook | 8.10 | 4.10 | 740 | $3,034 | 3 - 7 |
| 4/30/21 | ADI | Prepare for discovery mediation | 0.50 | 0.30 | 740 | $222 | 3 - 19 |
| | ADI | Videoconference with Anne Davis, David Ko, Matt Melamed, Lesley Weaver, Cari Laufenberg re discovery mediation with Judge Andler | 0.50 | 0.30 | 740 | $222 | 3 - 20 |
| | ADI | Participate in discovery mediation with Judge Andler and Facebook | 4.70 | 2.40 | 740 | $1,776 | 3 - 21 |

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Totals for Montgomery, Matthew - BFA**

| | | |
|---|---|---|
| Hours - Recorded | 31.10 | |
| Hours - Sought | 24.20 | |
| Avg. Rates | 735.41 | |
| Fees | $17,797.00 | |
| Number of Entries | 18 | |

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| **Samra, Joshua - BFA** | | | | | | | |
| 2/23/21 | NPD | Analyze documents produced by Facebook concerning Titan API, including FB-CA-MDL-00227697, in support of preparing for Plaintiffs' 30(b)(6) deposition re users' data. | 1.10 | 1.10 | 605 | $666 | 5 - 504 |
| | NPD | Analyze the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 505 |
| 2/24/21 | NPD | Draft memorandum analyzing the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 512 |
| | NPD | Revise the draft letter to Facebook regarding the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 513 |
| 2/25/21 | NPD | Draft memorandum analyzing the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis. | 4.30 | 4.30 | 605 | $2,602 | 5 - 516 |
| 2/26/21 | NPD | Analyze the 30(b)(6) deposition transcript of Konstantinos Papamiltiadis in support of drafting summarizing memorandum. | 3.10 | 3.10 | 605 | $1,876 | 5 - 520 |
| | NPD | Draft and revise memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 4.60 | 4.60 | 605 | $2,783 | 5 - 521 |
| | NPD | Confer by Teams chat with Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 522 |
| | NPD | Email Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 523 |
| | NPD | Confer by Teams chat with Matt Melamed regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.60 | 0.60 | 605 | $363 | 5 - 524 |
| 2/27/21 | NPD | Revise memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 3.10 | 3.10 | 605 | $1,876 | 5 - 525 |
| 3/1/21 | NPD | Revise the memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.20 | 0.20 | 605 | $121 | 5 - 528 |
| | NPD | Analyze the 30(b)(6) deposition of Konstantinos Papamiltiadis in support of drafting letter to Facebook regarding named Plaintiffs' data. | 0.70 | 0.70 | 605 | $424 | 5 - 529 |
| | NPD | Revise the memorandum analyzing the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.30 | 0.30 | 605 | $182 | 5 - 530 |
| 3/16/21 | NPD | Confer by Teams video chat with Anne Davis regarding Facebook's 30(b)(6) deposition testimony regarding Plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 532 |

**Litigation Cost Management**  All Time Entries By Biller  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/31/21 | NPD | Revise the memorandum regarding the testimony of Konstantinos Papmiltiadis. | 3.70 | 3.70 | 605 | $2,239 | 5 - 533 |
| 4/6/21 | NPD | Revise the deposition summary of Konstantinos Papamiltiadis. | 0.60 | 0.60 | 605 | $363 | 5 - 534 |
| | NPD | Revise the deposition summary of Konstantinos Papamiltiadis. | 1.50 | 1.50 | 605 | $908 | 5 - 535 |
| | NPD | Analyze correspondence from Deborah Stein to Plaintiffs regarding production of the named plaintiffs' data and the 30(b)(6) testimony of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 536 |
| 4/21/21 | ADI | Confer by email with Matt Montgomery regarding Facebook's App Developer Investigation. | 0.50 | 0.30 | 605 | $182 | 3 - 8 |
| | ADI | Confer by email and Teams chat with Anne Davis regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 605 | $121 | 3 - 9 |
| 4/23/21 | NPD | Revise the memorandum regarding the 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.20 | 0.10 | 605 | $61 | 5 - 538 |
| 5/3/21 | ADI | Analyze documents in Production Volume No. 35 made by Facebook regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 25 |
| | ADI | Analyze FB-CA-MDL-01141731 made by Facebook regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.10 | 0.10 | 605 | $61 | 3 - 26 |
| | NPD | Confer by Teams video chat with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas regarding the May 7, 2021 mediation and the May 26, 2021 case management conference. | 0.40 | 0.10 | 605 | $61 | 5 - 546 |
| | NPD | Confer by Zoom video with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas, Janelle Moody, Cari Laufenberg, Derek Loeser, Adele Daniel, Ben Gould, Katja Tunkkari, and Jen Tuato'o regarding document review, discovery mediation, and updates from third party discovery. | 0.80 | 0.10 | 605 | $61 | 5 - 547 |
| 5/4/21 | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.50 | 0.50 | 605 | $303 | 3 - 28 |
| | ADI | Confer by Teams video chat with Matt Melamed regarding Plaintiffs' subpoena to Adways Interactive and Facebook's App Developer Investigation. | 0.40 | 0.40 | 605 | $242 | 3 - 29 |
| | ADI | Analyze external emails to app developers by Facebook in Facebook's Production Volume No. 35 regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 1.10 | 1.10 | 605 | $666 | 3 - 30 |

**Litigation Cost Management**

**All Time Entries By Biller**

Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/4/21 | ADI | Analyze documents relating to audits conducted by FTI Consulting, Stroz Friedberg, and Deloitte in Facebook's Production Volume No. 35 regarding Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 31 |
| | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 1.10 | 1.10 | 605 | $666 | 3 - 32 |
| | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 33 |
| 5/6/21 | NPD | Analyze Plaintiffs' May 6, 2021 mediation statement in support of attending the May 7, 2021 discovery mediation before Judge Andler. | 0.30 | 0.10 | 605 | $61 | 5 - 558 |
| 5/7/21 | ADI | Attend by Zoom video conference the May 7, 2021 JAMS mediation before Judge Andler regarding the App Developer Investigation, Facebook's Confidentiality Brief, and Search Terms for custodian groups 5 to 8. | 3.40 | 1.70 | 605 | $1,029 | 3 - 39 |
| 7/13/21 | ADI | Analyze Facebook's Newsroom posts regarding ADI in support of attaching exhibits to Plaintiffs' administrative motion regarding the same. | 0.30 | 0.30 | 605 | $182 | 3 - 76 |
| 7/26/21 | ADI | Confer by Teams video chat with Anne Davis, and Matt Melamed regarding ADI brief and the rule 53 brief for the appointment of D. Garrie as special master. | 0.30 | 0.10 | 605 | $61 | 3 - 79 |
| 8/9/21 | ADI | Analyze the declaration of Alexander Southwell regarding the App Developer Investigation in support of seeking documents related to that investigation from Facebook. | 0.40 | 0.40 | 605 | $242 | 3 - 92 |
| 10/18/21 | NPD | Draft email to Lesley Weaver regarding Facebook's Download Your Information tool in support of drafting Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 632 |
| | NPD | Confer by Teams video chat with Matt Melamed and Anne Davis regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.30 | 0.20 | 605 | $121 | 5 - 633 |
| 10/21/21 | ADI | Analyze the privilege logs produced by Facebook regarding the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 1.10 | 0.40 | 605 | $242 | 3 - 119 |

**Litigation Cost Management**                     **All Time Entries By Biller**                     <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/21/21 | ADI | Confer by Teams video chat with Matt Melamed regarding analyzing the privilege logs produced by Facebook concerning the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 0.10 | 0.10 | 605 | $61 | 3 - 120 |
| | ADI | Analyze the privilege logs produced by Facebook regarding the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 0.30 | 0.30 | 605 | $182 | 3 - 121 |
| 11/1/21 | NPD | Call with Matt Melamed, Anne Davis, Lesley Weaver, Kasey Sullivan, and Angelica Ornelas regarding briefing on named Plaintiffs' data, and the simultaneous submissions regarding the deposition schedule. | 0.30 | 0.20 | 605 | $121 | 5 - 639 |
| 11/4/21 | ADI | Draft email to David Ko regarding reports identified in Facebook's ADI privilege logs for the six identified apps that were the subject of Judge Corley's order granting Plaintiffs' motion to compel discovery. | 0.20 | 0.20 | 605 | $121 | 3 - 130 |
| 11/29/21 | ADI | Analyze hearing transcripts before Judge Corley from June 2020 to January 2021 for statements by Facebook regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.20 | 0.20 | 605 | $121 | 3 - 150 |
| 12/7/21 | NPD | Call with Matt Melamed regarding filing Special Master Garrie's order regarding named plaintiffs' data under seal. | 0.20 | 0.10 | 605 | $61 | 5 - 661 |
| 12/28/21 | NPD | Analyze Facebooks December 22 and December 23 submissions pertaining to Facebooks request for a stay of the Special Masters Amended Order Re: Plaintiffs Motion to Compel Production of Plaintiff Data, in support of drafting a reply to same. | 0.30 | 0.30 | 605 | $182 | 5 - 670 |
| | NPD | Review and revise the Reply to Facebooks December 22 and December 23 submissions pertaining to Facebooks request for a stay of the Special Masters Amended Order Re: Plaintiffs Motion to Compel Production of Plaintiff Data. | 0.10 | 0.10 | 605 | $61 | 5 - 673 |
| 1/4/22 | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 683 |
| 1/5/22 | NPD | Analyze briefing submitted to Judge Corley regarding Plaintiffs' cross-motion to compel named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.40 | 0.40 | 605 | $242 | 5 - 684 |

**Litigation Cost Management**    All Time Entries By Biller    Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/5/22 | NPD | Analyze briefing submitted to Special Master Garrie regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.40 | 0.40 | 605 | $242 | 5 - 685 |
| | NPD | Call with Anne Davis, Matt Melamed, and Julie Law regarding drafting the chronology of plaintiffs' requests for and dispute regarding named plaintiffs' data, and regarding Facebook's response to the issues identified for mediation. | 0.40 | 0.40 | 605 | $242 | 5 - 687 |
| | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.50 | 0.50 | 605 | $303 | 5 - 688 |
| | NPD | Draft and revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include correspondence between Plaintiffs and Facebook made from November 2019 to present, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.70 | 0.70 | 605 | $424 | 5 - 689 |
| | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include relevant discovery orders and orders by the Special Master, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 690 |
| | NPD | Draft chronology of Plaintiffs' request for and dispute regarding named plaintiffs data, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.20 | 0.20 | 605 | $121 | 5 - 691 |
| | NPD | Draft and revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include information from briefing before Judge Corley, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 692 |
| | NPD | Revise the chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include briefing before Special Master Garrie and Facebook's appeal of Special Master Garrie's order, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 693 |
| | NPD | Analyze correspondence between Plaintiffs and Facebook from November 2019 to June 2020 regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.70 | 0.70 | 605 | $424 | 5 - 694 |
| | NPD | Analyze correspondence between Plaintiffs and Facebook from June 2020 to present regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.40 | 0.40 | 605 | $242 | 5 - 695 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/5/22 | NPD | Analyze hearing transcripts before Judge Corley from Jun 2020 to January 2021 for statements by Facebook regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs data. | 0.60 | 0.60 | 605 | $363 | 5 - 696 |
| | NPD | Draft and revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include information from briefing before Special Master Garrie, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 697 |
| | NPD | Analyze briefing regarding Facebook's motion to stay Special Master Garrie's order regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 698 |
| | NPD | Analyze briefing regarding Facebook's appeal of Special Master Garrie's order regarding Plaintiffs' request for named plaintiffs' data, in support of drafting chronology of plaintiffs' requests for named plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 699 |
| | NPD | Revise chronology of Plaintiffs' request for and dispute regarding named plaintiffs data to include information made in Facebook's motion to stay Special Master Garrie's order, in support of preparing for Facebook's appeal of Special Master Garrie's order regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 700 |
| 1/10/22 | NPD | Prepare copies of briefing on named plaintiffs' data for review by Lesley Weaver, in support of preparing for the oral argument regarding Facebook's appeal of Special Master Garrie's order regarding Named Plaintiffs' data. | 0.40 | 0.40 | 605 | $242 | 5 - 702 |
| | NPD | Analyze the hearing transcript from August 14, 2020 for statements from Facebook regarding Named Plaintiffs' data, in support of preparing for the oral argument regarding Facebook's appeal of Special Master Garrie's order regarding Named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 703 |
| | NPD | Analyze Special Master Garrie's order and amended orders regarding named plaintiffs' data, in support of preparing for the oral argument regarding Facebook's appeal of Special Master Garrie's order regarding Named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 704 |
| 1/11/22 | NPD | Revise and circulate to Lesley Weaver, Anne Davis, and Matt Melamed, notes from the discovery hearing before Judge Corley regarding Facebook's appeal of Special Master Garrie's orders regarding Plaintiffs' request for named plaintiffs' data, Plaintiffs' request for ADI documents, and Facebook's request to depose former named plaintiffs. | 0.20 | 0.10 | 605 | $61 | 5 - 710 |
| 2/2/22 | ADI | Analyze briefing and orders relating to ADI including docket numbers 602, 611, and 736, in support of drafting the case management statement. | 0.40 | 0.40 | 605 | $242 | 3 - 196 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/7/22 | NPD | Call with Matt Melamed, Anne Davis, and Lesley Weaver regarding meeting and conferring with Facebook about the briefing schedule for dispute over Facebook's designations of privilege and about the production of named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 723 |
| 2/18/22 | Sanctions | Call with Lesley Weaver, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 605 | $363 | 7 - 1095 |
| 3/9/22 | NPD | Analyze the first amended complaint filed in Klein v. Meta Platforms, as Dkt. 244-3, in support of preparing for the hearing regarding named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 755 |
| 3/21/22 | ADI | Draft and send correspondence re: Facebook's request for "detente" and violation of its request and issues relating to plaintiffs' data order. | 0.30 | 0.30 | 605 | $182 | 3 - 206 |
| 3/22/22 | NPD | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 605 | $121 | 5 - 760 |
| 3/29/22 | ADI | Analyze FB-CA-MDL-02681687 regarding Facebook's App Developer Investigation, in support of identifying relevant custodians for the App Developer Investigation search. | 0.10 | 0.10 | 605 | $61 | 3 - 215 |
| 4/12/22 | NPD | Review and analyze Facebook's response re: Named Plaintiffs' data | 0.60 | 0.60 | 605 | $363 | 5 - 769 |
| 4/13/22 | NPD | Confer with Special Master Garrie regarding Named Plaintiffs' data and preservation proposals in order to attend potential mediation on Friday | 0.30 | 0.30 | 605 | $182 | 5 - 772 |
| | NPD | Review and analyze Special Master's order requiring production of significant amounts of Named Plaintiffs' data, including identification of schema for Hive tables, and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 and also seeking earlier production of snapshots etc | 0.80 | 0.80 | 605 | $484 | 5 - 774 |
| | NPD | Review and revise draft motion for clarification of Special Master order on Named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 775 |
| | NPD | Review and revise draft submission to Special Master Garrie seeking clarification of order on Named Plaintiffs' data. | 0.60 | 0.60 | 605 | $363 | 5 - 776 |
| | Sanctions | Draft outline of response to Facebook's argument that Plaintiffs' fee request is unreasonable, which Facebook made in its Opposition to Plaintiffs' sanctions motion. | 1.70 | 1.70 | 605 | $1,029 | 7 - 1155 |

**Litigation Cost Management**                   **All Time Entries By Biller**                   **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/13/22 | Sanctions | Analyze Vogel v. Harbor Plaza Ctr. and Bird v. Wells Fargo Bank, in support of drafting a response to Facebook's argument that Plaintiffs' fee request is unreasonable, which Facebook made in its Opposition to Plaintiffs' sanctions motion. | 0.30 | 0.30 | 605 | $182 | 7 - 1156 |
| | Sanctions | Analyze Van Gerwen v. Guarantee Mut. Life Co. and Contra Goodyear Tire & Rubber Co. v. Haeger, in support of drafting a response to Facebook's argument that Plaintiffs' fee request is unreasonable, which Facebook made in its Opposition to Plaintiffs' sanctions motion. | 0.40 | 0.40 | 605 | $242 | 7 - 1157 |
| 4/14/22 | Sanctions | Revise the outline regarding Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion to include reference to Contra Goodyear Tire & Rubber Co. v. Haeger,. | 0.20 | 0.20 | 605 | $121 | 7 - 1161 |
| | Sanctions | Analyze Contra Goodyear Tire & Rubber Co. v. Haeger, in support of drafting the section of Plaintiffs' reply to Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion. | 0.20 | 0.20 | 605 | $121 | 7 - 1162 |
| | Sanctions | Analyze Vogel v. Harbor Plaza Center, in support of drafting the section of Plaintiffs' reply to Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion. | 0.10 | 0.10 | 605 | $61 | 7 - 1163 |
| | Sanctions | Analyze I.E.I. Co. v. Advance Culture, in support of drafting the section of Plaintiffs' reply to Facebook's argument concerning substantiation of attorney's fees made in its opposition to the sanctions motion. | 0.10 | 0.10 | 605 | $61 | 7 - 1164 |
| 5/17/22 | ADI | Analyze the motion to compel production of documents from Facebook's app developer investigation filed in the action Klein v. Meta Platforms, No. 3:20-cv-08570-JD (N.D. Cal.), as Dkt. No. 298, in support of determining the impact on discovery in this action. | 0.20 | 0.20 | 605 | $121 | 3 - 236 |
| 6/5/22 | NPD | Confer with Lesley Weaver regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 809 |
| | NPD | Revise the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 2.80 | 2.80 | 605 | $1,694 | 5 - 810 |
| | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 2.30 | 2.30 | 605 | $1,392 | 5 - 811 |
| | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 1.40 | 1.40 | 605 | $847 | 5 - 812 |
| 6/6/22 | NPD | Review and revise the sealing papers for the Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.40 | 0.40 | 605 | $242 | 5 - 815 |
| | NPD | Prepare redacted versions of the Response to the Special Master's Order regarding the Named Plaintiffs' Data and the supporting exhibit. | 0.90 | 0.90 | 605 | $545 | 5 - 816 |

**Litigation Cost Management**     All Time Entries By Biller     <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|
| 6/6/22 | NPD | Confer with Lesley Weaver via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 605 | $61 | 5 - 817 |
| | NPD | Confer with Lesley Weaver, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 818 |
| | NPD | Revise the near-final chart of Facebook's misrepresentations in support of Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data; confer with Julie Law regarding the same. | 0.20 | 0.20 | 605 | $121 | 5 - 819 |
| | NPD | Review and revise the near-final draft of Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data; confer with Julie Law regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 820 |
| | NPD | Confer with Julie Law regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 821 |
| | NPD | Analyze the 30(b)(6) testimony of Michael Duffey regarding Data Preservation in support of revising the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.30 | 0.30 | 605 | $182 | 5 - 822 |
| | NPD | Analyze the 30(b)(6) testimony of Michael Clark regarding Data Preservation in support of revising the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 823 |
| | NPD | Analyze the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data, to incorporate edits from Lesley Weaver, to determine which portions of the document need to be filed under seal. | 1.20 | 1.20 | 605 | $726 | 5 - 824 |
| | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data, to incorporate edits from Lesley Weaver. | 1.30 | 1.30 | 605 | $787 | 5 - 825 |
| | NPD | Revise the chart of Facebook's misrepresentations in support of the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data, to incorporate further edits from Lesley Weaver. | 0.40 | 0.40 | 605 | $242 | 5 - 826 |
| 6/17/22 | NPD | Analyze the letter from H. Richardson regarding Named Plaintiffs' data entered on JAMS portal on June 16, 2022, in support of drafting the response to the same. | 0.30 | 0.30 | 605 | $182 | 5 - 837 |
| 6/20/22 | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission. | 1.30 | 1.30 | 605 | $787 | 5 - 839 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/20/22 | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission. | 0.90 | 0.90 | 605 | $545 | 5 - 840 |
|  | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission, to incorporate comments from Derek Loeser and Lesley Weaver. | 0.90 | 0.90 | 605 | $545 | 5 - 841 |
|  | NPD | Revise Plaintiffs' Response in support of the Named Plaintiffs' data submission to incorporate an additional exhibit, and to incorporate further comments from Lesley Weaver. | 0.70 | 0.70 | 605 | $424 | 5 - 842 |
|  | NPD | Confer with Lesley Weaver and Anne Davis regarding Plaintiffs' Response in support of the Named Plaintiffs' data submission to incorporate an additional exhibit. | 0.10 | 0.10 | 605 | $61 | 5 - 843 |
| 6/24/22 | ADI | Draft email to counsel for Facebook regarding providing an unredacted copy of the Special Master's order requiring the production of ADI documents, and production of other material to Stroz Friedberg. | 0.10 | 0.10 | 605 | $61 | 3 - 238 |
| 6/28/22 | NPD | Analyze the transcript of the 30(b)(6) deposition of Facebook's corporate representative Michael Duffey, in support of drafting response to Facebook's request for clarification of the Special Master's order regarding Named Plaintiff data. | 0.40 | 0.40 | 605 | $242 | 5 - 853 |
|  | NPD | Draft response to Facebook's request for clarification of the Special Master's order regarding Named Plaintiff data. | 0.30 | 0.30 | 605 | $182 | 5 - 854 |
| 6/30/22 | NPD | Confer with Anne Davis, Matt Melamed, Cari Laufenberg, Emma Wright, and Adele Daniel regarding Plaintiffs' response to Facebook's motion for reconsideration of the Special Master's order regarding named plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 857 |
| 7/26/22 | Sanctions | Confer with co-counsel regarding drafting a supplemental motion for sanctions. | 0.70 | 0.70 | 605 | $424 | 7 - 1198 |
| 8/3/22 | Sanctions | Analyze documents from Production Volume 109 in support of drafting the supplemental sanctions motion. | 1.30 | 1.30 | 605 | $787 | 7 - 1209 |
| 8/4/22 | Sanctions | Analyze documents related to Jordan O'Hara included in Production Volume 108 in support of drafting the supplemental sanctions motion. | 1.60 | 1.60 | 605 | $968 | 7 - 1215 |
|  | Sanctions | Confer with Jooyoung Koo regarding analyzing documents included in Production Volume 108 and 109, in support of drafting the supplemental motion for sanctions. | 0.50 | 0.50 | 605 | $303 | 7 - 1216 |
|  | Sanctions | Analyze documents included in Production Volume 108 in support of drafting the supplemental sanctions motion. | 0.80 | 0.80 | 605 | $484 | 7 - 1217 |
| 8/6/22 | Sanctions | Analyze Facebook's representations regarding privacy settings made in response to Plaintiffs' discovery requests, in support of drafting the supplemental sanctions motion. | 0.40 | 0.40 | 605 | $242 | 7 - 1223 |

**Litigation Cost Management**                    **All Time Entries By Biller**                              **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/8/22 | NPD | Call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 869 |
| | NPD | Draft and revise the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 1.20 | 1.20 | 605 | $726 | 5 - 870 |
| | NPD | Confer with Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 871 |
| | NPD | Call with Matt Melamed regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.70 | 0.70 | 605 | $424 | 5 - 872 |
| | NPD | Email with Lesley Weaver regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 873 |
| | NPD | Revise the list of 250 Hive tables for submission to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.40 | 0.40 | 605 | $242 | 5 - 874 |
| | NPD | Revise email to the Special Master submitting the 250 Hive tables, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.30 | 0.30 | 605 | $182 | 5 - 875 |
| | NPD | Follow up call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 876 |
| | NPD | Revise email to the Special Master submitting the 250 Hive tables, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982, to incorporate edits from Lesley Weaver and Matt Melamed. | 0.30 | 0.30 | 605 | $182 | 5 - 877 |
| | Sanctions | Email with Matt Melamed, Julie Law, and Ben Gould regarding whether to include exhibits from the Switchboard productions as exhibits to the supplemental sanctions motion. | 0.20 | 0.20 | 605 | $121 | 7 - 1229 |
| 8/24/22 | NPD | Draft email to Martie Kutscher Clark regarding meeting and conferring about searching for the named plaintiffs data in cold storage. | 0.20 | 0.20 | 605 | $121 | 5 - 882 |
| 8/25/22 | NPD | Meet and confer with counsel for Facebook regarding the Facebook's proposal for searching Hive tables in cold storage for Named Plaintiffs' data. | 0.60 | 0.60 | 605 | $363 | 5 - 885 |
| | NPD | Call with Matt Melamed regarding Facebook's proposal for searching Hive tables in cold storage for Named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 886 |

**Litigation Cost Management**

**All Time Entries By Biller**

**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/25/22 | NPD | Call with Matt Melamed regarding the status of privilege disputes with Facebook and regarding Plaintiffs' proposal for searching for named plaintiffs' data in cold storage. | 0.20 | 0.10 | 605 | $61 | 5 - 887 |
| 8/26/22 | NPD | Review the draft email to Facebook regarding its proposal to search Hive tables in cold storage for Named Plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 888 |
|  | NPD | Call with Matt Melamed regarding Plaintiffs' proposal for searching Hive tables in cold storage for named plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 889 |
|  | NPD | Analyze the Facebook's submissions in June and July 2022 regarding Named Plaintiffs' data in support of drafting Plaintiffs' proposal for searching Hive tables in cold storage. | 0.30 | 0.30 | 605 | $182 | 5 - 890 |
|  | NPD | Review and revise Plaintiffs' proposal for searching Hive tables in cold storage for named plaintiffs' data; email with Matt Melamed regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 891 |
| 8/29/22 | Sanctions | Analyze Facebook's opposition to Plaintiffs supplemental sanctions motion in support of preparing for the hearing on sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1240 |
| 8/30/22 | Sanctions | Analyze transcripts of hearing before Judge Corley regarding the production of Named Plaintiffs' data, in support of preparing for the hearing on sanctions. | 0.60 | 0.60 | 605 | $363 | 7 - 1242 |
| 9/2/22 | Sanctions | Revise the memorandum regarding differences between Switchboard and DYI in support of preparing for the hearing on sanctions. | 0.80 | 0.80 | 605 | $484 | 7 - 1247 |
| 9/12/22 | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1262 |
|  | Sanctions | Confer with Derek Loeser, Ben Gould, and other co-counsel regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1263 |
| 9/15/22 | Sanctions | Analyze the portion of Plaintiffs' and Facebook's sanctions submissions for support of Plaintiffs' representation to the court that Facebook cookies are identifiers. | 0.40 | 0.40 | 605 | $242 | 7 - 1281 |
| 9/19/22 | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1290 |
|  | Sanctions | Confer with Derek Loeser, Matt Melamed, Lesley Weaver, and other co-counsel regarding the briefing on compensatory and punitive damages, following the sanctions hearing. | 0.70 | 0.70 | 605 | $424 | 7 - 1291 |
| 9/20/22 | Sanctions | Analyze the draft of the supplemental submission regarding compensatory and punitive sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1294 |

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Totals for Samra, Joshua - BFA**

| | Hours - Recorded | 88.60 | | | | | |
|---|---|---|---|---|---|---|---|
| | Hours - Sought | 83.80 | | | | | |
| | Avg. Rates | 605.07 | | | | | |
| | Fees | $50,704.50 | | | | | |
| | Number of Entries | 148 | | | | | |

**Litigation Cost Management**

**All Time Entries By Biller**

<u>**Meta - MDL**</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Sarko, Lynn - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/25/22 | Sanctions | Analyze sanction motion and discovery issues; confer with Derek Loeser re: same; | 0.50 | 0.50 | 1200 | $600 | 8 - 1495 |

**Totals for Sarko, Lynn - KR**

| | |
|---|---|
| Hours - Recorded | 0.50 |
| Hours - Sought | 0.50 |
| Avg. Rates | 1200.00 |
| Fees | $600.00 |
| Number of Entries | 1 |

**Litigation Cost Management**                    All Time Entries By Biller                         Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Simnowitz, Sara - BFA**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/10/22 | Sanctions | Confer regarding hearing follow up and plan regarding sanctions motinon. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1086 |
| 2/14/22 | Sanctions | Preparation of motion for sanctions; analysis of time and expenses for sanctions motion. | 2.60 | 2.60 | 780 | $2,028 | 7 - 1091 |
| 2/16/22 | Sanctions | Review of time spent on discovery matters in connection with sanctions motion. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1092 |
| 2/17/22 | Sanctions | Collection of data and analysis of data in support of sanctions motion. | 1.70 | 1.70 | 780 | $1,326 | 7 - 1093 |
| 2/18/22 | NPD | Draft letter to Facebook seeking production of documents for the named plaintiffs. | 2.80 | 2.80 | 780 | $2,184 | 5 - 738 |
| 2/22/22 | Sanctions | Prepare for and attend call regarding Facebook time/expense submission in connection with sanctions motion; follow up regarding same including analysis of potential time to include in submission. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1097 |
| 2/28/22 | Sanctions | Analysis of time and expenses; research in support of discovery sanctions motion. | 3.60 | 3.60 | 780 | $2,808 | 7 - 1100 |
| 3/1/22 | Sanctions | Preparation of spreadsheet for time/expenses in support of sanctions submission. | 2.30 | 2.30 | 780 | $1,794 | 7 - 1101 |
| 3/2/22 | Sanctions | Compile support for preparation of sanctions motion. | 3.70 | 3.70 | 780 | $2,886 | 7 - 1102 |
| 3/3/22 | Sanctions | Revisions to spreadsheet supporting sanctions submission; review and categorization of time for submission; review time supporting memorandum in support of sanctions. | 3.70 | 3.70 | 780 | $2,886 | 7 - 1104 |
| 3/7/22 | Sanctions | Confer with team regarding sanctions motion; review time for submission in support of motion. | 2.90 | 2.90 | 780 | $2,262 | 7 - 1106 |
| 3/8/22 | Sanctions | Confer with team regarding sanctions motion; analysis of supporting time; review time spent on disputed discovery. | 2.20 | 2.20 | 780 | $1,716 | 7 - 1109 |
| 3/9/22 | Sanctions | Analysis of evidence and documentation to support sanctions motion. | 1.30 | 1.30 | 780 | $1,014 | 7 - 1116 |
| 3/10/22 | Sanctions | Analysis of evidence and documentation to support sanctions motion. | 3.80 | 3.80 | 780 | $2,964 | 7 - 1125 |
| 3/11/22 | Sanctions | Revisions to sanctions motion including substantive edits and supporting information. | 7.20 | 7.20 | 780 | $5,616 | 7 - 1133 |
| 3/14/22 | Sanctions | Sanctions motion follow up - errata/correction; review supporting documentation for possible next steps. | 2.60 | 2.60 | 780 | $2,028 | 7 - 1135 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/17/22 | Sanctions | Follow up analysis regarding time supporting sanctions motion. | 1.20 | 1.20 | 780 | $936 | 7 - 1138 |
| 3/24/22 | Sanctions | Review and analysis of time to support potential supplemental briefing on discovery sanctions. | 2.20 | 2.20 | 780 | $1,716 | 7 - 1139 |
| 3/29/22 | Sanctions | Attention to potential supplement or reply regarding sanctions motion; research regarding evidentiary sanctions; collection of data regarding time submission for sanctions motion. | 2.90 | 2.90 | 780 | $2,262 | 7 - 1141 |
| 4/4/22 | Sanctions | Research regarding evidentiary vs monetary sanctions; potential sanctions related to witness | 1.20 | 1.20 | 780 | $936 | 7 - 1145 |
| 4/8/22 | NPD | Draft response to co-counsel laying out strategy in response to proposal on named plaintiffs' data. | 0.90 | 0.90 | 780 | $702 | 5 - 765 |
| 4/12/22 | NPD | review and analyze Special Master's order on timing of briefing of Named Plaintiffs' data; | 1.20 | 1.20 | 780 | $936 | 5 - 770 |
| 4/13/22 | Sanctions | Analysis of potential reply brief; analysis of opposition to sanctions motions; review power point. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1158 |
| 4/25/22 | Sanctions | Review, revise finalize sanctions brief. | 0.80 | 0.80 | 780 | $624 | 7 - 1173 |
| 8/3/22 | Sanctions | Analysis of documents supporting supplemental sanctions motion. | 1.30 | 1.30 | 780 | $1,014 | 7 - 1210 |
| 8/23/22 | Sanctions | Analyze opposition to Plaintiffs' supplemental motion for sanctions in support of preparing for oral argument | 1.20 | 1.20 | 780 | $936 | 7 - 1235 |
| 8/31/22 | Sanctions | Preparation for sanctions motions including review of outstanding issues and analysis of time spent on sanctionable discovery. | 1.30 | 1.30 | 780 | $1,014 | 7 - 1243 |
| 9/7/22 | Sanctions | Analysis regarding settlement negotiations and implications of sanctions hearing on settlement negotiations; analysis of time/billin relating to sanctions. | 2.20 | 2.20 | 780 | $1,716 | 7 - 1250 |
| 9/12/22 | Sanctions | Calls and follow up regarding preparation for sanctions hearing; calls with L Weaver, C Laufenberg and M Montcomery regarding review of time for hearing. | 2.00 | 2.00 | 780 | $1,560 | 7 - 1264 |
|  | Sanctions | Analysis of 30(b)(6) and Named Plaintiff Data issues in connection with sanctions hearing preparation. | 1.60 | 1.60 | 780 | $1,248 | 7 - 1265 |
| 9/13/22 | Sanctions | Preparation for 9/15 sanctions hearing including team call with L Weaver, A Davis, M Melamed, C Laufenberg; follow up research; follow up calls with M Melamed, coordinate with M Russo regarding excel support for hearing. | 6.80 | 6.80 | 780 | $5,304 | 7 - 1272 |
| 9/16/22 | Sanctions | Follow up from sanctions conference; analysis of issues for briefing with court; review time in connections with sanctions brief. | 1.80 | 1.80 | 780 | $1,404 | 7 - 1284 |

**Litigation Cost Management**                          **All Time Entries By Biller**                          <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Totals for Simnowitz, Sara - BFA**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hours - Recorded | 75.00 | | | | | | |
| Hours - Sought | 75.00 | | | | | | |
| Avg. Rates | 780.00 | | | | | | |
| Fees | $58,500.00 | | | | | | |
| Number of Entries | 32 | | | | | | |

All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Springer, Chris - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/4/21 | NPD | Review regarding preparation for 30(b)(6) data deposition; Emails regarding same. | 0.10 | 0.10 | 650 | $65 | 6 - 897 |
| 2/8/21 | NPD | Conference call in preparation for 30(b)(6) data deposition; Prepare for and follow up regarding same; Review and emails regarding same | 0.50 | 0.50 | 650 | $325 | 6 - 899 |
| 2/10/21 | NPD | Conference call in preparation for 30(b)(6) data deposition; Prepare for and follow up regarding same; Review and emails regarding same. | 1.50 | 1.50 | 650 | $975 | 6 - 905 |
| 2/16/21 | NPD | Research and review in preparation for Rule 30(b)(6) deposition; Emails regarding same | 1.50 | 1.50 | 650 | $975 | 6 - 907 |
| 2/17/21 | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis, including document review regarding same; Conference call regarding same; Emails regarding same. | 2.80 | 2.80 | 650 | $1,820 | 6 - 911 |
| 2/18/21 | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis, including document review regarding same; Emails regarding same. | 3.80 | 3.80 | 650 | $2,470 | 6 - 913 |
| 2/19/21 | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis; Conference call regarding same; Confer with Cari Laufenberg regarding same; Emails regarding same. | 2.30 | 2.30 | 650 | $1,495 | 6 - 916 |
| 2/20/21 | NPD | Research, review, and draft questions regarding user data including the DYI tool in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis; Conference call regarding same; Emails regarding same. | 11.30 | 11.30 | 650 | $7,345 | 6 - 919 |
| 6/13/21 | NPD | Attend discovery mediation; Team conference call regarding same; Prepare for and follow up regarding same. | 3.00 | 0.80 | 650 | $520 | 6 - 943 |
| 6/14/21 | ADI | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 4 - 264 |
| | NPD | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 6 - 948 |
| 8/20/21 | NPD | Attend discovery mediation; Prepare for and follow up regarding same; Research and review regarding same; Emails regarding same. | 2.40 | 0.60 | 650 | $390 | 6 - 960 |
| 8/21/21 | NPD | Attend discovery mediation; Team conference call regarding same; Emails regarding same. | 4.20 | 1.10 | 650 | $715 | 6 - 961 |

**Litigation Cost Management**  **All Time Entries By Biller**  Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/9/21 | NPD | Attend discovery mediation; Team conference calls regarding same; Research, review, and emails regarding same. | 5.00 | 1.20 | 650 | $3,250 | 6 - 966 |
| 2/11/22 | Sanctions | Team conference call regarding sanctions motion; Prepare for and follow up regarding same | 1.40 | 1.40 | 650 | $910 | 8 - 1314 |
| 2/14/22 | Sanctions | Confer with Derek Loeser, Cari Laufenberg, Benjamin Gould, and David Ko regarding motion for sanctions. | 0.90 | 0.90 | 650 | $585 | 8 - 1323 |
| 2/22/22 | Sanctions | Research and review regarding sanctions motion; Emails regarding same. | 1.10 | 1.10 | 650 | $715 | 8 - 1345 |
| 3/2/22 | Sanctions | Research, review, and draft section of sanctions motion; emails regarding same. | 5.80 | 5.80 | 650 | $3,770 | 8 - 1399 |
| 3/4/22 | Sanctions | Research and review regarding draft sanctions motion; Emails regarding same. | 0.30 | 0.30 | 650 | $195 | 8 - 1425 |
| 3/11/22 | Sanctions | Research, review, and edit motion for sanctions; Emails regarding same. | 2.80 | 2.80 | 650 | $1,820 | 8 - 1484 |
| 4/13/22 | Sanctions | Review sanctions opposition; email co-counsel re same and reply in support of motion for sanctions | 0.30 | 0.30 | 650 | $195 | 8 - 1521 |
| 4/20/22 | Sanctions | Research, review, and drafting regarding reply in support of motion for sanctions; Emails regarding same. | 3.70 | 3.70 | 650 | $2,405 | 8 - 1539 |
| 4/21/22 | Sanctions | Research, review, and draft sections of reply in support of motion for sanctions; emails co-counsel re same | 1.70 | 1.70 | 650 | $1,105 | 8 - 1543 |
| 4/22/22 | Sanctions | Research, review, and draft sections of reply in support of motion for sanctions; email co-counsel re same | 1.50 | 1.50 | 650 | $975 | 8 - 1547 |
| 4/23/22 | Sanctions | Review reply in support of motion for sanctions; email co-counsel regarding same | 0.10 | 0.10 | 650 | $65 | 8 - 1550 |
| 4/25/22 | Sanctions | Research, review, and draf sections of reply in support of motion for sanctions; emails with co-counsel re same. | 1.80 | 1.80 | 650 | $1,170 | 8 - 1556 |
| 5/17/22 | NPD | Attend hearing regarding Plaintiff data | 2.90 | 2.90 | 650 | $1,885 | 6 - 1066 |
| 7/27/22 | Sanctions | Team conference call regarding sanctions motion; Prepare for and follow up regarding same. | 1.50 | 1.50 | 650 | $975 | 8 - 1567 |
| 9/14/22 | Sanctions | Team conference call in preparation for hearing on motion for sanctions; Review outline regarding same; Research and review regarding same; Emails regarding same. | 3.80 | 3.80 | 650 | $2,470 | 8 - 1693 |
| 9/15/22 | Sanctions | Attend hearing regarding motion for sanctions; Review and emails regarding same. | 3.20 | 3.20 | 650 | $2,080 | 8 - 1708 |

**Litigation Cost Management**                          **All Time Entries By Biller**                          <u>**Meta - MDL**</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/16/22 | Sanctions | Review regarding sanctions hearing; Emails regarding same. | 0.80 | 0.80 | 650 | $520 | 8 - 1720 |
| 9/19/22 | Sanctions | Review regarding sanctions hearing; Emails regarding same. | 0.30 | 0.30 | 650 | $195 | 8 - 1736 |
| 9/23/22 | Sanctions | Review regarding sanctions hearing; Email regarding same. | 0.20 | 0.20 | 650 | $130 | 8 - 1766 |

**Totals for Springer, Chris - KR**

| | |
|---|---|
| Hours - Recorded | 83.50 |
| Hours - Sought | 64.40 |
| Avg. Rates | 688.35 |
| Fees | $44,330.00 |
| Number of Entries | 33 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| **Weaver, Lesley - BFA** | | | | | | | |
| 12/21/20 | NPD | Prepare for, confer with deposition preparation team to collect documents to analyze in preparation for deposition (.6); confer with Anne Davis regarding same (.3). | 0.90 | 0.30 | 1050 | $315 | 5 - 479 |
| 12/22/20 | NPD | Confer with deposition preparation team regarding review and analysis of materials relevant to data and revenue 30(b)(6) deposition. | 0.40 | 0.10 | 1050 | $105 | 5 - 480 |
| 12/23/20 | NPD | Review, analyze materials pulled from public websites as well as research papers discussing how Facebook collects and analyzes user data over time collected by deposition review team. | 5.60 | 5.60 | 1050 | $5,880 | 5 - 481 |
| 12/24/20 | NPD | Review, analyze 2 binders of internal Facebook correspondence discussion how Facebook collects data on its users, including correspondence from Sandy Parakilas, to prepare for 30(b)(6) deposition. | 4.60 | 1.50 | 1050 | $1,575 | 5 - 482 |
| 1/2/21 | NPD | Review, analyze materials in 5 binders pulled by deposition prep team addressing the levels of data collected maintained and analyzed by Facebook. | 4.20 | 2.10 | 1050 | $2,205 | 5 - 483 |
| | NPD | Review, analyze Facebook's 2018 Congressional testimony to identify representation related to data collection and monetization. | 2.60 | 1.30 | 1050 | $1,365 | 5 - 484 |
| 1/3/21 | NPD | Re-review, analyze Facebook's Congressional testimony in 2 binders and written responses in 2018 relating to data collection and maintenance [2.2]; identify areas of potential followup with deposition preparation team [.8]. | 3.00 | 1.20 | 1050 | $1,260 | 5 - 485 |
| 2/1/21 | NPD | Review, analyze correspondence from opposing counsel regarding identification of 30(b)(6) deponents. | 0.70 | 0.10 | 1050 | $105 | 5 - 486 |
| 2/2/21 | NPD | Confer with Anne Davis, Matthew Montgomery regarding strategy on 30(b)(6) deposition. | 0.90 | 0.50 | 1050 | $525 | 5 - 487 |
| | NPD | Confer with co-counsel to prepare for meet and confer with opposing counsel to discuss 30(b)(6) depositions. | 0.80 | 0.60 | 1050 | $630 | 5 - 488 |
| 2/3/21 | NPD | Confer with Javier Bleichmar regarding strategy for 30(b)(6) deposition. | 0.40 | 0.40 | 1050 | $420 | 5 - 489 |
| | NPD | Prepare for, confer with co-counsel regarding strategy on taking 30(b)(6) deposition. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 490 |
| 2/9/21 | NPD | Confer with Matthew Montgomery regarding preparation for 30(b)(6) deposition. | 0.70 | 0.10 | 1050 | $105 | 5 - 491 |
| 2/15/21 | NPD | Draft outline of 30(b)(6) deposition, starting with definitions and description. | 1.60 | 1.60 | 1050 | $1,680 | 5 - 492 |

**Litigation Cost Management**                         **All Time Entries By Biller**                         **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/16/21 | NPD | Follow up with Matt Melamed regarding sending out 30(b)(6) deposition notice and review email to opposing counsel. | 0.70 | 0.70 | 1050 | $735 | 5 - 493 |
| | NPD | Further revisions to 30(b)(6) deposition outline. | 1.20 | 1.20 | 1050 | $1,260 | 5 - 494 |
| | NPD | Coordinate regarding sending email and revised 30(b)(6) notice to Facebook. | 0.60 | 0.60 | 1050 | $630 | 5 - 495 |
| 2/17/21 | NPD | Coordinate review of documents to Konstantinos Papamiltiades 30(b)(6) designee to prepare for 30(b)(6) deposition. | 0.70 | 0.70 | 1050 | $735 | 5 - 496 |
| 2/19/21 | NPD | Review, analyze additional proposed topics for 30(b)(6) data deposition. | 1.60 | 1.60 | 1050 | $1,680 | 5 - 497 |
| 2/23/21 | NPD | Prepare for, depose Facebook pursuant to FRCP 30(b)(6). | 11.90 | 11.90 | 1050 | $12,495 | 5 - 506 |
| 2/24/21 | NPD | Draft letter, seeking production of documents for the named plaintiffs. | 0.60 | 0.60 | 1050 | $630 | 5 - 509 |
| 4/12/21 | NPD | Confer with Matthew Melamed regarding tuning up plaintiffs' data motion and framing of it. | 0.60 | 0.60 | 1050 | $630 | 5 - 537 |
| 4/21/21 | ADI | Outline issues to be resolved by ADI negotiation. | 0.60 | 0.60 | 1050 | $630 | 3 - 3 |
| | ADI | Prepare for, participate in all day discovery mediation with Judges Andler and Garrie. | 7.60 | 3.80 | 1050 | $3,990 | 3 - 10 |
| 4/22/21 | ADI | Strategize regarding list of questions for apps. | 0.80 | 0.80 | 1050 | $840 | 3 - 12 |
| 4/23/21 | NPD | Review, analyze 30(b)(6) deposition of Facebook regarding data to identify additional areas of follow up. | 1.60 | 1.60 | 1050 | $1,680 | 5 - 539 |
| | NPD | Review deposition summary of 30(b)(6) deposition of Facebook regarding data. | 0.60 | 0.60 | 1050 | $630 | 5 - 540 |
| 4/30/21 | ADI | Prepare for discovery mediation. | 2.10 | 1.10 | 1050 | $1,155 | 3 - 22 |
| | ADI | Prepare for, attend preparation call with co-counsel to prepare for discovery mediation. | 1.30 | 0.70 | 1050 | $735 | 3 - 23 |
| | ADI | Prepare for, attend discovery mediation with Judge Andler and Daniel Garrie, confer with consulting expert regarding proposed TAR (Technology Assisted Review) protocol; identify key areas of TAR. | 7.50 | 1.90 | 1050 | $1,995 | 3 - 24 |
| 5/3/21 | NPD | Confer with co-counsel Derek Loeser regarding potential mediation and strategies around proposals. | 0.40 | 0.10 | 1050 | $105 | 5 - 548 |
| | NPD | Prepare for, attend weekly coordination call with co-counsel to discuss preparation of mediation statement, follow up regarding discovery issues. | 1.20 | 0.20 | 1050 | $210 | 5 - 549 |
| 5/7/21 | ADI | Prepare for, attend discovery mediation session with Judge Andler and neutral Garrie. | 3.70 | 1.90 | 1050 | $1,995 | 3 - 40 |

**Litigation Cost Management**                **All Time Entries By Biller**                **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/17/21 | ADI | Prepare for, attend mediation session with discovery mediators Judge Andler and Daniel Garrie to discuss TAR protocol and other outstanding discovery disputes. | 2.30 | 0.60 | 1050 | $630 | 3 - 44 |
| 5/18/21 | ADI | Prepare for, attend hearing/discovery status conference. | 1.50 | 0.80 | 1050 | $840 | 3 - 47 |
| 5/25/21 | ADI | Prepare for, participate in ex parte discussion with discovery mediators regarding strategy on resolving TAR, ADI and additional issues. | 0.80 | 0.20 | 1050 | $210 | 3 - 48 |
| 5/31/21 | NPD | Prepare for, attend discovery mediation with Judge Andler, Mr. Garrie regarding next steps, including collection of plaintiffs' data. | 1.60 | 0.50 | 1050 | $840 | 5 - 559 |
| 6/7/21 | NPD | Prepare for, attend weekly call with co-counsel to develop plans for drafting mediation statement, preparation for next mediation and follow up on discovery issues including PriceWaterhouse (PW) and Ernst & Young (EY) privilege issues. | 1.80 | 0.30 | 1050 | $315 | 5 - 565 |
| 6/10/21 | NPD | Review, approve draft of letter regarding issues already decided by the Court not suitable for mediation. | 0.80 | 0.20 | 1050 | $210 | 5 - 576 |
| 6/14/21 | ADI | Prepare for, attend discovery mediation. | 3.30 | 0.80 | 1050 | $840 | 3 - 59 |
|  | NPD | Prepare for, attend discovery mediation. | 3.30 | 0.50 | 1050 | $525 | 5 - 585 |
| 6/23/21 | ADI | Prepare for, participate in discovery conference. | 1.30 | 0.70 | 1050 | $735 | 3 - 63 |
|  | ADI | Confer with Derek Loeser regarding preparation for oral argument in case management conference. | 0.70 | 0.40 | 1050 | $420 | 3 - 64 |
|  | ADI | Confer with Derek Loeser regarding presentation of issue to Judge Chhabria in Case Management Conference. | 0.80 | 0.40 | 1050 | $420 | 3 - 65 |
|  | ADI | Confer with co-counsel regarding strategy on ADI in light of Judge Corley's ruling. | 0.80 | 0.80 | 1050 | $840 | 3 - 66 |
| 6/28/21 | ADI | Prepare for, participate in discovery mediation to discuss issues relating to ADI, TAR, etc. | 6.80 | 1.70 | 1050 | $1,785 | 3 - 73 |
| 7/8/21 | NPD | Review Special Master Garrie's follow up regarding language around data model. | 1.20 | 1.20 | 1050 | $1,260 | 5 - 588 |
| 7/9/21 | NPD | Review, revise language to discovery mediator regarding data dictionaries and protocols. | 0.60 | 0.60 | 1050 | $630 | 5 - 591 |
| 7/20/21 | NPD | Review submission to discovery mediators for July 22, 2021 discovery mediations. | 0.80 | 0.20 | 1050 | $210 | 5 - 596 |
|  | NPD | Review, revise submission to discovery mediators. | 0.80 | 0.20 | 1050 | $210 | 5 - 597 |

**Litigation Cost Management**                          **All Time Entries By Biller**                          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/22/21 | ADI | Prepare for, attend discovery mediation to discuss parameters of Rule 53 order, description of ADI information we seek. | 5.90 | 1.50 | 1050 | $1,575 | 3 - 77 |
| 7/23/21 | NPD | Review, analyze email from Laura Mumm claiming to identify data dictionaries and schemas. | 0.80 | 0.80 | 1050 | $840 | 5 - 603 |
| 8/2/21 | NPD | Review, revise draft of proposed discovery mediation topics, including plaintiffs' data and API call logs; [.4] confer with Matthew Melamed regarding same; [.1]. | 0.50 | 0.50 | 1050 | $525 | 5 - 604 |
| 8/4/21 | ADI | Review, analyze Facebook's ADI proposal and ouline inserts for review; [.8] follow up with mediation team regarding same and draft communications to Facebook regarding same; [.6]. | 1.40 | 1.40 | 1050 | $1,470 | 3 - 84 |
| | ADI | Review, analyze Facebook's response to ADI motion and outline response. | 1.10 | 1.10 | 1050 | $1,155 | 3 - 85 |
| 8/5/21 | ADI | Review, revise draft outline regarding ADI briefing and privilege. | 0.60 | 0.60 | 1050 | $630 | 3 - 87 |
| 8/9/21 | ADI | Respond to Southwell declaration relating to ADI; confer with Anne Davis, Matthew Melamed regarding same. | 1.10 | 1.10 | 1050 | $1,155 | 3 - 93 |
| 8/17/21 | NPD | Prepare for, lead discussion with co-counsel regarding strategy in next discovery mediation and how to frame the issues. | 0.70 | 0.20 | 1050 | $210 | 5 - 608 |
| | NPD | Draft summary to Judge Garrie regarding overview of case and case materials. | 1.50 | 0.40 | 1050 | $420 | 5 - 609 |
| | NPD | Outline issues to be discussed at next Wednesday's discovery mediation as well as followup arguments. | 0.40 | 0.10 | 1050 | $105 | 5 - 610 |
| 8/18/21 | NPD | Prepare for, partcipate in discovery mediation. | 1.70 | 0.40 | 1050 | $420 | 5 - 614 |
| 9/8/21 | ADI | Review, analyze Judge Corley's order on ADI and confer with team regarding next steps. | 1.30 | 1.30 | 1050 | $1,365 | 3 - 98 |
| 9/9/21 | ADI | Review, analyze draft correspondence regarding ADI meet an confer and further request for production. | 0.60 | 0.60 | 1050 | $630 | 3 - 102 |
| | NPD | Prepare for, lead preparation call with Facebook team for discovery mediation. | 1.80 | 0.50 | 1050 | $525 | 5 - 618 |
| | NPD | Prepare for, participate in discovery mediation to discuss Sandberg/Zuckerberg custodial files, plaintiffs' data. | 1.50 | 0.40 | 1050 | $420 | 5 - 619 |
| 9/10/21 | NPD | Draft, revise statement to discovery mediations regarding impasse on plaintiffs data. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 620 |
| 9/16/21 | NPD | Review, analyze transcript from hearing before Magistrate Judge Corley on plaintiffs data to determine what "sharing" means and whether Facebook can decide this in the discovery context; [1.2] outline issues for follow up; [.8]. | 2.00 | 2.00 | 1050 | $2,100 | 5 - 621 |

**Litigation Cost Management**          **All Time Entries By Biller**          **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/17/21 | NPD | Analysis of request for targeted discovery re user profiles. | 1.30 | 1.30 | 1050 | $1,365 | 5 - 622 |
| 9/24/21 | ADI | Review, analyze documents produced by Facebook relating to ADI [1.3] identify next steps for follow up regarding same. | 1.60 | 1.60 | 1050 | $1,680 | 3 - 106 |
| 9/28/21 | ADI | Travel to Seattle to prepare for mediation; [2.1] preparation while reviewing ADI documents. | 3.00 | 2.00 | 1050 | $2,100 | 3 - 108 |
| 10/17/21 | NPD | Review, revise opening brief regarding production of plaintiffs data. | 2.20 | 2.20 | 1050 | $2,310 | 5 - 628 |
| 10/18/21 | NPD | Revise draft of plaintiffs' data brief. | 1.20 | 1.20 | 1050 | $1,260 | 5 - 634 |
|  | NPD | Further revision to plaintiffs' data brief; confer with co counsel regarding same. | 0.90 | 0.90 | 1050 | $945 | 5 - 635 |
| 11/1/21 | NPD | Review, analyze draft of plaintiffs' data brief for brief due tomorrow. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 641 |
| 11/2/21 | NPD | Analyze Facebook's December 22 and December 23 submissions pertaining to Facebook's request for a stay of the Special Master's Amended Order Re: Plaintiffs' Motion to Compel Production of Plaintiff Data, in support of drafting a reply to the same. | 0.80 | 0.80 | 1050 | $840 | 5 - 642 |
|  | NPD | Review and revise the Reply to Facebook's December 22 and December 23 submissions pertaining to Facebook's request for a stay of the Special Master's Amended Order Re: Plaintiffs' Motion to Compel Production of Plaintiff Data. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 645 |
|  | NPD | Review and revise the Reply to Facebook's December 22 and December 23 submissions pertaining to Facebook's request for a stay of the Special Master's Amended Order Re: Plaintiffs' Motion to Compel Production of Plaintiff Data. | 0.80 | 0.80 | 1050 | $840 | 5 - 646 |
|  | NPD | Review, revise draft reply to Facebook's opposition to motion to compel plaintiffs' data and responses to the social scanning."" | 0.50 | 0.50 | 1050 | $525 | 5 - 649 |
| 11/3/21 | ADI | Coordinate with Anne Davis, Matthew Melamed regarding ADI responses and next steps. | 0.60 | 0.60 | 1050 | $630 | 3 - 126 |
| 11/9/21 | ADI | Prepare for, participate in weekly call with co-counsel to discuss impact of Special Master Garrie's ruling on ADI preservation request, strategize on depositions and other matters. | 1.20 | 1.20 | 1050 | $1,260 | 3 - 137 |
| 11/11/21 | ADI | Draft, revise response relating to ADI follow-up. | 0.60 | 0.60 | 1050 | $630 | 3 - 143 |
| 11/15/21 | ADI | Coordinate response to Facebook's failure to identify materials requested by App Developer Investigation (ADI) Order and plan to send same. | 0.60 | 0.60 | 1050 | $630 | 3 - 148 |
| 12/1/21 | ADI | Review, analyze slides for use in ADI hearing and develop bullet list of proposed changes and strategy. | 0.60 | 0.60 | 1050 | $630 | 3 - 154 |

**Litigation Cost Management**         **All Time Entries By Biller**        **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/1/21 | NPD | Review and analyze Facebook's submission responding to plaintiffs' data submission and develop strategy re: same. | 0.30 | 0.30 | 1050 | $315 | 5 - 655 |
| 12/3/21 | ADI | Lead meeting to prepare for oral argument on ADI. | 0.70 | 0.70 | 1050 | $735 | 3 - 160 |
| | NPD | Revise draft email to Special Master Garrie regarding Facebook's request for additional time on plaintiffs' data brief. | 0.30 | 0.30 | 1050 | $315 | 5 - 660 |
| 12/4/21 | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, A. Davis, D. Ko, M. Melamed. | 0.40 | 0.30 | 1050 | $315 | 3 - 164 |
| | ADI | Attend and participate in hearing before Special Master Garrie re: ADI. | 3.20 | 3.20 | 1050 | $3,360 | 3 - 165 |
| 12/8/21 | ADI | Review, analyze ADI order and develop strategy in response. | 0.60 | 0.60 | 1050 | $630 | 3 - 169 |
| 12/10/21 | ADI | Confer with A. Davis regarding ADI order and briefing on Facebook's motion to depose former named plaintiffs and next steps regarding same. | 0.50 | 0.50 | 1050 | $525 | 3 - 174 |
| | ADI | Confer with A. Davis re: litigation strategy following ADI order. | 0.50 | 0.50 | 1050 | $525 | 3 - 175 |
| 12/12/21 | ADI | Follow up re: FB's failure to file ADI orders and FB's general strategy of using confidentiality concerns to avoid filing Special Master Garrie's orders. | 0.80 | 0.80 | 1050 | $840 | 3 - 178 |
| 12/13/21 | ADI | Review, analyze Facebook's request for extension of time to comply with ADI order, and develop response. | 0.20 | 0.20 | 1050 | $210 | 3 - 180 |
| 12/23/21 | NPD | Review Facebook's motion to stay Special Master Garrie's ruling on Named Plaintiffs' data. | 0.40 | 0.40 | 1050 | $420 | 5 - 663 |
| | NPD | Draft and send correspondence to Facebook and Special Master Garrie re: Facebook's request to stay ruling on Named Plaintiffs' data. | 0.30 | 0.30 | 1050 | $315 | 5 - 664 |
| | NPD | Research and draft response to Facebook's motion to stay Special Master Garrie's ruling on Named Plaintiffs' data, revise same, and prepare for filing. | 3.70 | 3.70 | 1050 | $3,885 | 5 - 665 |
| 12/27/21 | NPD | Confer with A. Davis regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding plaintiffs' data. | 0.50 | 0.50 | 1050 | $525 | 5 - 668 |
| | NPD | Further revisions to submission in response to Facebook's motion to stay ruling on Named Plaintiffs' data. | 2.40 | 2.40 | 1050 | $2,520 | 5 - 669 |
| 12/28/21 | NPD | Follow up with D. Loeser, C. Laufenberg, A. Davis re: filing of opposition to motion to stay ruling on Named Plaintiffs' data. | 1.30 | 1.30 | 1050 | $1,365 | 5 - 674 |
| 12/29/21 | NPD | Draft and send correspondence re: Facebook's request for detante and violation of its request and issues relating to plaintiffs' data order. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 677 |
| | NPD | Review, analyze Special Master Garrie's order re: plaintiffs' data and deposition protocol. | 0.30 | 0.30 | 1050 | $315 | 5 - 678 |

**Litigation Cost Management**  All Time Entries By Biller  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/30/21 | NPD | Analyze the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data in support of determining which portions of the document need to be filed under seal. | 0.20 | 0.20 | 1050 | $210 | 5 - 679 |
| | NPD | Outreach to experts re availability to analyze disclosures relating to plaintiffs' data. | 0.90 | 0.90 | 1050 | $945 | 5 - 682 |
| 1/10/22 | NPD | Prepare for oral argument on Facebook's appeal of Special Master Garrie's order re: Named Plaintiffs' data. | 4.10 | 4.10 | 1050 | $4,305 | 5 - 705 |
| 1/11/22 | NPD | Confer and correspond with A. Davis and M. Melamed regarding timing of production of documents from Facebook; sources of plaintiffs' data; upcoming briefs to be filed, and issues pertaining to initial disclosures and next steps regarding same as all are action items for today. | 0.50 | 0.30 | 1050 | $315 | 5 - 711 |
| | NPD | Confer and correspond with M. Melamed and A. Davis regarding input from experts as to preparation for hearing on Plaintiffs' data; review correspondence conveying questions and provide input regarding same. | 0.30 | 0.30 | 1050 | $315 | 5 - 712 |
| 1/14/22 | NPD | Attend and participate in Pope hearing. | 3.20 | 3.20 | 1050 | $3,360 | 5 - 715 |
| 1/27/22 | NPD | Confer and correspond with A. Davis and M. Melamed regarding identifiers that may be used to search for named plaintiffs' data and Galen deposition testimony regarding supra-profile. | 0.30 | 0.20 | 1050 | $210 | 5 - 720 |
| 2/7/22 | NPD | Call with M. Melamed, A. Davis, and J. Samra regarding meeting and conferring with Facebook about the production of named Plaintiffs' data. | 0.20 | 0.20 | 1050 | $210 | 5 - 724 |
| 2/10/22 | Sanctions | Further debrief with A. Davis and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 1050 | $525 | 7 - 1087 |
| 2/14/22 | NPD | Attention to draft questions discussed with and suggested by consulting experts and confer and correspond with M. Melamed and A. Davis regarding submission to Special Master Garrie in advance of hearing. | 0.80 | 0.10 | 1050 | $105 | 5 - 726 |
| 2/15/22 | NPD | Confer and correspond with M. Melamed and A. Davis regarding questions re named plaintiffs' data for submission to Special Master Garrie; propose further revisions to same confer with leadership team re same. | 1.00 | 0.20 | 1050 | $210 | 5 - 730 |
| 2/18/22 | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.60 | 0.60 | 1050 | $630 | 5 - 739 |
| | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.40 | 0.40 | 1050 | $420 | 5 - 740 |

**Litigation Cost Management**                **All Time Entries By Biller**                        **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/18/22 | NPD | Review scenarios drafted by A. Davis to provide Special Master regarding named plaintiffs' data for upcoming hearing; confer with A. Davis regarding revisions to same. | 0.80 | 0.20 | 1050 | $210 | 5 - 741 |
| | Sanctions | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 1050 | $630 | 7 - 1096 |
| 2/19/22 | NPD | Correspond with A. Davis regarding further revision of draft scenarios pertaining to named Plaintiffs' data; search database for data cookie information in support of further analysis by Special Master Garrie. | 1.40 | 1.40 | 1050 | $1,470 | 5 - 743 |
| 3/8/22 | NPD | Attention to submission from Facebook regarding named plaintiffs' data; confer and correspond with A. Daivs and C. Laufenberg and leadership team regarding political segmentation document from Lewis dep and inclusion in questions submission. | 0.20 | 0.20 | 1050 | $210 | 5 - 754 |
| 3/9/22 | Sanctions | Call to discuss sanctions brief with KR and BFA litigation teams; further confer with A. Davis and M. Melamed regarding same. | 0.90 | 0.90 | 1050 | $945 | 7 - 1117 |
| 3/10/22 | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; review and revise brief. | 7.50 | 7.50 | 1050 | $7,875 | 7 - 1126 |
| | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; coordinate with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 1050 | $2,625 | 7 - 1127 |
| | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; coordination call via zoom with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 1050 | $2,625 | 7 - 1128 |
| 3/22/22 | NPD | Confer with Joshua Samra Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 1050 | $210 | 5 - 761 |
| 3/27/22 | ADI | Correspond with A. Davis regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 1050 | $105 | 3 - 211 |
| 3/31/22 | Sanctions | Conversations with A. Davis and M. Melamed re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 1050 | $945 | 7 - 1143 |
| 4/5/22 | ADI | Debrief regarding ADI discussion between M.Melamed and D. Loeser and R. Ring; review search terms FB sent that it used to conduct the search; review ADI-specific custodians; send and review follow ups via email regarding suggestions for additional searches FB should be required to conduct. | 2.30 | 2.30 | 1050 | $2,415 | 3 - 225 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/5/22 | ADI | Confer and correspond with M. Melamed, A. Davis, and co-counsel regarding ADI discussion between L. Weaver and D. Loeser and R. Ring with respect to search terms and search parameters; revise email correspondence reflecting follow up to searches proposed by Facebook regarding same. | 2.00 | 2.00 | 1050 | $2,100 | 3 - 226 |
| 4/7/22 | NPD | Review and analyze Facebook's further responses on named plaintiffs' data. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 764 |
| | Sanctions | Confer with D. Loeser, A. Davis. B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 1050 | $1,575 | 7 - 1148 |
| 4/12/22 | NPD | Draft correspondence to opposing counsel seeking more information relating to tables identified by counsel in June 16 letter | 0.50 | 0.50 | 1050 | $525 | 5 - 771 |
| 4/14/22 | Sanctions | Check in with M. Melamed and others regarding sanctions reply. | 0.50 | 0.50 | 1050 | $525 | 7 - 1165 |
| 4/21/22 | ADI | Call with A. Davis, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 1050 | $315 | 3 - 232 |
| 5/4/22 | NPD | Confer with special expert regarding setting up hearing on plaintiff's data, potential conflict with 30(b)(6) deposition of representative Simon Cross. | 0.40 | 0.30 | 1050 | $315 | 5 - 792 |
| 5/11/22 | NPD | Draft response to co-counsel laying our strategy in response to proposal on named plaintiffs data. | 0.90 | 0.90 | 1050 | $945 | 5 - 794 |
| | NPD | Review and analyze Facebooks further responses on named plaintiffs data. | 0.70 | 0.70 | 1050 | $735 | 5 - 795 |
| 5/17/22 | NPD | Review and analyze the parties multiple submissions to the special master regarding named plaintiff's data to prepare for oral argument in hearing before the special master regarding what Facebook should produce relating to the named plaintiff's. | 3.80 | 3.80 | 1050 | $3,990 | 5 - 799 |
| | NPD | Participate in and lead oral argument before the special master on behalf of the plaintiffs regarding name plaintiffs data and Facebook's proposal with regard to searching and producing the same. | 2.40 | 2.40 | 1050 | $2,520 | 5 - 800 |
| | NPD | Prepare for special master hearing by conferring with Matt Melamed and A. Davis regarding questions raised by the special master in his order of March 22, 2022 that Facebook did not answer. | 0.40 | 0.40 | 1050 | $420 | 5 - 801 |
| 5/21/22 | Sanctions | Call with M. Melamed and A. Davis re plan for sanctions motions; revise email to R. Falconer re 30b6 dep on data preservation. | 1.30 | 1.30 | 1050 | $1,365 | 7 - 1185 |
| | Sanctions | Confer with team regarding drafting sanctions motions on topics relating to ADI and 30 B6 deposition preparation, including Facebook's failure to properly educate witnesses for deposition. | 0.80 | 0.80 | 1050 | $840 | 7 - 1186 |
| 5/22/22 | Sanctions | Confer with Derek Loeser regarding staffing on the drafting of various sanctions motions and next steps. | 0.20 | 0.20 | 1050 | $210 | 7 - 1187 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    <u>Meta - MDL</u>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/24/22 | Sanctions | Confer with team regarding meet and confer session with Facebook and next steps in terms of discovery, including scheduling of depositions and filing motions for sanctions. | 0.80 | 0.80 | 1050 | $840 | 7 - 1190 |
| 6/1/22 | NPD | Facebook-review and analyze Facebook submission on name plaintiff data type densify additional areas to discuss upcoming deposition | 0.30 | 0.30 | 1050 | $315 | 5 - 806 |
| 6/5/22 | NPD | Confer with Joshua Samra regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 1050 | $210 | 5 - 813 |
| 6/6/22 | NPD | Confer with Joshua Samra via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 1050 | $105 | 5 - 827 |
|  | NPD | Confer with Joshua Samra, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data | 0.20 | 0.20 | 1050 | $210 | 5 - 828 |
|  | NPD | Facebook-further revisions to response Re: name plaintiff's data | 1.20 | 1.20 | 1050 | $1,260 | 5 - 829 |
| 6/7/22 | NPD | Facebook-review and analyze Facebook's response rate name plaintiff data | 0.30 | 0.30 | 1050 | $315 | 5 - 834 |
| 6/10/22 | NPD | Facebook-review and analyze special master's order on timing of briefing of name plaintiff data | 0.30 | 0.30 | 1050 | $315 | 5 - 836 |
| 6/20/22 | NPD | Facebook-draft correspondence to opposing counsel seeking more information relating to-tables identified by counsel in June 16 letter | 0.40 | 0.40 | 1050 | $420 | 5 - 844 |
|  | NPD | Facebook-further revisions to submission regarding 137's-tables and finalize for filing | 0.80 | 0.80 | 1050 | $840 | 5 - 845 |
| 6/21/22 | NPD | Draft correspondence to Special Master Garrie seeking additional time to draft submission regarding preservation of named plaintiff data after conferring with Facebook re: same. | 0.40 | 0.40 | 1050 | $420 | 5 - 846 |
| 6/22/22 | NPD | Facebook-confer with special master Gary regarding name plaintiffs data and preservation proposals in order to attend potential mediation on Friday | 0.40 | 0.40 | 1050 | $420 | 5 - 848 |
| 6/27/22 | NPD | Facebook-review and analyze special master's order requiring production of significant amounts of name plaintiffs data including identification of schema for hive tables and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 but also seeking earlier production of snapshots etc | 2.10 | 2.10 | 1050 | $2,205 | 5 - 851 |
| 6/30/22 | NPD | Review and revise draft motion for clarification of special master order on named plaintiff data. | 0.40 | 0.40 | 1050 | $420 | 5 - 858 |
|  | NPD | Review and revise draft submission to special master Garrie seeking clarification of order on named plaintiff data. | 0.50 | 0.50 | 1050 | $525 | 5 - 859 |

**Litigation Cost Management**   All Time Entries By Biller   <span style="float:right">Meta - MDL</span>

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/18/22 | NPD | Confer and correspond with A. Davis and M. Melamed regarding status of discovery disputes before SM Garrie. | 1.00 | 0.10 | 1050 | $105 | 5 - 864 |
| 7/26/22 | Sanctions | Caucus with team following case management conference to discuss drafting of motion to compel extension on 30 B6 time limits, as well as supplemental sanctions brief now due on August 8- | 1.10 | 1.10 | 1050 | $1,155 | 7 - 1199 |
| 7/27/22 | Sanctions | Confer with Joshua Samra, Matt Melamed, Derek Loeser, and other co-counsel regarding drafting a supplemental motion for sanctions over Facebook's conduct concerning privilege and 30(b)(6) depositions. | 0.30 | 0.30 | 1050 | $315 | 7 - 1202 |
| 8/4/22 | NPD | Confer with A. Davis, M. Melamed, and consulting expert regarding identification of 250 Hive tables due 8/8 to Special Master Garrie. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 866 |
| | Sanctions | Confer and correspond with J. Samra, A. Davis, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 1050 | $315 | 7 - 1218 |
| 8/7/22 | Sanctions | Revisions to supplemental brief in support of sanctions | 2.30 | 2.30 | 1050 | $2,415 | 7 - 1225 |
| 8/8/22 | NPD | Call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 1050 | $105 | 5 - 878 |
| | NPD | Follow up call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 1050 | $210 | 5 - 879 |
| | NPD | Attention to identification of 250 hive tables to request be searched for NP data, per SM order; confer with M. Melamed, J. Samra, and A. Davis regarding same. | 1.00 | 1.00 | 1050 | $1,050 | 5 - 880 |
| | Sanctions | revisions to sanctions supplement and prepare for filing | 2.30 | 2.30 | 1050 | $2,415 | 7 - 1230 |
| | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and A. Davis regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 1050 | $630 | 7 - 1231 |
| 8/9/22 | Sanctions | Further confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and J. Samra, regarding finalization and filing of sanctions supplement and next steps thereto. | 0.70 | 0.70 | 1050 | $735 | 7 - 1232 |
| 8/15/22 | NPD | Confer with consulting expert, A. Davis, and M. Melamed regarding TAO/Hive questions for 30b6. | 0.70 | 0.70 | 1050 | $735 | 5 - 881 |
| 9/12/22 | Sanctions | Calls and follow up regarding preparation for sanctions hearing; calls with S. Simnowitz, C Laufenberg and M Montgomery regarding review of time for hearing. | 2.00 | 2.00 | 1050 | $2,100 | 7 - 1266 |

**Litigation Cost Management**                        **All Time Entries By Biller**                        Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Totals for Weaver, Lesley - BFA**

|   |   |   |
|---|---|---|
| Hours - Recorded | 234.30 |
| Hours - Sought | 175.60 |
| Avg. Rates | 1051.79 |
| Fees | $184,695.00 |
| Number of Entries | 170 |

All Time Entries By Biller

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Wright, Emma - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/3/21 | NPD | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Lantz, C. Springer, B. Gould, A. Daniel, J. Tuato'o, and K. Tunkkari regarding upcoming data deposition. | 0.50 | 0.50 | 550 | $275 | 6 - 896 |
| 2/23/21 | NPD | Review transcript of data 30b6 deposition. | 0.70 | 0.70 | 550 | $385 | 6 - 927 |
| 2/1/22 | Sanctions | Confer with D. Loeser, C. Springer, C. Laufenberg, D. Ko, B. Gould, and A. Daniel regarding evidence of misconduct related to potential sanctions | 0.20 | 0.20 | 550 | $110 | 8 - 1307 |
| 2/11/22 | Sanctions | Confer with co-lead counsel regarding motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1308 |
| 2/14/22 | Sanctions | Confer with K. Tunkkari regarding review of JAMS bills for sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1320 |
| 2/15/22 | Sanctions | Confer with C. Laufenberg and A. Daniel regarding sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1324 |
| 2/17/22 | Sanctions | Confer with S. Skaggs and B. Watson regarding motion for sanctions and preparatory assignments for same | 0.30 | 0.30 | 550 | $165 | 8 - 1329 |
| 2/18/22 | NPD | Attend hearing before Special Master Garrie regarding named plaintiff data; confer with C. Laufenberg, D. Ko, and A. Daniel regarding the same | 3.80 | 3.80 | 550 | $2,090 | 6 - 1040 |
| 2/22/22 | Sanctions | Confer with S. Skaggs and B. Watson regarding review of JAMS bills for motion for sanctions; confer with D. Loeser, C. Laufenberg, D. Ko, C. | 0.30 | 0.30 | 550 | $165 | 8 - 1342 |
|  | Sanctions | Review JAMS invoices and identify entries in connection with motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1343 |
| 2/24/22 | Sanctions | Review JAMS invoices and identify entries in connection with motion for sanctions | 1.30 | 1.30 | 550 | $715 | 8 - 1354 |
| 2/28/22 | Sanctions | Confer with B. Watson regarding review of JAMS invoices and identification of entries in connection with motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1372 |
|  | Sanctions | Confer with B. Watson, K. Tunkkari, J. Tuato'o, R. McKinlay-Mench, and S. Skaggs regarding review of JAMS invoices and identification of entries in | 0.40 | 0.40 | 550 | $220 | 8 - 1373 |
|  | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1374 |
| 3/1/22 | Sanctions | Confer with K. Tunkkari and B. Watson regarding review of JAMS bills for sanctions motion | 0.20 | 0.20 | 550 | $110 | 8 - 1383 |
| 3/2/22 | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.40 | 0.40 | 550 | $220 | 8 - 1387 |

**Litigation Cost Management**     All Time Entries By Biller     Meta - MDL

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/2/22 | Sanctions | Review list of motions before special masters and identify JAMS bills related to same for purposes of motion for sanctions | 0.80 | 0.80 | 550 | $440 | 8 - 1388 |
| | Sanctions | Confer with S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for sanctions; review December | 0.20 | 0.20 | 550 | $110 | 8 - 1389 |
| | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.10 | 0.10 | 550 | $55 | 8 - 1390 |
| | Sanctions | Confer with C. Laufenberg regarding table of statistics for motion for sanctions; research table previously used in joint statement for use | 1.70 | 1.70 | 550 | $935 | 8 - 1391 |
| | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1392 |
| 3/4/22 | Sanctions | Draft table of statistics for use in motion for sanctions; confer with R. McKinlay-Mench and K. Tunkkari regarding the same | 3.00 | 3.00 | 550 | $1,650 | 8 - 1411 |
| | Sanctions | Draft table of statistics for use in motion for sanctions; confer with C. Laufenberg, C. Springer, D. Ko, and B. Gould regarding the same | 0.90 | 0.90 | 550 | $495 | 8 - 1412 |
| | Sanctions | Review table of JAMS statements related to sanctionable topics; confer with C. Laufenberg regarding the same | 0.50 | 0.50 | 550 | $275 | 8 - 1413 |
| | Sanctions | Confer K. Tunkkari regarding documents produced in connection with sanctionable issues | 0.20 | 0.20 | 550 | $110 | 8 - 1414 |
| | Sanctions | Confer with C. Laufenberg, C. Springer, D. Ko, and B. Gould regarding list of issues for sanctions motion; revise list accordingly; confer with K. | 0.80 | 0.80 | 550 | $440 | 8 - 1415 |
| 3/7/22 | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, B. Gould regarding document productions for sanctionable issues; confer with K. | 0.10 | 0.10 | 550 | $55 | 8 - 1434 |
| | Sanctions | Confer with K. Tunkkari and B. Watson regarding review of JAMS bills for sanctions motion; confer with C. Laufenberg regarding the same | 0.30 | 0.30 | 550 | $165 | 8 - 1436 |
| 3/8/22 | Sanctions | Review draft motion for sanctions and revise; confer with B. Gould regarding the same | 3.40 | 3.40 | 550 | $1,870 | 8 - 1442 |
| | Sanctions | Confer with C. Laufenberg regarding table of JAMS bills for use in motion for sanctions | 0.10 | 0.10 | 550 | $55 | 8 - 1443 |
| | Sanctions | Confer with A. Daniel regarding motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1444 |
| | Sanctions | Confer with D. Ko regarding JAMS bills attributed to sanctionable issues | 0.40 | 0.40 | 550 | $220 | 8 - 1445 |
| 3/9/22 | Sanctions | Confer with S. Skaggs, D. Ko, D. Loeser, C. Laufenberg, and B. Gould regarding JAMS bills attributed to sanctionable issues; revise spreadsheet to reflect feedback from D. Ko | 1.30 | 1.30 | 550 | $715 | 8 - 1455 |

**Litigation Cost Management**                        **All Time Entries By Biller**                        **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/9/22 | Sanctions | Review draft motion for sanctions and revise; confer with B. Gould regarding the same | 1.00 | 1.00 | 550 | $550 | 8 - 1456 |
| 3/10/22 | Sanctions | Confer with D. Ko, K. Tunkkari, and S. Skaggs regarding JAMS statements for use in sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1463 |
| | Sanctions | Review JAMS statements and identify statements relating to sanctions issues; confer with D. Ko regarding the same | 0.70 | 0.70 | 550 | $385 | 8 - 1464 |
| | Sanctions | Confer with D. Ko regarding JAMS statements and identification of statements relating to sanctions issues; confer with S. Skaggs regarding the same | 0.40 | 0.40 | 550 | $220 | 8 - 1465 |
| | Sanctions | Review JAMS statements and identify statements relating to sanctions issues; confer with D. Ko and K. Tunkkari regarding the same | 2.00 | 2.00 | 550 | $1,100 | 8 - 1466 |
| | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould regarding JAMS statements and statements related to sanctions issues | 0.20 | 0.20 | 550 | $110 | 8 - 1468 |
| 3/11/22 | Sanctions | Review JAMS statements and cross-check total cost to Plaintiffs; confer with D. Ko regarding the same; review costs section of motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1477 |
| 3/14/22 | Sanctions | Proofread motion for sanctions; confer with B. Gould and A. Daniel regarding the same | 2.30 | 2.30 | 550 | $1,265 | 8 - 1487 |
| 3/16/22 | ADI | Review notes from ADI meet and confer | 0.30 | 0.30 | 550 | $165 | 4 - 397 |
| 3/21/22 | ADI | Confer with D. Ko regarding ADI production compliance review; confer with J. Tuato'o and K. Tunkkari regarding the same | 0.40 | 0.40 | 550 | $220 | 4 - 405 |
| 3/22/22 | ADI | Confer with A. Davis and M. Melamed regarding ADI production compliance issues | 0.40 | 0.40 | 550 | $220 | 4 - 407 |
| | ADI | Confer with LTG, J. Tuato'o, and K. Tunkkari regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 408 |
| | ADI | Confer with A. Davis regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 409 |
| | NPD | Review order on named plaintiff data | 0.10 | 0.10 | 550 | $55 | 6 - 1053 |
| 3/23/22 | ADI | Confer with L. Weaver regarding ADI production deficiencies; draft letter regarding production deficiencies | 0.50 | 0.50 | 550 | $275 | 4 - 410 |
| 3/24/22 | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; revise letter regarding production deficiencies | 0.60 | 0.60 | 550 | $330 | 4 - 413 |
| 3/25/22 | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; revise letter regarding production deficiencies | 1.10 | 1.10 | 550 | $605 | 4 - 414 |

**Litigation Cost Management**

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/28/22 | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; review letter regarding production deficiencies; confer with co-lead counsel regarding same | 0.70 | 0.70 | 550 | $385 | 4 - 415 |
| 3/29/22 | ADI | Confer with R. Mittenthal, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; review letter regarding production deficiencies; confer with co-lead counsel regarding same | 1.30 | 1.30 | 550 | $715 | 4 - 418 |
| | ADI | Confer with co-lead counsel regarding letter regarding ADI production deficiencies; revise letter | 0.50 | 0.50 | 550 | $275 | 4 - 419 |
| 4/1/22 | ADI | Confer with C. Laufenberg and A. Davis regarding ADI custodians | 0.30 | 0.30 | 550 | $165 | 4 - 422 |
| 4/2/22 | ADI | Draft list of exemplar documents and descriptions for additional ADI custodians; confer with A. Davis and C. Laufenberg regarding the same | 1.60 | 1.60 | 550 | $880 | 4 - 425 |
| 4/5/22 | ADI | Confer with A. Daniel regarding ADI production and search terms negotiation for additional ADI production | 0.20 | 0.20 | 550 | $110 | 4 - 428 |
| | ADI | Confer with co-lead counsel regarding meet and confer regarding ADI productions | 0.50 | 0.50 | 550 | $275 | 4 - 429 |
| 4/12/22 | Sanctions | Review opposition to motion for sanctions and strategize reply | 1.60 | 1.60 | 550 | $880 | 8 - 1509 |
| | Sanctions | Review presentation regarding sanctions reply from B. Gould | 0.10 | 0.10 | 550 | $55 | 8 - 1510 |
| 4/14/22 | ADI | Confer with R. Mittenthal, J. Tuato'o, and K. Tunkkari regarding ADI production issues | 0.20 | 0.20 | 550 | $110 | 4 - 440 |
| | ADI | Confer with R. Mittenthal, J. Tuato'o, E. Fierro, and K. Tunkkari regarding ADI production issues | 0.30 | 0.30 | 550 | $165 | 4 - 441 |
| | ADI | Prepare for and attend meet and confer with opposing counsel regarding privilege logs and ADI production | 0.60 | 0.30 | 550 | $165 | 4 - 442 |
| | Sanctions | Confer with co-lead counsel regarding reply to opposition to motion for sanctions | 0.40 | 0.40 | 550 | $220 | 8 - 1524 |
| 4/19/22 | ADI | Confer with C. Laufenberg and J. Samra regarding outstanding issues re. privilege log and ADI production due to FB's overly narrow interpretation of ADI order; confer with J. Tuato'o, K. Tunkkari, and R. Mittenthal regarding ADI production | 0.50 | 0.50 | 550 | $275 | 4 - 447 |
| | ADI | Confer with C. Laufenberg and J. Samra regarding outstanding issues with ADI production; confer with J. Tuato'o, K. Tunkkari, and R. Mittenthal regarding ADI production | 0.20 | 0.20 | 550 | $110 | 4 - 448 |
| | Sanctions | Review and revise draft of reply to opposition to sanctions motion | 1.30 | 1.30 | 550 | $715 | 8 - 1535 |

**Wright, Emma - KR**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/3/22 | NPD | Review orders relating to plaintiff data; draft questions related to data sets or categories of data; confer with D. Ko re the same | 3.90 | 3.90 | 550 | $2,145 | 6 - 1059 |
| 5/16/22 | NPD | Confer with co-lead counsel regarding upcoming depositions, document production, and named plaintiff data hearing | 1.00 | 0.50 | 550 | $275 | 6 - 1063 |
| 5/23/22 | ADI | Confer with co-lead counsel regarding ADI motion, production of Purdy documents | 1.20 | 1.00 | 550 | $550 | 4 - 454 |
| 6/28/22 | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 1.20 | 1.20 | 550 | $660 | 4 - 460 |
| 6/29/22 | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.60 | 2.60 | 550 | $1,430 | 4 - 461 |
| | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 0.30 | 0.30 | 550 | $165 | 4 - 462 |
| 7/10/22 | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 0.70 | 0.70 | 550 | $385 | 4 - 463 |
| 7/11/22 | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.40 | 2.40 | 550 | $1,320 | 4 - 464 |
| | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.40 | 2.40 | 550 | $1,320 | 4 - 465 |
| 7/14/22 | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order | 2.00 | 2.00 | 550 | $1,100 | 4 - 466 |
| | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order; confer with J. Dillman regarding the same | 2.50 | 2.50 | 550 | $1,375 | 4 - 467 |
| 7/15/22 | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 468 |
| 7/16/22 | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 469 |
| 7/21/22 | ADI | Review privilege logs and organize responses to same; draft cover letter regarding challenges to ADI privilege log due to FB's overly narrow interpretation of the ADI Order; confer with J. Samra and co-lead counsel regarding the same; confer with S. Skaggs regarding same | 4.00 | 4.00 | 550 | $2,200 | 4 - 470 |
| 7/22/22 | ADI | Revise cover letter for transmittal of ADI log challenges due to FB's overly narrow interpretation of the ADI Order; confer with J. Samra and co-lead counsel regarding the same | 0.30 | 0.30 | 550 | $165 | 4 - 471 |

**Litigation Cost Management**

All Time Entries By Biller

**Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/26/22 | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1560 |
| 7/27/22 | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1565 |
| 7/29/22 | Sanctions | Confer with B. Gould regarding supplemental sanctions motion | 0.10 | 0.10 | 550 | $55 | 8 - 1570 |
| 8/3/22 | ADI | Confer with D. Ko and J. Tuato'o regarding FB's dedesignation of ADI documents due to FB's overly narrow interpretation of the ADI Order | 0.20 | 0.20 | 550 | $110 | 4 - 472 |
|  | Sanctions | Review draft supplemental sanctions motion; confer with B. Gould regarding same | 1.10 | 1.10 | 550 | $605 | 8 - 1579 |
|  | Sanctions | Confer with co-lead counsel regarding supplemental motion for sanctions | 1.30 | 1.30 | 550 | $715 | 8 - 1580 |
| 8/4/22 | Sanctions | Review memorandum regarding sanctions from B. Gould | 0.30 | 0.30 | 550 | $165 | 8 - 1587 |
| 8/16/22 | Sanctions | Review correspondence regarding discovery, including privilege log protocol, discovery sanctions motion, and upcoming depositions | 2.30 | 0.80 | 550 | $440 | 8 - 1603 |
| 8/17/22 | ADI | Confer with C. Laufenberg, J. Samra, M. Melamed, and A. Davis regarding review of ADI privilege logs and overlapping entries on same | 0.20 | 0.20 | 550 | $110 | 4 - 473 |
|  | Sanctions | Review correspondence regarding discovery, including privilege log protocol, discovery sanctions motion, and upcoming depositions | 0.90 | 0.30 | 550 | $165 | 8 - 1605 |
| 8/25/22 | Sanctions | Confer with B. Gould reg prep for sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1617 |
| 8/29/22 | ADI | Review dedesignation of ADI documents and custodians for same; confer with J. Tuato'o and M. Gotto regarding the same; confer with D. Ko regarding the same | 0.90 | 0.90 | 550 | $495 | 4 - 474 |
|  | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 1.00 | 1.00 | 550 | $550 | 8 - 1624 |
|  | Sanctions | Draft summary of privilege log issues for use at sanctions hearing | 1.30 | 1.30 | 550 | $715 | 8 - 1627 |
| 8/30/22 | Sanctions | Review sanctions hearing notes for ADI | 0.30 | 0.30 | 550 | $165 | 8 - 1640 |
| 8/31/22 | Sanctions | Confer with D. Loeser regarding sanctions hearing and upcoming assignments | 0.20 | 0.10 | 550 | $55 | 8 - 1641 |
| 9/7/22 | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, A. Daniel, regarding settlement and sanctions hearing | 0.40 | 0.20 | 550 | $110 | 8 - 1656 |
| 9/8/22 | Sanctions | Confer with D. Loeser and S. Skaggs regarding ADI briefing for purposes of sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1662 |
| 9/12/22 | Sanctions | Review JAMS invoices for purposes of sanctions hearing; confer with C. Laufenberg, J. Tuato'o, S. Skaggs regarding the same; confer with R. Ward regarding the same | 0.60 | 0.60 | 550 | $330 | 8 - 1667 |
|  | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 0.60 | 0.60 | 550 | $330 | 8 - 1668 |

**Litigation Cost Management**  **All Time Entries By Biller**  **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/12/22 | Sanctions | Review JAMS invoices for purposes of sanctions hearing; confer with S. Skaggs, J. Dillman, J. Tuato'o, and M. Gotto regarding the same; confer with C. Laufenberg regarding the same | 0.60 | 0.60 | 550 | $330 | 8 - 1669 |
| | Sanctions | Draft statement of issues related to privilege log for purposes of sanctions hearing | 0.90 | 0.90 | 550 | $495 | 8 - 1670 |
| 9/13/22 | Sanctions | Confer with J. Dillman, J. Tuato'o, M. Gotto, C. Laufenberg regarding review of JAMS statements for sanctions hearing; review JAMS statements for sanctions hearing | 3.00 | 3.00 | 550 | $1,650 | 8 - 1671 |
| | Sanctions | Confer with A. Daniel regarding sanctions hearing | 0.30 | 0.30 | 550 | $165 | 8 - 1672 |
| | Sanctions | Confer with C. Laufenberg regarding time review for sanctions hearing | 0.10 | 0.10 | 550 | $55 | 8 - 1673 |
| | Sanctions | Confer with J. Dillman, J. Tuato'o, M. Gotto, C. Laufenberg regarding review of JAMS statements for sanctions hearing; review JAMS statements for sanctions hearing | 3.20 | 3.20 | 550 | $1,760 | 8 - 1676 |
| | Sanctions | Review outline regarding sanctions hearing | 0.60 | 0.60 | 550 | $330 | 8 - 1677 |
| 9/14/22 | Sanctions | Travel for sanctions hearing, including work identifying JAMS bills related to sanctions topics | 4.00 | 4.00 | 550 | $2,200 | 8 - 1689 |
| | Sanctions | Prepare for sanctions hearing with co-lead counsel | 6.00 | 6.00 | 550 | $3,300 | 8 - 1690 |
| | Sanctions | Confer with D. Loeser, D. Ko, A. Daniel regarding sanctions hearing and strategy for same | 1.50 | 1.50 | 550 | $825 | 8 - 1691 |
| 9/15/22 | Sanctions | Prepare for and attend sanctions hearing | 5.00 | 5.00 | 550 | $2,750 | 8 - 1701 |
| | Sanctions | Confer with co-lead counsel regarding sanctions hearing, briefing regarding same, and settlement | 3.00 | 2.50 | 550 | $1,375 | 8 - 1702 |
| | Sanctions | Travel from sanctions hearing | 5.00 | 5.00 | 550 | $2,750 | 8 - 1707 |
| 9/16/22 | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, A. Daniel, B. Gould regarding sanctions hearing and letter brief regarding the same | 1.10 | 1.10 | 550 | $605 | 8 - 1718 |
| 9/19/22 | Sanctions | Confer with co-lead counsel regarding sanctions and settlement | 1.40 | 1.40 | 550 | $770 | 8 - 1732 |
| 9/20/22 | Sanctions | Review letter brief regarding sanctions and confer with B. Gould regarding the same | 0.80 | 0.80 | 550 | $440 | 8 - 1745 |
| | Sanctions | Confer with A. Daniel regarding sanctions hearing and letter brief re Court questions | 0.20 | 0.20 | 550 | $110 | 8 - 1746 |
| 9/22/22 | Sanctions | Review letter brief regarding sanctions and correspondence regarding same from B. Gould | 1.00 | 1.00 | 550 | $550 | 8 - 1757 |

**Litigation Cost Management**                    **All Time Entries By Biller**                    **Meta - MDL**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/22/22 | Sanctions | Review response to timelines from sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1759 |
| 9/23/22 | Sanctions | Review Facebook's letter brief regarding sanctions | 0.40 | 0.40 | 550 | $220 | 8 - 1764 |
| 11/15/22 | Sanctions | Review time submissions in connection with sanctions motion; confer with C. Laufenberg regarding the same | 0.20 | 0.20 | 550 | $110 | 8 - 1788 |
| 11/16/22 | Sanctions | Confer with C. Laufenberg and B. Gould regarding time submission in connection with sanctions motion; confer with S. Skaggs regarding the same; review JAMS omnibus statements in connection with same | 0.40 | 0.40 | 550 | $220 | 8 - 1796 |
|  | Sanctions | Confer with B. Gould regarding time review for sanctions motion; time review for sanctions motion; confer with C. Laufenberg and B. Gould regarding the same | 5.40 | 5.40 | 550 | $2,970 | 8 - 1799 |

**Totals for Wright, Emma - KR**

| | |
|---|---|
| Hours - Recorded | 132.10 |
| Hours - Sought | 128.20 |
| Avg. Rates | 550.00 |
| Fees | $70,510.00 |
| Number of Entries | 124 |

**All Time Entries By Biller**

| Date | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|---------|-------------|----------|-----------|-------|------|---------|

**Report Totals**

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| | Hours - Recorded | 2,994.80 | | | | | |
| | Hours - Sought | 2,636.05 | | | | | |
| | Avg. Rates | 855.28 | | | | | |
| | Fees | $2,254,573.75 | | | | | |
| | Number of Entries | 1,801 | | | | | |
| | Number of Billers | 15 | | | | | |

**Report Totals**

Litigation Cost Management **List of Exhibits** <u>Meta - MDL</u>

| 1 | Curriculum Vitae of Gary Greenfield |
|---|---|
| 2 | Materials Reviewed |
| 3 | Testimony in Last Four Years |
| 4 | Motion for Sanctions Timeline |
| 5 | Communications Among Plaintiffs' Counsel |
| 6 | Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries) |
| 7 | Attendance at September 15, 2022 Hearing |
| 8 | Travel - September 15, 2022 Hearing |
| 9 | Discovery Mediations and Special Master Proceedings |
| 10 | Number of Attendees at Discovery Mediations and Special Master Proceedings |
| 11 | Attendance at Rule 30(b)(6) Papamiltiadis Deposition |
| 12 | Billing for Attendance at Discovery Mediations Which Did Not Occur |
| 13 | Time Entry Calculation Errors |

Report Date: 12/6/22 of 6:39 PM

# EXHIBIT 1

<u>CURRICULUM VITAE</u>

GARY GREENFIELD
Litigation Cost Management
1736 Franklin Street
Suite 700
Oakland CA 94612
Telephone (Office):   510-834-1555
Telephone (Cell):   510-882-1600
ggreenfield@litcost.com

<u>PROFESSIONAL EXPERIENCE</u>

<u>LITIGATION COST MANAGEMENT</u>

<u>January 1, 1991 to date</u>--Founder of Litigation Cost Management, a consulting firm which specializes in legal and expert fee analysis and consulting with clients respecting improving the management of their litigation.

> <u>Special Master</u>
>
> Appointed Special Master by San Francisco Superior Court to analyze fees and expenses of lawyers and expert witnesses
>
> <u>Expert consultant/witness</u>
>
> Qualified and testified in numerous court proceedings and arbitrations regarding attorneys' fees issues
>
> <u>Litigation management/auditing training and consulting</u>
>
> Consulting and training for both clients and law firms in litigation management and cost control and legal bill analysis

<u>OTHER LEGAL EXPERIENCE</u>

<u>October 1, 1975, to December 31, 1990</u>--Litigator in San Francisco law firm of Shartsis, Friese & Ginsburg.   Handled complex litigation of various types, covering all stages of cases including trials in state and federal courts.   Became partner on January 1, 1981.

<u>EDUCATION</u>

<u>University of California, Berkeley, School of Law</u>--J.D., 1975.   Member, <u>California Law Review</u>.   Order of the Coif.

<u>Stanford University</u>--B.A., 1971.   Phi Beta Kappa. Degree with Distinction.

<u>ARTICLES</u>

"An Auditor Speaks to Law Firms," The <u>Recorder</u>, August 16, 1991

"Audits Often Signal a Management Failure," Illinois <u>Legal Times</u>, September 1991

"Five Early Warning Signs of Potential Overbilling," <u>The Recorder</u>, October 24, 1991

"Estimating the Cost of a Case," Corporate <u>Legal Times</u>, January, 1992

"Litigation Management:   It's All in the Mind," Committee <u>on Corporate Counsel Newsletter</u> (ABA Section of Litigation), February, 1992

"Keep High Litigation Costs Off Your Case," Public <u>Risk</u>, February, 1992

"How One Company Uses In-House Audits," <u>Corporate Legal Times</u>, June 1992

"Litigation Management: What Law School Never Taught You," <u>California Lawyer</u>, July, 1992

"Harnessing the Cost of Legal Bills," Risk <u>Management</u>, January, 1993

"Strategies for Reducing Your Legal Bills," <u>Small Business Reports</u>, June, 1993

"Efficient Litigation: An Ethical Imperative?"   <u>The American Lawyer</u>, April, 1994

"Fee Fight (Using A Legal Fee Auditor in Billing Disputes)," <u>Los Angeles/San Francisco Daily Journal</u>, February 28, 1997

"Legal Bill Auditing–Problems and Perspectives," <u>Law Governance Review</u>, Autumn, 1997

SEMINARS AND WORKSHOPS CONDUCTED (Partial List)

American Management Association--Two-day seminars in effective litigation management

Western Bankers' Association--Multiple workshops across California on effective litigation management

Continuing Professional Education, Inc.--Seminars in legal bill auditing and litigation management for financial professionals

OTHER SPEAKING ENGAGEMENTS (Partial List)

ABA National Litigation Institute ("Applying TQM in Litigation")

Practising Law Institute ("Litigation Management Supercourse")

Los Angeles County Bar Association ("All About Fees")

National Association of Government Guaranteed Lenders

California Redevelopment Association

Public Risk Management Association

RETENTIONS (Partial List)

*Golden Eagle Insurance Company Conservation Proceeding* –Appointed Special Master by Superior Court of San Francisco to analyze attorney and expert witness fees sought to be reimbursed from insurance company estate in insurance company conservation proceeding

*Moonlight Fire Litigation* – Retained by Department of Justice for State of California to analyze approximately $14 million in attorneys' fees sought in litigation stemming from Moonlight Fire

*Fox Paine & Company*–Retained by party seeking recovery of approximately $24 million in attorneys' fees and expenses in insurance coverage action stemming from dispute between former partners in a private equity firm

*Health Net, Inc.*—Retained by medical insurer regarding recovery in insurance coverage litigation of approximately $80,000,000 in attorneys' fees and expenses incurred in defending three class actions

*JP Morgan Stearns*—Analysis of approximately $50 million in attorneys' fees and expenses incurred in defending regulatory proceedings and civil litigation stemming from alleged securities law violations

*County of Los Angeles* – Retained to analyze expert witness fees incurred in litigation to recover insurance proceeds for losses from major earthquake

*Executive Life Insurance Company Conservation Proceeding* – retained by the California Department of Insurance to investigate allegations of billing fraud made against the Department's outside counsel in insurance company conservation proceeding

*Bank of America Escheat Litigation* – retained to assist the Department of Justice for the State of California in developing a claims process to handle hundreds of expected claims for attorneys' fees and expenses from various law firms and public entities in litigation against the Bank of America over funds which the State alleged were improperly retained by the Bank

# EXHIBIT 2

Materials Received for Review

- 2022-08-22 Supplemental Opposition Brief.pdf
- 2022-04-12 Stein Declaration (highlighted)_SEALED.pdf
- 2022-04-12 [912] Snyder Decl ISO Opp Response to Motion for Sanctions.pdf
- 2022-04-11 [911] Opp Response re Motion for Sanctions.pdf
- Schwing Declaration.pdf
- Ring Decl.pdf
- Richardson Declaration.pdf
- Protective Order.pdf
- Pl Reply Motion Sanctions Weaver, Loeser Decl_SEALED.pdf
- Ex. 11 JAMS Mediation Fees NP Data.pdf
- Ex. 10 JAMS SM Fees NP Data.pdf
- Ex. 9 JAMS Fees.pdf
- Ex. 2 BFA Profiles.pdf
- Ex. 1 KR Profiles.pdf
- Ex 08 - KR Time Related to Sanctions.pdf
- Ex 07 - BFA Time Related to Sanctions.pdf
- Ex 06 - KR Time Related to Named Pl Data.pdf
- Ex 05 - BFA Time Related to Named Pl Data.pdf
- Ex 04 - KR Time Related to ADI.pdf
- Ex 03 - BFA Time Related to ADI.pdf
- Docket.pdf
- Docket - 2022-12-05.pdf
- Dkt. 1080 2022.11.18 Loeser_Weaver Declaration ISO Fees.pdf
- Dkt. 1079 2022.11.19 Ps Supp Brief re Sanctions Fees.pdf
- 2022-09-15 Sanctions Hearing Transcript.pdf
- 2022-08-08 [988-6] - Weaver Decl ISO Sanctions.pdf
- 2022-08-08 [988-5] - Ko Decl ISO Sanctions.pdf
- 2022-08-08 [988-4] - Laufenberg, Melamed Decl ISO Sanctions.pdf
- 2022-08-08 [988-3] - Plaintiffs' Suppl Brief ISO Sanctions.pdf
- 2022-04-25 Pl Reply Motion Sanctions_SEALED.pdf
- 2022-03-14 Corrected Pls Omnibus Motion for Sanctions.pdf
- 2022-03-11 Loeser-Weaver Declaration ISO Sanctions.pdf
- 2022-02-10 CMC Hearing Transcript.pdf
- 2020_08_04 [491] Second Amended Consolidated Complaint.pdf

# EXHIBIT 3

<u>Trial, Arbitration and Deposition Testimony (Last Four Years)</u>

1.  *Bobrick Washroom Equipment Inc., v. Traveler's Property Casualty Insurance Company, JAMS Arbitration No. 1220052287*

2.  *Monterey Military Housing LLC, et al. v. Ambac Assurance Company,* Superior Court of the State of California, County of Monterey, No. 15CV000599

3.  *Wilbur-Ellis LLC v. Ironshore Specialty Insurance Company,* JAMS Arbitration No. 100089776 (

4.  *Shartsis Friese LLP v. Gary P. Downs and Impact Development Group, LLC,* Jams Arbitration No. 1100089602

5.  *Health Net, Inc. v. American International Specialty Lines Insurance Company, et al.*, Superior Court of the State of California, Los Angeles County, No. BC357436

6.  *IAC/InterActiveCorp v. Illinois National Insurance Company, et al., American Arbitration Association,* No. 01-18-0002-6761

7.  *Fox Paine & Company, et al. v. Equity Risk Partners, Inc.,* Supreme Court of the State of New York, County of Westchester, No. 52607/20

8.  *Webcor-Obayashi Joint Venture v. Zurich American Insurance Company,* United States District Court, Northern District of California, No. 3:19-cv-07799-SI

9.  *Heritage Fields El Toro, LLC v. AIG Specialty Insurance Company,* Superior Court for the State of California, County of Orange, No. 30-2018-01033608-CU-IC-CXC

10. *Romero v. Geico Casualty Company,* San Francisco Superior Court, No. CGC-19-576933

# EXHIBIT 4

Litigation Cost Management                    **Motion for Sanctions Timeline**                    <u>Meta - MDL</u>

| Report | All Areas | | | Sanctions Category | | |
|---|---|---|---|---|---|---|
| | Hours-Recorded | Hours-Sought | Fees-Sought | Hours-Recorded | Hours-Sought | Fees-Sought |
| Fees Billed through Filing of Motion for Sanctions (3/14/2022) | 1,838.50 | 1,504.15 | $ 1,312,520.75 | 514.00 | 511.60 | $ 439,148.50 |
| Fees Billed between filing of Motion for Sanctions and Reply (4/25/2022) | 329.10 | 318.00 | $ 267,900.00 | 207.70 | 206.30 | $ 171,505.00 |
| Fees Billed between Reply and Hearing of 7/26/2022 | 223.80 | 213.70 | $ 174,054.00 | 76.90 | 76.90 | $ 64,136.00 |
| Fees Billed Between 7/26/2022 Hearing and Filing of Supp. Brief (8/8/2022) | 173.40 | 173.40 | $ 140,757.50 | 163.60 | 163.60 | $ 133,048.50 |
| Fees Billed after Filing of Plaintiffs' Supplemental Brief (8/8/2022) | 531.50 | 528.30 | $ 441,338.00 | 516.70 | 513.60 | $ 430,548.50 |

Report Date: 12/6/22 of 1:59 PM

# EXHIBIT 5

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/17/20 | Montgomery, M. | BFA | NPD | Videoconference with Lesley Weaver, and staff attorneys, re 30b6 depos re plaintiff data and monetization | 0.90 | 0.90 | 740 | $666 | 5 - 476 |
| | Montgomery, M. | BFA | NPD | Videoconference with Lesley Weaver and staff attorney re 30b6 depos re plaintiff data and monetization | 0.50 | 0.50 | 740 | $370 | 5 - 477 |
| 12/21/20 | Weaver, L. | BFA | NPD | Prepare for, confer with deposition preparation team to collect documents to analyze in preparation for deposition (.6); confer with Anne Davis regarding same (.3). | 0.90 | 0.30 | 1050 | $315 | 5 - 479 |
| 12/22/20 | Weaver, L. | BFA | NPD | Confer with deposition preparation team regarding review and analysis of materials relevant to data and revenue 30(b)(6) deposition. | 0.40 | 0.10 | 1050 | $105 | 5 - 480 |
| 1/12/21 | Loeser, D. | KR | NPD | Confer re 30(b)(6) on plaintiff data and legal research re same | 0.90 | 0.90 | 1100 | $990 | 6 - 892 |
| 2/1/21 | Loeser, D. | KR | NPD | Confer with team re data deposition and review materials re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 894 |
| 2/2/21 | Weaver, L. | BFA | NPD | Confer with Anne Davis, Matthew Montgomery regarding strategy on 30(b)(6) deposition. | 0.90 | 0.50 | 1050 | $525 | 5 - 487 |
| | Weaver, L. | BFA | NPD | Confer with co-counsel to prepare for meet and confer with opposing counsel to discuss 30(b)(6) depositions. | 0.80 | 0.60 | 1050 | $630 | 5 - 488 |
| 2/3/21 | Weaver, L. | BFA | NPD | Confer with Javier Bleichmar regarding strategy for 30(b)(6) deposition. | 0.40 | 0.40 | 1050 | $420 | 5 - 489 |
| | Weaver, L. | BFA | NPD | Prepare for, confer with co-counsel regarding strategy on taking 30(b)(6) deposition. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 490 |
| | Wright, E. | KR | NPD | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Lantz, C. Springer, B. Gould, A. Daniel, J. Tuato'o, and K. Tunkkari regarding upcoming data deposition. | 0.50 | 0.50 | 550 | $275 | 6 - 896 |
| 2/4/21 | Springer, C. | KR | NPD | Review regarding preparation for 30(b)(6) data deposition; Emails regarding same. | 0.10 | 0.10 | 650 | $65 | 6 - 897 |
| 2/8/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, B. Gould, D. Ko, A. Daniel, and C. Springer re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 898 |

**Litigation Cost Management**      Communications Among Plaintiffs' Counsel      Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/8/21 | Springer, C. | KR | NPD | Conference call in preparation for 30(b)(6) data deposition; Prepare for and follow up regarding same; Review and emails regarding same | 0.50 | 0.50 | 650 | $325 | 6 - 899 |
| 2/9/21 | Weaver, L. | BFA | NPD | Confer with Matthew Montgomery regarding preparation for 30(b)(6) deposition. | 0.70 | 0.10 | 1050 | $105 | 5 - 491 |
| 2/10/21 | Loeser, D. | KR | NPD | Attend Data Team meeting to prepare for 30(b)(6) data dep and confer with KR team re same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 904 |
| | Springer, C. | KR | NPD | Conference call in preparation for 30(b)(6) data deposition; Prepare for and follow up regarding same; Review and emails regarding same. | 1.50 | 1.50 | 650 | $975 | 6 - 905 |
| | Daniel, A. | KR | NPD | Confer with D. Loeser, D. Ko, C. Springer, and co-counsel re 30(b)(6) data deposition strategy | 1.30 | 1.30 | 585 | $761 | 6 - 902 |
| 2/11/21 | Daniel, A. | KR | NPD | Confer with C. Laufenberg, C. Springer, and co-counsel re 30(b)(6) data dep and research for same | 0.40 | 0.40 | 585 | $234 | 6 - 906 |
| 2/16/21 | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition; Emails regarding same | 1.50 | 1.50 | 650 | $975 | 6 - 907 |
| 2/17/21 | Laufenberg, C. | KR | NPD | Confer with D. Loeser re data deposition deponent and research same; confer with A. Daniel re additional research re same | 0.70 | 0.70 | 1010 | $707 | 6 - 910 |
| | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis, including document review regarding same; Conference call regarding same; Emails regarding same. | 2.80 | 2.80 | 650 | $1,820 | 6 - 911 |
| | Daniel, A. | KR | NPD | Confer with C. Springer and co-counsel re data deposition preparation | 0.30 | 0.30 | 585 | $176 | 6 - 908 |
| | Daniel, A. | KR | NPD | Research for data deposition and emails with C. Laufenberg and C. Springer re same | 3.20 | 3.20 | 585 | $1,872 | 6 - 909 |
| 2/18/21 | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis, including document review regarding same; Emails regarding same. | 3.80 | 3.80 | 650 | $2,470 | 6 - 913 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/19/21 | Springer, C. | KR | NPD | Research and review in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis; Conference call regarding same; Confer with Cari Laufenberg regarding same; Emails regarding same. | 2.30 | 2.30 | 650 | $1,495 | 6 - 916 |
| | Daniel, A. | KR | NPD | Confer with C. Springer and co-counsel re data deposition preparation and draft questions for same | 2.10 | 2.10 | 585 | $1,229 | 6 - 914 |
| | Daniel, A. | KR | NPD | Email with C. Springer re data deposition discovery preparation and related research | 0.60 | 0.60 | 585 | $351 | 6 - 915 |
| 2/20/21 | Loeser, D. | KR | NPD | Meet with C. Springer, D. Ko. A. Daniel, and B. Gould re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 918 |
| | Springer, C. | KR | NPD | Research, review, and draft questions regarding user data including the DYI tool in preparation for Rule 30(b)(6) deposition of Konstantinos Papamiltiadis; Conference call regarding same; Emails regarding same. | 11.30 | 11.30 | 650 | $7,345 | 6 - 919 |
| | Daniel, A. | KR | NPD | Confer with D. Loeser, D. Ko, and C. Springer re data deposition organization and research documents for same | 1.00 | 1.00 | 585 | $585 | 6 - 917 |
| 2/22/21 | Laufenberg, C. | KR | NPD | Review data depo outline and documents; confer with co-counsel re same; review FB's objection to depo notice; confer with co-counsel re same | 2.30 | 2.30 | 1010 | $2,323 | 6 - 922 |
| | Davis, A. | BFA | NPD | Confer and correspond with D. Loeser, D. Ko, C. Laufenberg, C. Springer, M. Montgomery, M. Melamed, L. Weaver re preparation for 30b6 deposition re Named Plaintiff Data | 1.80 | 1.80 | 800 | $1,440 | 5 - 499 |
| | Montgomery, M. | BFA | NPD | Videoconference with Derek Loeser, David Ko, Cari Laufenberg, Chris Springer, Anne Davis, Matt Malamed, Lesley Weaver re 30b6 deposition re plaintiff data | 1.00 | 1.00 | 740 | $740 | 5 - 501 |
| 2/23/21 | Loeser, D. | KR | NPD | Attend 30(b)(6) deposition; debrief with team re same | 7.60 | 7.60 | 1100 | $8,360 | 6 - 926 |
| | Laufenberg, C. | KR | NPD | Attend deposition of K. Papamiltiadis; debrief with co-counsel re same | 7.50 | 7.50 | 1010 | $7,575 | 6 - 925 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel**   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/23/21 | Ko, D. | KR | NPD | Prepare for and attend 30b6 data deposition of Konstantinos Papamiltiadis; Debrief w/ team re same and strategy going forward | 8.50 | 8.50 | 815 | $6,928 | 6 - 924 |
| | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver, M. Melamed. C. Laufenberg, D. Loeser, D. Ko, C. Springer, and M. Montgomery regarding preparation for and responses received in 30(b)(6) deposition of K. Papamiltiadis and next steps. | 1.20 | 1.20 | 800 | $960 | 5 - 507 |
| | Melamed, M. | BFA | NPD | Attend deposition of 30(b)(6) deponent Konstantinos Papamiltiadis; confer during breakout sessions; confer afterwards. | 7.20 | 7.20 | 800 | $5,760 | 5 - 502 |
| 2/24/21 | Davis, A. | BFA | NPD | Confer with D. Loeser, L. Weaver, M. Montgomery, M. Melamed, C. Springer, and D. Ko regarding 30(b)(6) deposition and next steps regarding plaintiff data. | 0.20 | 0.10 | 800 | $80 | 5 - 514 |
| | Davis, A. | BFA | NPD | Review and revise draft letter to Facebook following up on 30(b)(6); confer and correspond with L. Weaver, M. Melamed, and M. Montgomery regarding same. | 0.40 | 0.40 | 800 | $320 | 5 - 515 |
| | Montgomery, M. | BFA | NPD | Attend videoconference with Derek Loeser, Matt Malamed, Anne Davis, Chris Springer, Cari Lafenberg, David Ko, re 30b6 deposition of Facebook re plaintiff data | 0.20 | 0.20 | 740 | $148 | 5 - 510 |
| 2/26/21 | Davis, A. | BFA | NPD | Confer with M. Montgomery regarding Named Plaintiffs' Data motion. | 0.30 | 0.30 | 800 | $240 | 5 - 517 |
| | Montgomery, M. | BFA | NPD | Videoconference with Anne Davis re renewed plaintiff data motion | 0.30 | 0.30 | 740 | $222 | 5 - 519 |
| | Samra, J. | BFA | NPD | Confer by Teams chat with Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 522 |
| | Samra, J. | BFA | NPD | Email Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 523 |
| | Samra, J. | BFA | NPD | Confer by Teams chat with Matt Melamed regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.60 | 0.60 | 605 | $363 | 5 - 524 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/1/21 | Davis, A. | BFA | NPD | Confer and correspond with M. Montgomery and M. Melamed regarding follow-up on 30(b)(6) witness; review and revise draft portions of letter to Facebook regarding same. | 1.10 | 1.10 | 800 | $880 | 5 - 526 |
| | Montgomery, M. | BFA | NPD | Videoconference with Matt Malamed, Anne Davis, re letter to Facebook re 30b6 deposition concerning plaintiff data | 0.80 | 0.80 | 740 | $592 | 5 - 527 |
| 3/16/21 | Davis, A. | BFA | NPD | Confer with J. Samra regarding Facebook's 30(b)(6) deposition testimony regarding Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 531 |
| | Samra, J. | BFA | NPD | Confer by Teams video chat with Anne Davis regarding Facebook's 30(b)(6) deposition testimony regarding Plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 532 |
| 4/12/21 | Weaver, L. | BFA | NPD | Confer with Matthew Melamed regarding tuning up plaintiffs' data motion and framing of it. | 0.60 | 0.60 | 1050 | $630 | 5 - 537 |
| 4/21/21 | Loeser, D. | KR | ADI | Attend mediation with Judge Andler and confer with team re same | 7.50 | 3.75 | 1100 | $4,125 | 4 - 240 |
| | Davis, A. | BFA | ADI | Confer with J. Samra regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 800 | $160 | 3 - 5 |
| | Samra, J. | BFA | ADI | Confer by email with Matt Montgomery regarding Facebook's App Developer Investigation. | 0.50 | 0.30 | 605 | $182 | 3 - 8 |
| | Samra, J. | BFA | ADI | Confer by email and Teams chat with Anne Davis regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 605 | $121 | 3 - 9 |
| 4/22/21 | Laufenberg, C. | KR | ADI | Review and revise ADI requests/questions for Discovery mediators; confer with co-counsel re same; review discovery mediation notes and discuss same with co-counsel | 0.80 | 0.80 | 1010 | $808 | 4 - 242 |
| | Ko, D. | KR | ADI | Revise and edit data/information requests to Facebook re ADI at direction of Judge Andler and D. Garrie; Confer w/ team re same | 0.50 | 0.50 | 815 | $408 | 4 - 241 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/22/21 | Davis, A. | BFA | ADI | Analyze draft questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery; confer and correspond with M. Melamed and L. Weaver regarding revisions to same; further correspondence with mediation team regarding request for information. | 0.50 | 0.50 | 800 | $400 | 3 - 13 |
| | Davis, A. | BFA | ADI | Analyze draft questions aimed at identifying relevant ADI investigation subjects from whom plaintiffs can seek sampled discovery; confer and correspond with M. Melamed and L. Weaver regarding revisions to same. | 0.50 | 0.50 | 800 | $400 | 3 - 14 |
| 4/26/21 | Laufenberg, C. | KR | ADI | Review and revise ADI related questions for Discovery Mediators; confer with co-counsel re same | 0.70 | 0.70 | 1010 | $707 | 4 - 243 |
| | Laufenberg, C. | KR | ADI | Attend conference call re materials for Discovery Mediators re ADI | 0.30 | 0.30 | 1010 | $303 | 4 - 244 |
| | Davis, A. | BFA | ADI | Review and revise email to discovery mediator regarding search terms/custodians, ESI protocol, and ADI queries; confer with L. Weaver, M. Melamed, and co-counsel regarding revisions to same and correspondence with Judge Andler and D. Garrie. | 0.50 | 0.10 | 800 | $40 | 3 - 16 |
| | Melamed, M. | BFA | ADI | Draft email to discovery mediator regarding search terms/custodians, ESI protocol, and ADI queries; discuss revisions with team re same; send same. | 1.60 | 1.60 | 800 | $1,280 | 3 - 15 |
| 4/27/21 | Davis, A. | BFA | NPD | Confer with L. Weaver and M. Melamed regarding preparation for discovery mediation with attention to issues relating to Named Plaintiffs' Data, TAR/search terms, and production issues and submission of same. | 0.80 | 0.20 | 800 | $160 | 5 - 541 |
| 4/30/21 | Loeser, D. | KR | ADI | Confer with team to prepare for mediation; mediation with Judge Andler; debrief with team re same | 7.00 | 3.50 | 1100 | $3,850 | 4 - 246 |
| | Weaver, L. | BFA | ADI | Prepare for, attend preparation call with co-counsel to prepare for discovery mediation. | 1.30 | 0.70 | 1050 | $735 | 3 - 23 |

| Litigation Cost Management | | | | Communications Among Plaintiffs' Counsel | | | | | Meta - MDL | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID | |
| 4/30/21 | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation with Judge Andler and Daniel Garrie, confer with consulting expert regarding proposed TAR (Technology Assisted Review) protocol; identify key areas of TAR. | 7.50 | 1.90 | 1050 | $1,995 | 3 - 24 | |
| | Davis, A. | BFA | ADI | Prepare for and participate in discovery mediation session with J. Andler, D. Garrie, C. Laufenberg, C. Springer, D. Ko, D. Loeser, L. Weaver, M. Montgomery (partial day), M. Melamed (subject: technology assisted review, ADI, and confidentiality); confer and correspond with mediation team in follow up as to specific tasks. | 8.30 | 2.50 | 800 | $2,000 | 3 - 18 | |
| | Montgomery, M. | BFA | ADI | Videoconference with Anne Davis, David Ko, Matt Melamed, Lesley Weaver, Cari Laufenberg re discovery mediation with Judge Andler | 0.50 | 0.30 | 740 | $222 | 3 - 20 | |
| 5/3/21 | Weaver, L. | BFA | NPD | Confer with co-counsel Derek Loeser regarding potential mediation and strategies around proposals. | 0.40 | 0.10 | 1050 | $105 | 5 - 548 | |
| | Weaver, L. | BFA | NPD | Prepare for, attend weekly coordination call with co-counsel to discuss preparation of mediation statement, follow up regarding discovery issues. | 1.20 | 0.20 | 1050 | $210 | 5 - 549 | |
| | Davis, A. | BFA | NPD | Confer with L. Weaver, M. Melamed, J. Samra, and A. Ornelas regarding the May 7, 2021 mediation and preparation for the May 26, 2021 case management conference. | 0.40 | 0.10 | 800 | $80 | 5 - 542 | |
| | Davis, A. | BFA | NPD | Attention to draft correspondence to Hon. G. Andler and D. Garrie regarding outstanding issues addressed in mediation; review and revise; related email correspondence with L. Weaver, M. Melamed, C. Laufenberg regarding same. | 1.00 | 0.20 | 800 | $160 | 5 - 543 | |
| | Davis, A. | BFA | NPD | Weekly lead counsel call; confer regarding status of upcoming mediation, potential insertion of business partners and plaintiffs' data disputes into the mix, discuss where we're at with past resolutions including timing of defendants' production of ADI apps and limiting list of follow up questions. | 0.30 | 0.10 | 800 | $80 | 5 - 544 | |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/3/21 | Melamed, M. | BFA | NPD | Weekly lead counsel call; confer regrading status of upcoming mediation, potential insertion of business partners and plaintiffs' data disputes into the mix, discuss where we're at with past resolutions" including timing of defendants' production of ADI apps and limiting list of follow up questions." | 0.70 | 0.20 | 800 | $160 | 5 - 545 |
| | Samra, J. | BFA | NPD | Confer by Teams video chat with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas regarding the May 7, 2021 mediation and the May 26, 2021 case management conference. | 0.40 | 0.10 | 605 | $61 | 5 - 546 |
| | Samra, J. | BFA | NPD | Confer by Zoom video with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas, Janelle Moody, Cari Laufenberg, Derek Loeser, Adele Daniel, Ben Gould, Katja Tunkkari, and Jen Tuato'o regarding document review, discovery mediation, and updates from third party discovery. | 0.80 | 0.10 | 605 | $61 | 5 - 547 |
| 5/4/21 | Davis, A. | BFA | ADI | Confer with J. Samra regarding preparation for mediation session with respect to ADI and other document discovery issues. | 0.60 | 0.40 | 800 | $192 | 3 - 34 |
| | Davis, A. | BFA | ADI | Attention to email from J. Samra analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler; review related documents and issues list and consider prioritization and next steps in support of moving discovery forward. | 0.50 | 0.30 | 800 | $120 | 3 - 35 |
| | Davis, A. | BFA | ADI | Attention to draft revisions to data points requested for suspended apps (ADI); propose revisions; confer and correspond with L. Weaver and M. Melamed regarding same; further confer and correspond with co-counsel regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 36 |
| | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding communications with mediator regarding proposed agenda; further confer and correspond with co-counsel regarding same. | 0.20 | 0.10 | 800 | $80 | 5 - 550 |
| | Melamed, M. | BFA | ADI | Review and propose edits to limit request for ADI information per mediator Garrie's assignment." Send communications re same to BFA and then to leadership team." | 1.40 | 1.40 | 800 | $1,120 | 3 - 27 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/4/21 | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.50 | 0.50 | 605 | $303 | 3 - 28 |
| | Samra, J. | BFA | ADI | Confer by Teams video chat with Matt Melamed regarding Plaintiffs' subpoena to Adways Interactive and Facebook's App Developer Investigation. | 0.40 | 0.40 | 605 | $242 | 3 - 29 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 1.10 | 1.10 | 605 | $666 | 3 - 32 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 33 |
| 5/5/21 | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding draft mediation statement and revisions thereto; review and revise. | 0.50 | 0.10 | 800 | $80 | 5 - 552 |
| | Davis, A. | BFA | NPD | Attention to draft mediation statement for 5/7 discovery mediation; review and revise draft statement; confer and correspond with L. Weaver and M. Melamed regarding same; further confer and correspond with co-counsel regarding same. | 1.10 | 0.30 | 800 | $240 | 5 - 553 |
| 5/6/21 | Loeser, D. | KR | NPD | Telephone call re Plaintiff Data issues for mediation | 0.70 | 0.70 | 1100 | $770 | 6 - 932 |
| | Laufenberg, C. | KR | NPD | Confer with KR team re drafting mediation statement re plaintiff data | 0.50 | 0.50 | 1010 | $505 | 6 - 931 |
| | Ko, D. | KR | NPD | Confer w/ KR team re mediation strategy including named plaintiff data issues | 0.50 | 0.50 | 815 | $408 | 6 - 930 |
| | Davis, A. | BFA | ADI | Email correspondence with mediation team regarding ADI app suspension list in support of preparation for mediation. | 0.10 | 0.10 | 800 | $80 | 3 - 37 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/21 | Davis, A. | BFA | NPD | Attention to Facebook's mediation statement for 5/7 mediation and proposed case schedule; analyze and prepare for mediation session; related email correspondence with L. Weaver and M. Melamed. | 0.80 | 0.20 | 800 | $160 | 5 - 555 |
| | Daniel, A. | KR | NPD | Discuss Plaintiffs' data briefing with C. Laufenberg, D. Loeser, D. Ko and C. Springer | 0.70 | 0.70 | 585 | $410 | 6 - 929 |
| 5/7/21 | Laufenberg, C. | KR | ADI | Attend mediation re ongoing discovery disputes including search term proposal, ADI and confidentiality briefing; confer with D. Ko re same | 4.20 | 2.10 | 1010 | $2,121 | 4 - 248 |
| | Ko, D. | KR | ADI | Prepare for and attend discovery mediation session w/ Judge Andler and D. Garrie; Debrief w/ team re same | 4.50 | 2.25 | 815 | $1,834 | 4 - 247 |
| | Davis, A. | BFA | ADI | Prepare for and participate in mediation session; confer and correspond with co-counsel, M. Melamed, L. Weaver, and J. Samra regarding related tasks in follow up. | 5.50 | 2.80 | 800 | $2,240 | 3 - 38 |
| | Melamed, M. | BFA | ADI | Preparation for and participation in discovery mediation concerning ADI, terms and custodians, Facebook's confidentiality motion, and TAR. Follow up emails to Facebook regarding additional information plaintiffs seek for ADI and TAR discussions. Review draft email by co-counsel from KR regarding additional information plaintiffs seek on search terms. | 7.20 | 1.80 | 800 | $1,440 | 3 - 41 |
| | Samra, J. | BFA | ADI | Attend by Zoom video conference the May 7, 2021 JAMS mediation before Judge Andler regarding the App Developer Investigation, Facebook's Confidentiality Brief, and Search Terms for custodian groups 5 to 8. | 3.40 | 1.70 | 605 | $1,029 | 3 - 39 |
| 5/10/21 | Laufenberg, C. | KR | NPD | Review plaintiff data outline for upcoming mediation statement; confer with A. Daniel re same | 0.20 | 0.20 | 1010 | $202 | 6 - 935 |
| | Daniel, A. | KR | NPD | Email with C. Laufenberg and C. Springer re plaintiffs' data brief outline and draft same | 0.30 | 0.30 | 585 | $176 | 6 - 934 |
| 5/17/21 | Loeser, D. | KR | ADI | Prepare for and participate in continued mediation with Judge Andler; debrief with team re same | 2.50 | 1.25 | 1100 | $1,375 | 4 - 251 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/17/21 | Weaver, L. | BFA | ADI | Prepare for, attend mediation session with discovery mediators Judge Andler and Daniel Garrie to discuss TAR protocol and other outstanding discovery disputes. | 2.30 | 0.60 | 1050 | $630 | 3 - 44 |
| | Ko, D. | KR | ADI | Prepare for and conduct discovery mediation session w/ Judge Andler and Daniel Garrie; Debrief w/ team re same | 2.00 | 1.00 | 815 | $815 | 4 - 250 |
| | Melamed, M. | BFA | ADI | Call in preparation for discovery mediation session; email with consulting expert regarding TAR protocal. Participate in same, specifically concerning TAR and terms/custodians dispute. | 3.90 | 1.00 | 800 | $800 | 3 - 43 |
| 5/18/21 | Loeser, D. | KR | ADI | Preparation for discovery conference and discovery conference and debrief with team re same | 3.00 | 1.50 | 1100 | $1,650 | 4 - 253 |
| | Weaver, L. | BFA | ADI | Prepare for, attend hearing/discovery status conference. | 1.50 | 0.80 | 1050 | $840 | 3 - 47 |
| | Ko, D. | KR | ADI | Prepare for and attend discovery conference w/ Judge Corley; Debrief w/ team re same | 1.00 | 0.50 | 815 | $408 | 4 - 252 |
| | Davis, A. | BFA | ADI | Confer and correspond with co-counsel, L. Weaver, and M. Melamed regarding preparation for discovery conference; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 45 |
| | Melamed, M. | BFA | ADI | Prepare for discovery status hearing; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 46 |
| 5/25/21 | Loeser, D. | KR | ADI | Confer with mediation team in preparation for meeting with J. Andler and D. Garrie to discuss mediation and discovery issues; participate in meeting; debrief with team re same | 2.70 | 1.35 | 1100 | $1,485 | 4 - 255 |
| | Laufenberg, C. | KR | ADI | Email team with proposed agenda for telephone call with J. Andler and D. Garrie; prep call with mediation team re same; attend same with Andler, Garrie and mediation team re pending mediation discovery issues; debrief with co-counsel re same | 1.50 | 0.75 | 1010 | $758 | 4 - 254 |

**Litigation Cost Management**                    **Communications Among Plaintiffs' Counsel**                    <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/31/21 | Melamed, M. | BFA | ADI | Participate in ex parte discovery mediation regarding TAR, ADI, and next steps; at mediators' suggestion, draft letter regarding issues where mediation unlikely to be helpful and circulate to BFA and KR. | 3.10 | 0.80 | 800 | $620 | 3 - 51 |
| 6/4/21 | Laufenberg, C. | KR | NPD | Confer with A. Daniel re mediation brief re plaintiff data | 0.20 | 0.20 | 1010 | $202 | 6 - 939 |
| | Davis, A. | BFA | NPD | Confer with D. Ko, C. Laufenberg, B. Gould, D. Loeser, M. Melamed, and L. Weaver regarding response to request from Hon. G. Andler and D. Garrie for work in advance of mediation session and communications with opposing counsel regarding same. | 0.80 | 0.20 | 800 | $160 | 5 - 560 |
| | Melamed, M. | BFA | NPD | Confer with BFA and KR leadership regarding plan for upcoming discovery mediation. | 0.50 | 0.10 | 800 | $80 | 5 - 562 |
| 6/7/21 | Weaver, L. | BFA | NPD | Prepare for, attend weekly call with co-counsel to develop plans for drafting mediation statement, preparation for next mediation and follow up on discovery issues including PriceWaterhouse (PW) and Ernst & Young (EY) privilege issues. | 1.80 | 0.30 | 1050 | $315 | 5 - 565 |
| | Davis, A. | BFA | NPD | Weekly leadership meeting; discuss upcoming discovery mediation statements, cmc and discovery conferences, depositions. | 0.80 | 0.10 | 800 | $80 | 5 - 563 |
| | Melamed, M. | BFA | NPD | Weekly leadership meeting; discuss upcoming discovery mediation statements, cmc and discovery conferences, depositions. | 0.80 | 0.10 | 800 | $80 | 5 - 564 |
| 6/8/21 | Laufenberg, C. | KR | ADI | Review FB's correspondence re Plaintiffs' ADI refined request; confer with co-counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 257 |
| | Ko, D. | KR | ADI | Review and analysis of correspondence from Facebook re ADI issues; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 256 |
| | Davis, A. | BFA | NPD | Attention to draft correspondence as instructed by Hon. G. Andler and D. Garrie in support of discovery mediation; attention to correspondence from Facebook and consider impact on draft correspondence; confer and correspond with KR and BFA Facebook mediation teams regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 566 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/8/21 | Davis, A. | BFA | NPD | Attention to email correspondence from counsel for Facebook regarding agenda for upcoming mediation session relating to defensive discovery issues; confer and correspond with A. Ornelas, J. Samra, M. Melamed, and L. Weaver regarding status and response to same. | 0.30 | 0.10 | 800 | $80 | 5 - 567 |
| | Davis, A. | BFA | NPD | Attention to email correspondence from counsel for Facebook regarding agenda for upcoming mediation session relating to offensive and defensive discovery issues; confer and correspond with A. Ornelas, J. Samra, M. Melamed, and L. Weaver regarding status and response to same. | 0.50 | 0.10 | 800 | $80 | 5 - 568 |
| | Davis, A. | BFA | NPD | Attention to draft correspondence as instructed by Hon. G. Andler and D. Garrie in support of discovery mediation; review and revise regarding same; further confer and correspond with M. Melamed regarding revisions to same. | 0.50 | 0.10 | 800 | $80 | 5 - 569 |
| 6/9/21 | Davis, A. | BFA | NPD | Attention to discovery letter from Facebook regarding issues where Plaintiffs believe the parties are at impasse; Confer and correspond with leadership team whether response to other mediation letters is necessary. | 1.20 | 0.30 | 800 | $240 | 5 - 571 |
| | Davis, A. | BFA | NPD | Attention to discovery letter from Facebook regarding issues where Plaintiffs believe the parties are at impasse; review and revise draft correspondence to align with ESI protocol and protective order; further email correspondence with L. Weaver and M. Melamed regarding same. | 1.00 | 0.30 | 800 | $240 | 5 - 572 |
| 6/10/21 | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed, and L. Weaver regarding revisions to communications with Judge Andler and D. Garrie; confer and correspond with FB Mediation Team regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 573 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed regarding preparation of discovery mediation statement and next steps regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 574 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed, and L. Weaver regarding discovery mediation and preparation for next session. | 0.10 | 0.10 | 800 | $80 | 5 - 575 |

**Litigation Cost Management** — **Communications Among Plaintiffs' Counsel** — **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/11/21 | Loeser, D. | KR | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 4 - 259 |
| | Loeser, D. | KR | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 6 - 941 |
| | Davis, A. | BFA | ADI | Prepare for ex parte mediation session with Judge Andler and D. Garrie; confer with and C. Laufenberg, D. Loeser, D. Ko, B. Gould, C. Springer, and M. Melamed. | 0.50 | 0.10 | 800 | $80 | 3 - 53 |
| | Davis, A. | BFA | ADI | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADI. | 0.30 | 0.10 | 800 | $80 | 3 - 54 |
| | Davis, A. | BFA | NPD | Confer and correspond with FB Mediation team regarding review and revision of draft correspondence to Judge Andler and Mr. Garrie reflecting issues for upcoming mediation team. | 0.30 | 0.10 | 800 | $80 | 5 - 577 |
| | Davis, A. | BFA | NPD | Prepare for ex parte mediation session with Judge Andler and D. Garrie; confer with and C. Laufenberg, D. Loeser, D. Ko, B. Gould, C. Springer, and M. Melamed. | 0.50 | 0.10 | 800 | $80 | 5 - 579 |
| | Davis, A. | BFA | NPD | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADR. | 0.30 | 0.10 | 800 | $80 | 5 - 580 |
| | Melamed, M. | BFA | ADI | Pre-call with leadership team regarding ex parte call with discovery mediators; ex parte call re same. | 2.60 | 0.10 | 800 | $80 | 3 - 55 |
| | Melamed, M. | BFA | ADI | Review and edit draft discovery mediation statement in light of earlier ex parte discussion with discovery mediators; send edits to BFA team for review. | 0.80 | 0.20 | 800 | $160 | 3 - 56 |
| | Melamed, M. | BFA | NPD | Pre-call with leadership team regarding ex parte call with discovery mediators; ex parte call re same. | 2.60 | 0.70 | 800 | $560 | 5 - 581 |

**Litigation Cost Management**       **Communications Among Plaintiffs' Counsel**       **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/11/21 | Melamed, M. | BFA | NPD | Review and edit draft discovery mediation statement in light of earlier ex parte discussion with discovery mediators; send edits to BFA team for review. | 0.80 | 0.20 | 800 | $160 | 5 - 582 |
| 6/13/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Prepare for and follow up regarding same. | 3.00 | 0.80 | 650 | $520 | 6 - 943 |
| 6/14/21 | Loeser, D. | KR | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 4 - 261 |
| | Loeser, D. | KR | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 6 - 945 |
| | Springer, C. | KR | ADI | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 4 - 264 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 6 - 948 |
| 6/23/21 | Loeser, D. | KR | ADI | Confer with co-counsel to prepare for discovery hearing with Judge Corley; attend discovery hearing; debrief with team re same | 1.50 | 0.75 | 1100 | $825 | 4 - 265 |
| | Weaver, L. | BFA | ADI | Confer with Derek Loeser regarding preparation for oral argument in case management | 0.70 | 0.40 | 1050 | $420 | 3 - 64 |
| | Weaver, L. | BFA | ADI | Confer with Derek Loeser regarding presentation of issue to Judge Chhabria in Case Management Conference. | 0.80 | 0.40 | 1050 | $420 | 3 - 65 |
| | Weaver, L. | BFA | ADI | Confer with co-counsel regarding strategy on ADI in light of Judge Corley's ruling. | 0.80 | 0.80 | 1050 | $840 | 3 - 66 |
| | Davis, A. | BFA | ADI | Prepare for Discovery Conference; confer and correspond with D. Ko, D. Loeser, L. Weaver, M. Melamed, C. Springer, and C. Laufenberg regarding preparation. | 0.50 | 0.30 | 800 | $240 | 3 - 60 |
| | Melamed, M. | BFA | ADI | Prepare for argument on FB confidentiality motion and participate in discovery hearing. Follow up call regarding same with KR and BFA teams. | 3.10 | 0.80 | 800 | $640 | 3 - 62 |

**Litigation Cost Management**       **Communications Among Plaintiffs' Counsel**       **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/24/21 | Loeser, D. | KR | ADI | Prepare for case management conference with KR and BFA | 2.50 | 1.25 | 1100 | $1,375 | 4 - 266 |
| | Loeser, D. | KR | ADI | Attend case management conference with Judge Chhabria and debrief re same | 2.60 | 1.30 | 1100 | $1,430 | 4 - 267 |
| | Davis, A. | BFA | ADI | Debrief following case management conference before Hon. V. Chhabria; confer and correspond with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding conference and next steps. | 1.00 | 0.60 | 800 | $480 | 3 - 67 |
| | Davis, A. | BFA | ADI | Prepare for case management conference before Hon. V. Chhabria; confer and correspond with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding research and outline in support of same. | 1.30 | 0.80 | 800 | $640 | 3 - 68 |
| | Davis, A. | BFA | ADI | Prepare for case management conference before Hon. V. Chhabria; further confer with C. Laufenberg, M. Melamed, D. Loeser, L. Weaver, and D. Ko regarding research and outline in support of same. | 0.50 | 0.30 | 800 | $240 | 3 - 69 |
| | Davis, A. | BFA | ADI | Court appearance before Judge Chhabria - Case Management Conference. | 0.80 | 0.50 | 800 | $400 | 3 - 70 |
| | Melamed, M. | BFA | ADI | Leadership team meeting to prepare for case management hearing before Judge Chhabria; participate in hearing; follow up call with leadership team. | 3.50 | 2.10 | 800 | $1,680 | 3 - 71 |
| 6/28/21 | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation with Facebook and discovery mediators (Judge Andler and Daniel Garrie); discuss technology assisted review, app developer investigation, and case schedule. | 6.40 | 1.60 | 800 | $1,280 | 3 - 72 |
| 7/1/21 | Loeser, D. | KR | ADI | Review and edit ADI insert; Review and edit a draft of our position re TAR; confer with team re same | 2.30 | 1.70 | 1100 | $1,870 | 4 - 273 |
| | Ko, D. | KR | ADI | Draft ADI insert for joint discovery dispute letter; Revise and edit same; Confer w/ team re same | 4.00 | 4.00 | 815 | $3,260 | 4 - 271 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/2/21 | Davis, A. | BFA | ADI | Attention to revisions to draft ADI and schedule statements; confer and correspond with M. Melamed regarding revisions and redlines transmitted to KR. | 0.30 | 0.20 | 800 | $160 | 3 - 75 |
| 7/6/21 | Davis, A. | BFA | NPD | Discovery mediation with Judge Andler and Mr. Garrie to discuss various topics, including Named Plaintiffs' Data model; related follow up regarding draft email reflecting request for Named Plaintiffs' Data model; confer with M. Melamed regarding revisions thereto. | 5.40 | 3.80 | 800 | $3,040 | 5 - 586 |
| 7/9/21 | Davis, A. | BFA | NPD | Attention to draft email to Facebook regarding preliminary information sought for Named Plaintiffs' Data model in response to comments from Judge Andler and Mr. Garrie; confer and correspond with M. Melamed and L. Weaver regarding same; further attention to input from co-counsel regarding finalization of same. | 0.50 | 0.50 | 800 | $400 | 5 - 589 |
| 7/12/21 | Loeser, D. | KR | ADI | Confer with co-counsel re upcoming mediation; confer with D. Ko re same | 0.50 | 0.20 | 1100 | $220 | 4 - 274 |
| 7/13/21 | Ko, D. | KR | ADI | Ex parte conference w/ discovery mediators re data requests and issues; Confer w/ D. Loeser re same | 1.00 | 0.50 | 815 | $408 | 4 - 275 |
| | Ko, D. | KR | ADI | Revise and edit response to Facebook's administrative motion to seal including adding sections re ADI and facts in response to Southwell Declaration; Confer w/ M. Melamed and D. Loeser re same; Review and analysis of additional edits re same | 1.30 | 1.30 | 815 | $1,060 | 4 - 276 |
| 7/14/21 | Davis, A. | BFA | NPD | Attention to draft correspondence to Facebook regarding information sought for Named Plaintiffs' Data based on conversation with discovery mediators; review and revise; confer with M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 592 |
| 7/20/21 | Davis, A. | BFA | NPD | Attention to 7/20 submission regarding three items to place on discovery mediation agenda; collect documents; confer with M. Melamed and L. Weaver regarding same; discuss Facebook's submission with same. | 1.10 | 0.30 | 800 | $240 | 5 - 594 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**          Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/20/21 | Melamed, M. | BFA | NPD | Finalize 7/20 submission regarding three items to place on discovery mediation agenda; collect documents; quick discussion re same with D. Ko, C. Laufenberg, C. Springer; circulate to Facebook and discovery mediators. Review Facebook's submission and circulate thoughts to A. Davis and L. Weaver. | 3.10 | 0.80 | 800 | $640 | 5 - 595 |
| 7/22/21 | Laufenberg, C. | KR | ADI | Draft email to J. Andler and D. Garrie re Plaintiffs' response to FB' request to clarify ADI requests; confer with co-counsel re same | 0.40 | 0.40 | 1010 | $404 | 4 - 277 |
| | Gould, B. | KR | NPD | Participate in discovery mediation; confer with team in connection with and during same | 4.20 | 2.10 | 815 | $1,712 | 6 - 951 |
| | Ko, D. | KR | NPD | Attend discovery mediation session with Judge Andler and Daniel Garrie re process of Rule 53 appt and various discovery disputes; Confer w/ team re same | 3.70 | 0.90 | 815 | $734 | 6 - 952 |
| | Davis, A. | BFA | NPD | Post-mediation call with C. Laufenberg, L. Weaver, C. Springer, B. Gould, M. Melamed regarding post-mediation communications to Facebook. | 1.10 | 0.30 | 800 | $240 | 5 - 599 |
| | Davis, A. | BFA | NPD | Pre-mediation call with C. Laufenberg, M. Melamed regarding additional topics for mediation. | 0.40 | 0.10 | 800 | $80 | 5 - 600 |
| | Melamed, M. | BFA | NPD | Prepare for by pulling and highlighting documents to share via screen share and participate in discovery mediation session with Judge Andler and Mr. Garrie re Rule 53 processes, next issues (Plaintiffs' data, non-custodial ESI, API call logs); follow up call with lead counsel team regarding same. | 6.20 | 1.60 | 800 | $1,280 | 5 - 602 |
| 7/23/21 | Weaver, L. | BFA | NPD | Review, analyze email from Laura Mumm claiming to identify data dictionaries and schemas. | 0.80 | 0.80 | 1050 | $840 | 5 - 603 |
| | Laufenberg, C. | KR | NPD | Review FB's response re identification of sources of plaintiff data; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 6 - 954 |
| 7/26/21 | Laufenberg, C. | KR | ADI | Review order re ADI; confer with counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 279 |
| | Ko, D. | KR | ADI | Review and analysis of orders from court re ADI dispute and pace of document production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 278 |

**Litigation Cost Management**             **Communications Among Plaintiffs' Counsel**             **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/26/21 | Davis, A. | BFA | ADI | Attention to ADI discovery orders from Judge Corley; confer and correspond with co-counsel and BFA litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 80 |
| | Melamed, M. | BFA | ADI | Review and discuss ADI and discovery orders from Judge Corley. | 1.30 | 1.30 | 800 | $1,040 | 3 - 78 |
| | Samra, J. | BFA | ADI | Confer by Teams video chat with Anne Davis, and Matt Melamed regarding ADI brief and the rule 53 brief for the appointment of D. Garrie as special master. | 0.30 | 0.10 | 605 | $61 | 3 - 79 |
| 8/2/21 | Weaver, L. | BFA | NPD | Review, revise draft of proposed discovery mediation topics, including plaintiffs' data and API call logs; [.4] confer with Matthew Melamed regarding same; [.1]. | 0.50 | 0.50 | 1050 | $525 | 5 - 604 |
| | Laufenberg, C. | KR | ADI | Review email from FB counsel re sealing declaration re ADI; confer with co-counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 282 |
| | Gould, B. | KR | ADI | Confer with M. Melamed re ADI issue; research in support thereof | 0.10 | 0.10 | 815 | $82 | 4 - 280 |
| 8/3/21 | Loeser, D. | KR | ADI | Review ADI outline and email re same | 1.00 | 1.00 | 1100 | $1,100 | 4 - 291 |
| | Laufenberg, C. | KR | ADI | Confer with D. Ko and B. Gould re plaintiffs' response to FB's declaration re ADI; review RFIs related to ADI; attend zoom conference with co-counsel re same | 1.50 | 1.50 | 1010 | $1,515 | 4 - 290 |
| | Gould, B. | KR | ADI | Confer re ADI and ADI response with D. Ko, L. Weaver, M. Melamed, C. Laufenberg, and A. Davis | 0.90 | 0.90 | 815 | $734 | 4 - 284 |
| | Ko, D. | KR | ADI | Review and analysis of Alex Southwell declaration in support of ADI brief from Facebook; Review and analysis of exhibits thereto; Confer w/ B. Gould, C. Laufenberg, and M. Melamed re same; Confer w/ J. Tuato'o and K. Tunkkari re underlying docs referenced in declaration re same; Draft proposed outline in response; Revise and edit same | 2.00 | 2.00 | 815 | $1,630 | 4 - 286 |
| | Ko, D. | KR | ADI | Confer w/ K. Tunkkari and J. Tuato'o re RFI and third party letters produced by Facebook re ADI; Review and analysis of sample docs re same | 0.50 | 0.50 | 815 | $408 | 4 - 287 |

**Litigation Cost Management** — **Communications Among Plaintiffs' Counsel** — **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/3/21 | Ko, D. | KR | ADI | Confer w/ team re strategy for ADI response and communications w/ mediators and issues to raise; Review and analysis of emails re same; Confer w/ D. Loeser and B. Gould re same | 1.00 | 1.00 | 815 | $815 | 4 - 288 |
| | Davis, A. | BFA | ADI | Confer with Mediation Team, including B. Gould, D. Ko, C. Laufenberg, and M. Melamed regarding ADI briefing and response. | 0.80 | 0.80 | 800 | $640 | 3 - 82 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding response to Southwell declaration in ADI privilege briefing. | 0.80 | 0.80 | 800 | $640 | 3 - 81 |
| 8/4/21 | Weaver, L. | BFA | ADI | Review, analyze Facebook's ADI proposal and ouline inserts for review; [.8] follow up with mediation team regarding same and draft communications re Facebook regarding same; [.6]. | 1.40 | 1.40 | 1050 | $1,470 | 3 - 84 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re plaintiffs' response to FB's declaration re ADI; review outline re same | 1.30 | 1.30 | 1010 | $1,313 | 4 - 294 |
| | Ko, D. | KR | ADI | Confer w/ B. Gould re ADI response and strategy; Review and analysis of emails re same | 0.20 | 0.20 | 815 | $163 | 4 - 293 |
| 8/5/21 | Ko, D. | KR | ADI | Confer w/ B. Gould re ADI response strategy | 0.20 | 0.20 | 815 | $163 | 4 - 295 |
| | Davis, A. | BFA | ADI | Attention to draft response to Southwell declaration re ADI privilege briefing; review and propose revisions thereto; confer and correspond with M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 88 |
| 8/6/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re response to declaration in support of privilege assertion re ADI; review materials in support of same | 2.20 | 2.20 | 1010 | $2,222 | 4 - 299 |
| | Gould, B. | KR | ADI | Confer with D. Loeser and D. Ko re ADI response | 0.30 | 0.30 | 815 | $245 | 4 - 296 |
| | Ko, D. | KR | ADI | Revise and edit response to Southwell Declaration re ADI; Review and analysis of relevant docs re same; Confer w/ team re same | 2.50 | 2.50 | 815 | $2,038 | 4 - 298 |
| | Davis, A. | BFA | ADI | Attention to draft response to Southwell declaration re ADI privilege briefing; review and propose revisions thereto; confer and correspond with KR litigation team; M. Melamed and L. Weaver regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 90 |
| 8/9/21 | Loeser, D. | KR | ADI | Read and revise ADI brief and email and telephone calls re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 303 |

| Litigation Cost Management | | | | Communications Among Plaintiffs' Counsel | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 8/9/21 | Weaver, L. | BFA | ADI | Respond to Southwell declaration relating to ADI; confer with Anne Davis, Matthew Melamed regarding same. | 1.10 | 1.10 | 1050 | $1,155 | 3 - 93 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re response to declaration in support of privilege assertion re ADI; review and revise same; finalize brief and exhibits and file same | 3.60 | 3.60 | 1010 | $3,636 | 4 - 302 |
| | Gould, B. | KR | ADI | Add intro to, review co-counsel's edits to, confer with KR team re and co- counsel re, and aid in finalizing, ADI response | 1.30 | 1.30 | 815 | $1,060 | 4 - 300 |
| | Ko, D. | KR | ADI | Review and analysis of potential documents to cite in ADI responsive brief to Southwell declaration; Add relevant language to brief re same; Confer w/ team re same; Further revisions and edits to brief re same; Coordinate filing w/ C. Laufenberg and S. Skaggs | 1.70 | 1.70 | 815 | $1,386 | 4 - 301 |
| | Davis, A. | BFA | ADI | Confer and correspond with FB litigation team regarding ADI brief, special master appointment, and updates regarding mediation; review and revise draft correspondence to Judge Andler and D. Garrie regarding upcoming agenda. | 1.20 | 0.50 | 800 | $400 | 3 - 94 |
| 8/16/21 | Davis, A. | BFA | ADI | Confer and correspond with J. Samra regarding MASS AG; review analysis of correspondence and discovery requests regarding same in light of ADI issues. | 0.50 | 0.50 | 800 | $400 | 3 - 95 |
| 8/17/21 | Weaver, L. | BFA | NPD | Prepare for, lead discussion with co-counsel regarding strategy in next discovery mediation and how to frame the issues. | 0.70 | 0.20 | 1050 | $210 | 5 - 608 |
| | Weaver, L. | BFA | NPD | Outline issues to be discussed at next Wednesday's discovery mediation as well as followup arguments. | 0.40 | 0.10 | 1050 | $105 | 5 - 610 |
| | Ko, D. | KR | ADI | Review and analysis of Facebook's motion to strike response re ADI; Confer w/ team re same | 0.40 | 0.40 | 815 | $326 | 4 - 304 |
| | Davis, A. | BFA | ADI | Attention to Facebook administrative motion re additional briefing on ADI; confer re same with M. Melamed, J. Samra, and L. Weaver . | 0.80 | 0.80 | 800 | $640 | 3 - 97 |

**Litigation Cost Management**   Communications Among Plaintiffs' Counsel   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/17/21 | Davis, A. | BFA | NPD | Attention to background information regarding disputes being mediated tomorrow; propose revisions to summary prepared by M. Melamed; confer and correspond with M. Melamed and L. Weaver regarding same. | 0.80 | 0.20 | 800 | $160 | 5 - 606 |
| | Melamed, M. | BFA | ADI | Review Facebook administrative motion re additional briefing on ADI; confer re same with A. Davis and L. Weaver . | 0.60 | 0.60 | 800 | $480 | 3 - 96 |
| | Melamed, M. | BFA | NPD | Weekly call with co-lead counsel to discuss Rule 53, discovery and settlement mediation next steps. | 0.60 | 0.20 | 800 | $160 | 5 - 607 |
| 8/18/21 | Davis, A. | BFA | NPD | Attention to discovery mediation session and potential briefing schedule and protocol for submission of disputes through mediation to Special Master; recommend revisions to response as to same. | 0.50 | 0.10 | 800 | $80 | 5 - 611 |
| | Melamed, M. | BFA | NPD | Prepare for discovery mediation concerning issues including dispute protocol, Zuckerberg notebooks, Secret Sauce memo (pull relevant documents, organize arguments, review outline); participate in same. | 5.10 | 0.80 | 800 | $640 | 5 - 612 |
| 8/19/21 | Ko, D. | KR | ADI | Revise and edit response to Facebook admin motion to strike ADI response; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 305 |
| 8/20/21 | Ko, D. | KR | ADI | Review and analysis of M. Kutcher-Clark declaration re ADI; Confer w/ team re same and strategy for response | 0.30 | 0.30 | 815 | $245 | 4 - 306 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Prepare for and follow up regarding same; Research and review regarding same; Emails regarding same. | 2.40 | 0.60 | 650 | $390 | 6 - 960 |
| 8/21/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Emails regarding same. | 4.20 | 1.10 | 650 | $715 | 6 - 961 |
| 9/7/21 | Loeser, D. | KR | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 307 |
| 9/8/21 | Loeser, D. | KR | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 310 |
| | Weaver, L. | BFA | ADI | Review, analyze Judge Corley's order on ADI and confer with team regarding next steps. | 1.30 | 1.30 | 1050 | $1,365 | 3 - 98 |
| | Laufenberg, C. | KR | ADI | Review ADI order; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 309 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 9/8/21 | Ko, D. | KR | ADI | Review and analysis of court order granting motion to compel ADI materials; Confer w/ team re same and strategy for next steps | 0.50 | 0.50 | 815 | $408 | 4 - 308 |
| | Davis, A. | BFA | ADI | Analyze, confer, and correspond with leadership team regarding ADI order and next steps in light of order. | 1.50 | 1.50 | 800 | $1,200 | 3 - 100 |
| | Davis, A. | BFA | NPD | Attention to preparation for discovery mediation; confer and correspond with M. Melamed regarding preparation as to mediation topics and non-custodial ESI discussions in particular; circulate prior correspondence and research regarding same. | 1.50 | 0.20 | 800 | $160 | 5 - 615 |
| | Melamed, M. | BFA | ADI | Review and confer with leadership team regarding ADI order. | 1.20 | 1.20 | 800 | $960 | 3 - 99 |
| 9/9/21 | Weaver, L. | BFA | ADI | Review, analyze draft correspondence regarding ADI meet an confer and further request for production. | 0.60 | 0.60 | 1050 | $630 | 3 - 102 |
| | Weaver, L. | BFA | NPD | Prepare for, lead preparation call with Facebook team for discovery mediation. | 1.80 | 0.50 | 1050 | $525 | 5 - 618 |
| | Weaver, L. | BFA | NPD | Prepare for, participate in discovery mediation to discuss Sandberg/Zuckerberg custodial files, plaintiffs' data. | 1.50 | 0.40 | 1050 | $420 | 5 - 619 |
| | Laufenberg, C. | KR | NPD | Review dispute history re named plaintiffs' data request; draft summary of same; confer with co-counsel re same | 1.50 | 1.50 | 1010 | $1,515 | 6 - 962 |
| | Gould, B. | KR | NPD | Participate in discovery mediation | 2.70 | 0.70 | 815 | $2,201 | 6 - 963 |
| | Ko, D. | KR | ADI | Revise and edit correspondence to Facebook re ADI meet and confer; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 311 |
| | Davis, A. | BFA | ADI | Attention to draft letter requesting meet and confer with FB re ADI order at Mr. Garrie's request; propose revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 103 |
| | Davis, A. | BFA | NPD | Prepare for and participate in joint discovery mediation session; confer and correspond with Mediation Team regarding next steps following same and impasse issues. | 5.80 | 1.50 | 800 | $1,200 | 5 - 616 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/9/21 | Melamed, M. | BFA | ADI | Draft letter requesting meet and confer with FB re ADI order at Mr. Garrie's request; circulate draft to team. | 0.60 | 0.60 | 800 | $480 | 3 - 101 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in joint discovery mediation session with Judge Andler and Mr. Garrie. Discuss ADI order, plaintiffs' data, plaintiffs' deposition dates, plaintiffs' production, Zuckerberg and Sandberg custodial production, and upcoming schedule (among others). | 6.10 | 1.50 | 800 | $1,200 | 5 - 617 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Team conference calls regarding same; Research, review, and emails regarding same. | 5.00 | 1.20 | 650 | $3,250 | 6 - 966 |
| 9/10/21 | Loeser, D. | KR | ADI | Review and revise ADI meet and confer letter and confer re same | 0.80 | 0.80 | 1100 | $880 | 4 - 313 |
| 9/23/21 | Davis, A. | BFA | ADI | Attention to production issues with ADI production; confer and correspond with litigation team regarding response to same. | 0.30 | 0.30 | 800 | $240 | 3 - 105 |
| 9/24/21 | Davis, A. | BFA | ADI | Attention to ADI materials produced by Facebook; confer and correspond with D. Loeser, D. Ko, M. Melamed, C. Laufenberg, L. Weaver, J. Samra, and C. Springer regarding draft communication following up with Facebook and seeking compliance with order regarding production of such materials. | 0.30 | 0.30 | 800 | $240 | 3 - 107 |
| 10/5/21 | Davis, A. | BFA | ADI | Review and previse draft correspondence to Facebook regarding request for meet and confer on further ADI production, confer and correspond with M. Melamed regarding same; further correspond with M. Melamed, C. Laufenberg and D. Ko regarding same. | 1.10 | 1.10 | 800 | $880 | 3 - 110 |
| | Melamed, M. | BFA | ADI | Review and propose edits to C. Laufenberg and D. Ko request for meet and confer regarding ADI, which Facebook is ignoring. | 0.70 | 0.70 | 800 | $560 | 3 - 109 |
| 10/8/21 | Davis, A. | BFA | ADI | Attention to draft response to correspondence from FB letter regarding ADI discovery disputes; confer and correspond with M. Melamed regarding same; propose revisions to same. | 1.00 | 1.00 | 800 | $800 | 3 - 111 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**          Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/8/21 | Melamed, M. | BFA | ADI | Draft point-by-point response to FB letter regarding ADI other discovery disputes; circulate to L. Weaver and A. Davis, then circulate to KR. Review KR comments re same and coordinate reply to FB letter. | 1.70 | 1.70 | 800 | $1,360 | 3 - 112 |
| 10/9/21 | Loeser, D. | KR | NPD | Draft outline re Plaintiff Data Brief and confer with B. Gould re same and research re same | 1.80 | 1.80 | 1100 | $1,980 | 6 - 970 |
| | Laufenberg, C. | KR | NPD | Confer with B. Gould re materials needed for plaintiff data brief | 0.20 | 0.20 | 1010 | $202 | 6 - 969 |
| | Gould, B. | KR | NPD | Confer with Derek Loeser, Cari Laufenberg, David Ko, and Chris Springer re motion to compel named plaintiffs' data | 0.20 | 0.20 | 815 | $163 | 6 - 968 |
| 10/11/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, D. Ko, B. Gould, and C. Springer re plaintiff data brief and research re same | 1.90 | 1.90 | 1100 | $2,090 | 6 - 977 |
| | Laufenberg, C. | KR | NPD | Confer with D. Loeser and B. Gould re plaintiff data brief | 0.50 | 0.50 | 1010 | $505 | 6 - 975 |
| | Laufenberg, C. | KR | NPD | Confer with KR team re plaintiff data brief | 1.00 | 1.00 | 1010 | $1,010 | 6 - 976 |
| | Gould, B. | KR | NPD | Confer with KR mediation team re plaintiff data motion | 0.60 | 0.60 | 815 | $489 | 6 - 971 |
| | Gould, B. | KR | NPD | Confer with KR team and co-counsel re motion re plaintiffs' data | 0.70 | 0.70 | 815 | $571 | 6 - 972 |
| | Ko, D. | KR | NPD | Confer w/ KR team re strategy for named plaintiff data brief to Special Master Garrie | 0.50 | 0.50 | 815 | $408 | 6 - 974 |
| 10/12/21 | Gould, B. | KR | NPD | Create outline for motion to compel re named plaintiffs' data; confer re same with Matt Melamed | 0.90 | 0.90 | 815 | $734 | 6 - 979 |
| | Davis, A. | BFA | ADI | Preparation for and participation in meet and confer with Facebook counsel regarding production of documents consistent with Judge Corley's order regarding ADI; confer and correspond with BFA and KR litigation teams regarding same. | 1.10 | 1.10 | 800 | $880 | 3 - 114 |
| | Davis, A. | BFA | ADI | Prepare for and debrief regarding meet and confer with Facebook counsel regarding ADI production; confer and correspond with C. Laufenberg, D. Ko, and M. Melamed regarding same. | 1.50 | 1.50 | 800 | $1,200 | 3 - 115 |

**Litigation Cost Management**                **Communications Among Plaintiffs' Counsel**                                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/12/21 | Davis, A. | BFA | NPD | Confer with M. Melamed regarding draft revisions to outline for motion to compel production of Named Plaintiffs' Data; further revise draft outline; confer and correspond with L. Weaver and M. Melamed regarding same. | 0.60 | 0.60 | 800 | $480 | 5 - 623 |
| | Melamed, M. | BFA | ADI | Meet and confer with Facebook regarding compliance with ADI order; participate in follow-up discussion with team; draft email to Facebook memorializing the meet and confer and circulate to leadership team; circulate same to Facebook. | 2.10 | 2.10 | 800 | $1,680 | 3 - 113 |
| | Melamed, M. | BFA | NPD | Confer with B. Gould regarding drafting of motion to compel plaintiffs' data. Confer with A. Davis and draft new outline re same; circulate outline to A. Davis and B. Gould for review. | 1.90 | 1.90 | 800 | $1,520 | 5 - 624 |
| 10/15/21 | Laufenberg, C. | KR | ADI | Review email from Special Master re ADI; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 4 - 315 |
| | Laufenberg, C. | KR | NPD | Confer with B. Gould re status of plaintiff data brief; confer with D. Loeser re same | 0.90 | 0.90 | 1010 | $909 | 6 - 983 |
| | Gould, B. | KR | ADI | Confer with KR team and co-counsel re order setting forth procedure to resolve ADI issue | 0.20 | 0.20 | 815 | $163 | 4 - 314 |
| | Gould, B. | KR | NPD | Confer with Matt Melamed re motion to compel production of named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 981 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA litigation team regarding interpretation of ADI order and next steps regarding same; draft proposed email regarding clarification and circulate for review. | 0.80 | 0.80 | 800 | $640 | 3 - 117 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding meaning and possible request for clarification from S.M. Garrie regarding ADI issue. | 0.40 | 0.40 | 800 | $320 | 3 - 116 |
| 10/16/21 | Loeser, D. | KR | NPD | Confer re Named Plaintiffs data brief and research re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 985 |
| 10/17/21 | Laufenberg, C. | KR | NPD | Review and revise motion to compel plaintiff data; confer with co-counsel re same; research for documents in support of same | 5.50 | 5.50 | 1010 | $5,555 | 6 - 987 |

**Litigation Cost Management**                     Communications Among Plaintiffs' Counsel                     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/21 | Gould, B. | KR | NPD | Review co-counsel revisions to motion to compel production of named plaintiffs' data, confer with David Ko, Cari Laufenberg, and Derek Loeser re same; suggest further revisions | 1.70 | 1.70 | 815 | $1,386 | 6 - 986 |
| 10/18/21 | Loeser, D. | KR | NPD | Confer with D. Ko, E. Wright, A. Daniel, C. Laufenberg, B. Gould, and C. Springer re named plaintiff data briefing | 1.00 | 1.00 | 1100 | $1,100 | 6 - 994 |
| | Loeser, D. | KR | NPD | Confer with B. Gould and D. Ko re outline for plaintiffs' content and info brief | 1.00 | 1.00 | 1100 | $1,100 | 6 - 995 |
| | Loeser, D. | KR | NPD | Confer with D. Ko, C. Laufenberg, and B. Gould in preparations for motion to compel Plaintiff data filing, review filing re same and telephone calls re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 996 |
| | Weaver, L. | BFA | NPD | Further revision to plaintiffs' data brief; confer with co counsel regarding same. | 0.90 | 0.90 | 1050 | $945 | 5 - 635 |
| | Laufenberg, C. | KR | NPD | Multiple review and revise motion to compel production of plaintiff data; confer with co-counsel and KR team re same; review and revise exhibits and declaration in support of same; review and revise separate statement to same; finalize briefing for filing | 12.20 | 12.20 | 1010 | $12,322 | 6 - 993 |
| | Gould, B. | KR | NPD | Confer with KR team re plaintiffs' data brief | 0.80 | 0.80 | 815 | $652 | 6 - 990 |
| | Gould, B. | KR | NPD | Revise, review others' revisions, confer with KR team and co-counsel re, and oversee finalization and filing of motion to compel production of named plaintiffs' data and papers supporting same | 14.20 | 14.20 | 815 | $11,573 | 6 - 991 |
| | Ko, D. | KR | NPD | Confer w/ team re strategy for named plaintiff data brief; Revise and edit same; Identify potential documents to include re same and review and analysis of docs re same; Draft additional sections of brief re same | 4.70 | 4.70 | 815 | $3,831 | 6 - 992 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and J. Samra regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to Named Plaintiffs' Data and next steps regarding same. | 1.50 | 0.60 | 800 | $720 | 5 - 629 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/18/21 | Davis, A. | BFA | NPD | Confer with L. Weaver, D. Loeser, M. Melamed, D. Ko, and B. Gould regarding revisions to the Named Plaintiffs' Data motion to compel; review and revise; further confer with M. Melamed and L. Weaver, further confer with J. Samra; further confer with co- counsel; review and revise submission and participate in numerous co-counsel calls regarding revisions to same in advance of midnight filing. | 8.60 | 8.60 | 800 | $6,880 | 5 - 630 |
| | Melamed, M. | BFA | NPD | Revisions and discussions regarding same to reply brief in support of motion to compel business partners and opening motion to compel production of plaintiffs' data. Multiple calls with BFA team (L. Weaver, A. Davis, and J. Samra) and with leadership team (BFA team plus KR leadership team) regarding same. Discussions and edits continued until late filing. | 14.10 | 10.60 | 800 | $8,480 | 5 - 631 |
| | Samra, J. | BFA | NPD | Draft email to Lesley Weaver regarding Facebook's Download Your Information tool in support of drafting Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 632 |
| | Samra, J. | BFA | NPD | Confer by Teams video chat with Matt Melamed and Anne Davis regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.30 | 0.20 | 605 | $121 | 5 - 633 |
| | Daniel, A. | KR | NPD | Review plaintiff data brief and confer with B. Gould, D. Ko, C. Springer, D. Loeser, and E. Wright re same | 0.70 | 0.70 | 585 | $410 | 6 - 989 |
| 10/19/21 | Loeser, D. | KR | NPD | Confer with co-counsel re Plaintiff data briefing and related issues | 1.20 | 1.20 | 1100 | $1,320 | 6 - 998 |
| | Laufenberg, C. | KR | NPD | Finalize motion to compel plaintiff data in preparation for filing; confer with KR team re same | 0.50 | 0.50 | 1010 | $505 | 6 - 997 |

**Litigation Cost Management**                    **Communications Among Plaintiffs' Counsel**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/21/21 | Samra, J. | BFA | ADI | Confer by Teams video chat with Matt Melamed regarding analyzing the privilege logs produced by Facebook concerning the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 0.10 | 0.10 | 605 | $61 | 3 - 120 |
| 10/22/21 | Loeser, D. | KR | ADI | Review and edit preliminary statement re ADI issues; confer with D. Ko, C. Laufenberg, C. Springer, and B. Gould re same | 1.50 | 1.50 | 1100 | $1,650 | 4 - 320 |
| | Loeser, D. | KR | NPD | Research and confer re Named Plaintiff Data Reply and email re same | 2.60 | 2.60 | 1100 | $2,860 | 6 - 999 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re API log brief and ADI submission | 1.00 | 0.50 | 1010 | $505 | 4 - 318 |
| | Ko, D. | KR | ADI | Revise and edit ADI submission to Special Master Garrie; Confer w/ team re same | 1.00 | 1.00 | 815 | $815 | 4 - 317 |
| | Davis, A. | BFA | ADI | Analyze draft submission of ADI issue to S.M. Garrie per his order; confer and correspond with M. Melamed regarding potential revisions to same; confer with C. Laufenberg, M. Melamed, and B. Gould regarding further revisions to same. | 2.20 | 2.20 | 800 | $1,760 | 3 - 123 |
| 10/25/21 | Laufenberg, C. | KR | ADI | Review email exchange re ADI hearing; confer with co-counsel re same; mail Special Master and FB re same confer with co-counsel re same; email Special Master and FB re same | 0.20 | 0.20 | 1010 | $202 | 4 - 321 |
| 10/26/21 | Ko, D. | KR | ADI | Review and analysis of Special Master Garrie's revised order on ADI process; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 322 |
| | Davis, A. | BFA | ADI | Attention to order of Special Master regarding ADI; analyze, confer, and correspond with KR and BFA litigation teams regarding same and next steps in furtherance of ADI discovery. | 1.00 | 1.00 | 800 | $800 | 3 - 124 |
| 10/29/21 | Loeser, D. | KR | NPD | Confer with KR and BFA team re plaintiff reply brief | 1.60 | 1.60 | 1100 | $1,760 | 6 - 1006 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 10/29/21 | Laufenberg, C. | KR | NPD | Confer with B. Gould and D. Loeser re FB's brief in opposition to plaintiffs' motion to compel plaintiff data and plaintiffs' brief in reply; confer with co-counsel re same; confer with A. Daniel re same; research related to same | 1.90 | 1.90 | 1010 | $1,919 | 6 - 1003 |
| | Laufenberg, C. | KR | NPD | Confer with co-counsel re document identifying 4 plaintiffs' app permission settings and relevance to plaintiff data brief; confer with J. Tuato'o re searching database for similar documents and cross reference with plaintiff DYI files | 0.50 | 0.50 | 1010 | $505 | 6 - 1005 |
| | Gould, B. | KR | NPD | Confer with KR team and co-counsel re reply in support of motion to compel production of named plaintiffs' data | 2.40 | 2.40 | 815 | $1,956 | 6 - 1000 |
| | Gould, B. | KR | NPD | Confer with Adele Daniel re legal research needed for reply in support of motion to compel named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 1002 |
| | Melamed, M. | BFA | NPD | Confer with B. Gould regarding draft reply in support of motion to compel plaintiffs' data; confer with leadership team re same. | 1.10 | 1.10 | 800 | $880 | 5 - 636 |
| | Melamed, M. | BFA | NPD | Review Facebook's draft opposition to Plaintiffs' motion to compel plaintiffs' data; confer with B. Gould regarding draft reply in support of motion to compel plaintiffs' data; confer with leadership team re same; pull relevant evidence and send to B. Gould. | 6.10 | 6.10 | 800 | $4,880 | 5 - 637 |
| 10/30/21 | Gould, B. | KR | NPD | Confer with Cari Laufenberg, David Ko, and Derek Loeser re reply in support of motion to compel production of named plaintiffs' data | 0.10 | 0.10 | 815 | $82 | 6 - 1007 |
| 11/1/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, B. Gould, and D. Ko re Plaintiff data brief and revisions to same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 1011 |
| | Gould, B. | KR | NPD | Draft, circulate, confer with team re, and revise reply in support of motion to compel plaintiffs' data | 8.40 | 8.40 | 815 | $6,846 | 6 - 1009 |
| | Davis, A. | BFA | NPD | Call with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data, and the simultaneous submissions regarding depositions. | 0.30 | 0.20 | 800 | $160 | 5 - 638 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/1/21 | Samra, J. | BFA | NPD | Call with Matt Melamed, Anne Davis, Lesley Weaver, Kasey Sullivan, and Angelica Ornelas regarding briefing on named Plaintiffs' data, and the simultaneous submissions regarding the deposition schedule. | 0.30 | 0.20 | 605 | $121 | 5 - 639 |
| 11/2/21 | Loeser, D. | KR | NPD | Confer with KR and BFA team re plaintiff data brief | 1.10 | 1.10 | 1100 | $1,210 | 6 - 1014 |
| | Laufenberg, C. | KR | NPD | Confer with co-counsel re reply brief ISO motion to compel plaintiffs' data; draft declaration and exhibits in support of same; review and revise reply brief; confer with S. Skaggs re exhibits to same; finalize and file same | 13.00 | 13.00 | 1010 | $13,130 | 6 - 1013 |
| | Gould, B. | KR | NPD | Revise, help collect and scrutinize materials in support of, confer with KR team and co-counsel regarding, and assist in finalizing and filing, reply in support of motion to compel plaintiffs' data | 8.90 | 8.90 | 815 | $7,254 | 6 - 1012 |
| | Davis, A. | BFA | NPD | Attention to draft Named Plaintiffs' Data reply; confer and correspond with M. Melamed, B. Gould, and C. Laufenberg regarding revisions to same. | 0.70 | 0.70 | 800 | $560 | 5 - 643 |
| | Davis, A. | BFA | NPD | Confer with KR and BFA litigation teams regarding edits to reply brief in support of Named Plaintiffs' Data. | 1.40 | 1.40 | 800 | $1,120 | 5 - 644 |
| | Melamed, M. | BFA | NPD | Confer with leadership team regarding edits to reply brief in support of named plaintiffs' data. | 0.70 | 0.70 | 800 | $560 | 5 - 647 |
| 11/3/21 | Davis, A. | BFA | ADI | Confer and correspond with L. Weaver and M. Melamed regarding ADI responses and next steps. | 0.60 | 0.60 | 800 | $480 | 3 - 127 |
| | Davis, A. | BFA | ADI | Confer and correspond with D. Loeser and litigation teams at KR and BFA regarding summary of efforts to meet and confer with Facebook as to ADI and next steps in drafting response. | 0.30 | 0.30 | 800 | $240 | 3 - 128 |
| | Davis, A. | BFA | NPD | Confer with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data Dispute and impact on deposition scheduling and preparation. | 0.20 | 0.10 | 800 | $80 | 5 - 650 |

| **Litigation Cost Management** | | | | **Communications Among Plaintiffs' Counsel** | | | | | **Meta - MDL** |
|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 11/3/21 | Melamed, M. | BFA | ADI | Review draft email from D. Loeser to Special Master regarding Facebook's inability to commit to ADI hearing; propose edits to same; review other attorneys' proposed edits. | 1.30 | 0.70 | 800 | $560 | 3 - 125 |
| 11/4/21 | Loeser, D. | KR | ADI | Draft and edit submission to Special Master Garrie re ADI; confer with team re same | 0.50 | 0.50 | 1100 | $550 | 4 - 333 |
| | Laufenberg, C. | KR | ADI | Review and revise statement re ADI; confer with co-counsel re same; review privilege logs related to same; confer with co-counsel re same | 2.20 | 2.20 | 1010 | $2,222 | 4 - 330 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re submission to Special Master Garrie re status of FB's production of ADI materials | 0.20 | 0.20 | 1010 | $202 | 4 - 331 |
| | Gould, B. | KR | ADI | Confer with D. Ko, D. Loeser, and C. Laufenberg re ADI response; further research in support of revisions to ADI response | 1.30 | 1.30 | 815 | $1,060 | 4 - 324 |
| | Gould, B. | KR | ADI | Confer with KR team re message to Special Master re ADI hearing | 0.10 | 0.10 | 815 | $82 | 4 - 325 |
| | Gould, B. | KR | ADI | Review revisions from co-counsel, confer with D. Loeser, D. Ko, and C. Laufenberg re same, and make further revisions to ADI response | 1.00 | 1.00 | 815 | $815 | 4 - 326 |
| | Gould, B. | KR | ADI | Confer with S. Skaggs to finalize ADI response | 1.40 | 1.40 | 815 | $1,141 | 4 - 327 |
| | Gould, B. | KR | ADI | Confer with KR team and co-counsel re final version of ADI response | 0.70 | 0.70 | 815 | $571 | 4 - 328 |
| | Ko, D. | KR | ADI | Draft response to Facebook's supplemental submission re ADI; Follow up review and analysis of relevant production and privilege logs re same; Confer w/ team re same | 2.20 | 2.20 | 815 | $1,793 | 4 - 329 |
| | Davis, A. | BFA | ADI | Attention to further revision to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; confer with M. Melamed regarding revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 131 |
| | Davis, A. | BFA | ADI | Confer with M. Melamed regarding substantive edits to ADI submission in advance of circulation to KR litigation team. | 0.50 | 0.50 | 800 | $400 | 3 - 132 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/4/21 | Davis, A. | BFA | ADI | Attention to draft response to Facebook's ADI submission; propose edits to same and circulate internally for discussion. | 0.80 | 0.80 | 800 | $640 | 3 - 133 |
| | Davis, A. | BFA | ADI | Attention to further revision to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; confer by email with BFA and KR litigation teams regarding revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 134 |
| | Davis, A. | BFA | ADI | Attention to draft email to Special Master regarding Facebook's scheduling of ADI hearing in light of opposing counsel lack of availability; propose and circulate edits to same. | 0.80 | 0.80 | 800 | $640 | 3 - 135 |
| | Davis, A. | BFA | NPD | Attention to Facebook submission regarding Named Plaintiffs' Data and exhibits in support; troubleshoot distribution in light of volume of same; email correspondence with C. Laufenberg regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 651 |
| | Melamed, M. | BFA | ADI | Review draft response to Facebook's ADI submission; propose substantial edits and circulate to L. Weaver and A. Davis for review; send subsequent version incorporating A. Davis edits to leadership team for review/consideration; review KR draft final version of same; propose substantive edits and confer with A. Davis re same. | 4.10 | 4.10 | 800 | $3,280 | 3 - 129 |
| | Samra, J. | BFA | ADI | Draft email to David Ko regarding reports identified in Facebook's ADI privilege logs for the six identified apps that were the subject of Judge Corley's order granting Plaintiffs' motion to compel discovery. | 0.20 | 0.20 | 605 | $121 | 3 - 130 |
| 11/5/21 | Laufenberg, C. | KR | NPD | Review and revise response to correspondence from FB re plaintiff data reply brief; confer with co-counsel re same; finalize and post same | 0.50 | 0.50 | 1010 | $505 | 6 - 1016 |
| | Laufenberg, C. | KR | NPD | Confer with co-counsel re errors in declaration in support of plaintiff data reply brief; review same | 0.30 | 0.30 | 1010 | $303 | 6 - 1017 |
| 11/6/21 | Laufenberg, C. | KR | NPD | Confer with D. Loeser re potential corrections to declaration in support of plaintiff data reply brief | 0.20 | 0.20 | 1010 | $202 | 6 - 1018 |

**Litigation Cost Management**  |  **Communications Among Plaintiffs' Counsel**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/8/21 | Davis, A. | BFA | NPD | Email communications with L. Weaver and M. Melamed regarding submission of notice of confidential information w/r/t submission to Special Master on plaintiffs' data and revisions thereto. | 0.20 | 0.20 | 800 | $160 | 5 - 653 |
| | Melamed, M. | BFA | NPD | Draft notice of confidential information regarding opposition and reply briefs re Plaintiffs' motion to compel production of named plaintiffs' data; circulate same to leadership team for approval; post same to JAMS. | 0.60 | 0.60 | 800 | $480 | 5 - 652 |
| 11/9/21 | Weaver, L. | BFA | ADI | Prepare for, participate in weekly call with co-counsel to discuss impact of Special Master Garrie's ruling on ADI preservation request, strategize on depositions and other matters. | 1.20 | 1.20 | 1050 | $1,260 | 3 - 137 |
| | Davis, A. | BFA | ADI | Attention to edits to email to Special Master regarding ADI hearing delays; propose revisions to same. | 0.30 | 0.30 | 800 | $240 | 3 - 138 |
| | Davis, A. | BFA | ADI | Attention to further email correspondence regarding co-counsel edits to email to Special Master regarding ADI hearing delays; propose further revisions to same. | 0.40 | 0.40 | 800 | $320 | 3 - 139 |
| | Davis, A. | BFA | ADI | Confer and correspond with BFA and KR litigation teams regarding availability for ADI hearing and further response to Facebook and Special Master Garrie regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 140 |
| | Melamed, M. | BFA | ADI | Review and suggest edits on email to Special Master regarding ADI hearing delays; send edits to BFA team, then to leadership team for possible incorporation. | 1.10 | 1.10 | 800 | $880 | 3 - 136 |
| 11/10/21 | Davis, A. | BFA | ADI | Attention to order by Special Master Garrie regarding timing of ADI hearing; confer and correspond with litigation team regarding next steps as to same. | 0.30 | 0.30 | 800 | $240 | 3 - 141 |
| | Davis, A. | BFA | ADI | Confer and correspond with L. Weaver and M. Melamed regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same; further confer with KR team regarding same. | 0.20 | 0.20 | 800 | $160 | 3 - 142 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/11/21 | Davis, A. | BFA | ADI | Confer and correspond with L. Weaver and M. Melamed regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same; further confer with KR team regarding same. | 1.20 | 1.20 | 800 | $960 | 3 - 144 |
| 11/12/21 | Ko, D. | KR | ADI | Review and analysis of Facebook's 11/4 submission re ADI and correspondence in response to ADI related requests; Draft response re same; Revise and edit same; Confer w/ team re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 334 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA litigation teams regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same. | 0.80 | 0.80 | 800 | $640 | 3 - 146 |
| 11/15/21 | Davis, A. | BFA | ADI | Confer and correspond with BFA and KR litigation teams regarding response to Facebook's ADI submission following Special Master Garrie's guidance as to disclosure of categories of documents to be produced; propose revisions to draft response and circulate. | 0.50 | 0.50 | 800 | $400 | 3 - 149 |
| 11/29/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re preparation for ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 338 |
| | Laufenberg, C. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould, A. Daniel re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 339 |
| | Laufenberg, C. | KR | ADI | Confer with S. Skaggs re logistics for ADI hearing including court reporter and proposed order | 0.20 | 0.20 | 1010 | $202 | 4 - 340 |
| | Laufenberg, C. | KR | NPD | Review plaintiff data order; confer with co-counsel re same | 0.40 | 0.40 | 1010 | $404 | 6 - 1022 |
| | Ko, D. | KR | ADI | Confer w/ D. Loeser, C. Laufenberg, B. Gould, and A. Daniel re ADI hearing prep and strategy | 0.70 | 0.70 | 815 | $571 | 4 - 337 |
| | Ko, D. | KR | NPD | Review and analysis of order from Special Master Garrie re Named Plaintiff Data; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1021 |

**Litigation Cost Management**                    **Communications Among Plaintiffs' Counsel**                    <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/29/21 | Davis, A. | BFA | ADI | Confer with C. Laufenberg, L. Weaver, D. Loeser, B. Gould, J. Samra regarding preparation for ADI hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 151 |
| | Davis, A. | BFA | ADI | Confer with BFA and KR litigation teams regarding timing of and preparation for hearing before the Special Master regarding the App Developer Investigation. | 0.20 | 0.20 | 800 | $160 | 3 - 152 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould re ADI presentation for hearing | 0.60 | 0.60 | 585 | $351 | 4 - 335 |
| 11/30/21 | Laufenberg, C. | KR | ADI | Confer re rescheduling ADI hearing | 0.20 | 0.20 | 1010 | $202 | 4 - 343 |
| | Ko, D. | KR | ADI | Confer w/ team re ADI hearing; Review and analysis of emails re same | 0.10 | 0.10 | 815 | $82 | 4 - 342 |
| 12/1/21 | Laufenberg, C. | KR | NPD | Review response to Special Master Garrie re FB's request for extended deadline for reconsideration of order on plaintiff data; confer with co- counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1024 |
| | Gould, B. | KR | ADI | Review, revise, and confer with A. Daniel, D. Loeser, and C. Laufenberg re presentation for ADI hearing | 4.40 | 4.40 | 815 | $3,586 | 4 - 345 |
| | Ko, D. | KR | ADI | Confer w/ D. Loeser re ADI hearing strategy; Revise and edit presentation re same | 0.50 | 0.50 | 815 | $408 | 4 - 346 |
| | Davis, A. | BFA | NPD | Attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Plaintiffs' data; confer and correspond with L. Weaver and M. Melamed regarding response to same. | 0.30 | 0.30 | 800 | $240 | 5 - 656 |
| | Daniel, A. | KR | ADI | Edit ADI hearing presentation slides and email with D. Loeser, B. Gould, and D. Ko re same | 2.50 | 2.50 | 585 | $1,463 | 4 - 344 |
| 12/2/21 | Laufenberg, C. | KR | ADI | Further revisions of ADI hearing presentation; confer with B. Gould re same | 0.40 | 0.40 | 1010 | $404 | 4 - 349 |
| | Laufenberg, C. | KR | ADI | Review and revise ADI hearing presentation; confer with KR team re same | 0.50 | 0.50 | 1010 | $505 | 4 - 350 |
| | Gould, B. | KR | ADI | Confer with S. Stevens, Ad. Daniel, D. Loeser, and co-counsel re ADI presentation; revise same; recirculate; research in support thereof | 6.70 | 6.70 | 815 | $5,461 | 4 - 348 |

**Litigation Cost Management** | **Communications Among Plaintiffs' Counsel** | **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/2/21 | Davis, A. | BFA | ADI | Attention to presentation regarding ADI in preparation for hearing; confer and correspond with M. Melamed and L. Weaver regarding revisions to same. | 0.20 | 0.20 | 800 | $160 | 3 - 157 |
| 12/3/21 | Loeser, D. | KR | ADI | Preparation for ADI hearing and prepare presentation for same and telephone calls re same | 11.50 | 11.50 | 1100 | $12,650 | 4 - 360 |
| | Weaver, L. | BFA | ADI | Lead meeting to prepare for oral argument on ADI. | 0.70 | 0.70 | 1050 | $735 | 3 - 160 |
| | Weaver, L. | BFA | NPD | Revise draft email to Special Master Garrie regarding Facebook's request for additional time on plaintiffs' data brief. | 0.30 | 0.30 | 1050 | $315 | 5 - 660 |
| | Laufenberg, C. | KR | ADI | Review and revise FB presentation for ADI hearing; review ADI briefing; draft memo re same; confer with co-counsel re same | 2.50 | 2.50 | 1010 | $2,525 | 4 - 358 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel in preparation for ADI hearing | 0.60 | 0.60 | 1010 | $606 | 4 - 359 |
| | Gould, B. | KR | ADI | Confer with KR team and co-counsel re ADI presentation and preparation for ADI hearing; revise same and help prepare materials for hearing | 4.30 | 4.30 | 815 | $3,505 | 4 - 354 |
| | Ko, D. | KR | ADI | Confer w/ team re prep for 12/4 ADI hearing; Draft follow up emails re same including timeline; Revise and edit presentation to use at hearing re same | 2.50 | 2.50 | 815 | $2,038 | 4 - 356 |
| | Ko, D. | KR | ADI | Confer w/ D. Loeser, C. Laufenberg, B. Gould, and A. Daniel re ADI hearing strategy and prep; Follow up review and analysis of relevant briefing re same | 1.20 | 1.20 | 815 | $978 | 4 - 357 |
| | Davis, A. | BFA | ADI | Confer with A. Daniel, D. Ko, C. Laufenberg, D. Loeser, B. Gould, M. Melamed, and L. Weaver in preparation for hearing regarding production of ADI materials. | 0.70 | 0.70 | 800 | $560 | 3 - 161 |
| | Davis, A. | BFA | ADI | Attention to presentation regarding ADI in preparation for hearing; confer and correspond with M. Melamed and L. Weaver regarding documents in support of same, including privilege claims; further correspondence with J. Samra regarding same. | 1.00 | 1.00 | 800 | $800 | 3 - 162 |

**Litigation Cost Management**    Communications Among Plaintiffs' Counsel    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/3/21 | Davis, A. | BFA | NPD | Further attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Named Plaintiffs' Data; confer and correspond with co-counsel, L. Weaver and M. Melamed regarding response to same. | 0.20 | 0.20 | 800 | $160 | 5 - 657 |
| | Davis, A. | BFA | NPD | Attention to submission from Facebook to JAMS regarding extension of time to move for reconsideration of order on Named Plaintiffs' Data; review draft submission responding to same and confer with L. Weaver and M. Melamed regarding revisions to same. | 0.20 | 0.20 | 800 | $160 | 5 - 658 |
| | Melamed, M. | BFA | ADI | Leadership call to prepare for ADI hearing on 12/4. | 1.10 | 1.10 | 800 | $880 | 3 - 159 |
| | Melamed, M. | BFA | NPD | Draft email to Special Master responding to Facebook's request for additional time to seek reconsideration of named plaintiffs' data ruling; circulate same to leadership team. | 1.40 | 1.40 | 800 | $1,120 | 5 - 659 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould, and C. Laufenberg re ADI presentation preparation | 2.00 | 2.00 | 585 | $1,170 | 4 - 352 |
| 12/4/21 | Loeser, D. | KR | ADI | Prepare for ADI hearing and hearing and confer with team re hearing | 7.00 | 7.00 | 1100 | $7,700 | 4 - 366 |
| | Weaver, L. | BFA | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, A. Davis, D. Ko, M. Melamed. | 0.40 | 0.30 | 1050 | $315 | 3 - 164 |
| | Ko, D. | KR | ADI | Prepare for and attend ADI hearing with Special Master Garrie; Debrief w/ team re same | 4.20 | 4.20 | 815 | $3,423 | 4 - 364 |
| | Davis, A. | BFA | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, L. Weaver, D. Ko, M. Melamed. | 0.40 | 0.40 | 800 | $320 | 3 - 167 |
| | Melamed, M. | BFA | ADI | Prepare for, appear at, and debrief after Special Master hearing on ADI production. | 4.10 | 4.10 | 800 | $3,280 | 3 - 163 |
| | Daniel, A. | KR | ADI | Prepare for and attend hearing re ADI briefing; debrief same with D. Loeser, D. Ko, and C. Laufenberg | 5.00 | 5.00 | 585 | $2,925 | 4 - 361 |
| 12/6/21 | Loeser, D. | KR | ADI | Internal meeting and meeting with co- counsel re ADI and depositions. | 1.80 | 0.80 | 1100 | $880 | 4 - 370 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/6/21 | Laufenberg, C. | KR | ADI | Prepare ADI hearing presentation and cover letter for submission to Special Master Garrie; confer with co-counsel re same | 1.00 | 1.00 | 1010 | $1,010 | 4 - 368 |
| | Laufenberg, C. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould re debrief re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 369 |
| | Daniel, A. | KR | ADI | Review ADI arguments and email with C. Laufenberg, D. Loeser, B. Gould, and D. Ko re same | 1.00 | 1.00 | 585 | $585 | 4 - 367 |
| 12/7/21 | Laufenberg, C. | KR | ADI | Confer with S. Skaggs re corrected filing re ADI hearing presentation; review letter to Special Master Garrie re same | 0.10 | 0.10 | 1010 | $101 | 4 - 371 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding filing Special Master Garrie's order regarding named plaintiffs' data under seal. | 0.20 | 0.10 | 605 | $61 | 5 - 661 |
| 12/8/21 | Loeser, D. | KR | ADI | Review and confer re ADI Special Master Order | 1.00 | 1.00 | 1100 | $1,100 | 4 - 376 |
| | Laufenberg, C. | KR | ADI | Review ADI order; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 4 - 374 |
| | Gould, B. | KR | ADI | Review and confer with team re ADI order | 0.30 | 0.30 | 815 | $245 | 4 - 372 |
| | Ko, D. | KR | ADI | Review and analysis of Special Master Garrie ADI order; Confer w/ team re same and strategy on next steps; Confer w/ D. Loeser re same; Review and analysis of correspondence from Facebook re same | 1.00 | 1.00 | 815 | $815 | 4 - 373 |
| | Davis, A. | BFA | ADI | Attention to newly issued ADI order; review; confer and correspond with BFA and KR litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 170 |
| | Davis, A. | BFA | ADI | Attention to email correspondence from counsel for Facebook regarding order on ADI and filing with court; correspond with co-counsel, M. Melamed, and L. Weaver regarding same. | 0.10 | 0.10 | 800 | $80 | 3 - 171 |
| 12/9/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re next steps re ADI order | 0.30 | 0.30 | 1010 | $303 | 4 - 378 |
| | Ko, D. | KR | ADI | Review and analysis of responsive draft correspondence to Facebook re issues related to ADI order; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 377 |
| | Davis, A. | BFA | ADI | Confer with M. Melamed regarding ADI order and next steps regarding impasse items. | 0.50 | 0.40 | 800 | $320 | 3 - 172 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/10/21 | Weaver, L. | BFA | ADI | Confer with A. Davis regarding ADI order and briefing on Facebook's motion to depose former named plaintiffs and next steps regarding same. | 0.50 | 0.50 | 1050 | $525 | 3 - 174 |
| | Weaver, L. | BFA | ADI | Confer with A. Davis re: litigation strategy following ADI order. | 0.50 | 0.50 | 1050 | $525 | 3 - 175 |
| | Davis, A. | BFA | ADI | Confer with L. Weaver regarding ADI order and briefing on Facebook's motion to depose former Named Plaintiffs and next steps regarding same. | 0.50 | 0.30 | 800 | $240 | 3 - 173 |
| | Davis, A. | BFA | ADI | Attention to ADI order; compose email to Facebook regarding sealing of materials and redaction of Stroz and FTI from Order; transmit. | 0.30 | 0.20 | 800 | $160 | 3 - 176 |
| | Davis, A. | BFA | ADI | Attention to ADI order; confer and correspond with Facebook litigation team regarding filing of ADI order and issues pertaining to motion to seal and next steps regarding filing. | 0.40 | 0.30 | 800 | $240 | 3 - 177 |
| 12/12/21 | Davis, A. | BFA | ADI | Further email correspondence with L. Weaver and M. Melamed regarding filing of ADI order and next steps given Facebook delays. | 0.30 | 0.30 | 800 | $240 | 3 - 179 |
| 12/13/21 | Laufenberg, C. | KR | ADI | Confer with A. Davis re filing ADI order; review email from FB re reconsideration of same; email Special Master Garrie re same; confer with S. Skaggs re filing under seal | 0.40 | 0.40 | 1010 | $404 | 4 - 381 |
| | Ko, D. | KR | ADI | Review and analysis of Facebook's correspondence to Special Master Garrie re ADI motion for reconsideration; Confer w/ team re same; Follow up review and analysis of procedure for briefing deadlines re motion for reconsideration; Review and analysis of additional communications from Facebook re same | 0.50 | 0.50 | 815 | $408 | 4 - 380 |
| 12/17/21 | Laufenberg, C. | KR | NPD | Review Special Master orders re plaintiff data, deposition protocol and depositions of Vernal and Lewis; confer with co-counsel re same | 0.60 | 0.40 | 1010 | $404 | 6 - 1027 |
| | Davis, A. | BFA | NPD | Attention to amended order regarding Named Plaintiffs' Data and implications of same for timing of further efforts with respect to production of Named Plaintiffs' Data; email communications with KR and BFA litigation teams regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 662 |

**Litigation Cost Management**      **Communications Among Plaintiffs' Counsel**      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/27/21 | Weaver, L. | BFA | NPD | Confer with A. Davis regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding plaintiffs' data. | 0.50 | 0.50 | 1050 | $525 | 5 - 668 |
| | Davis, A. | BFA | NPD | Confer with L. Weaver regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding Named Plaintiffs' Data. | 0.50 | 0.50 | 800 | $400 | 5 - 666 |
| 12/28/21 | Davis, A. | BFA | NPD | Confer and correspond with J. Samra regarding submission regarding Facebook's motion to stay order on Named Plaintiffs' Data. | 0.30 | 0.30 | 800 | $240 | 5 - 671 |
| 12/29/21 | Davis, A. | BFA | NPD | Attention to Special Master Garrie's orders regarding Named Plaintiffs' Data and deposition protocol; confer and correspond with BFA and KR litigation teams regarding implications of same and responses to same. | 0.80 | 0.50 | 800 | $400 | 5 - 676 |
| 1/2/22 | Ko, D. | KR | NPD | Review and analysis of 1/2 Special Master Garrie order re Plaintiffs' Data; Confer w/ team re same | 0.10 | 0.10 | 815 | $82 | 6 - 1028 |
| 1/3/22 | Ko, D. | KR | ADI | Confer w/ D. Loeser and C. Laufenberg re ADI strategy in light of Judge Corley order on appeals; Follow up review and analysis of transcript from 12/4 hearing re same; Draft follow up emails re same | 0.70 | 0.70 | 815 | $571 | 4 - 382 |
| 1/5/22 | Davis, A. | BFA | NPD | Confer with J. Samra, J. Law, and M. Melamed regarding drafting the chronology of plaintiffs' requests for and dispute regarding Named Plaintiffs' Data, and regarding Facebook's response to the issues identified for mediation in support of ongoing briefing and proceeding before Special Master. | 0.40 | 0.40 | 800 | $320 | 5 - 686 |
| | Samra, J. | BFA | NPD | Call with Anne Davis, Matt Melamed, and Julie Law regarding drafting the chronology of plaintiffs' requests for and dispute regarding named plaintiffs' data, and regarding Facebook's response to the issues identified for mediation. | 0.40 | 0.40 | 605 | $242 | 5 - 687 |
| 1/6/22 | Loeser, D. | KR | ADI | Draft outline for ADI hearing; confer with C. Laufenberg re same | 1.00 | 1.00 | 1100 | $1,100 | 4 - 386 |

**Litigation Cost Management**   Communications Among Plaintiffs' Counsel   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/6/22 | Laufenberg, C. | KR | ADI | Confer with M. Melamed re supplemental ADI filing; confer with S. Skaggs re same; confer with D. Loeser re same and email seeking agreement of FB re same; confer with A. Davis re same | 0.90 | 0.90 | 1010 | $909 | 4 - 384 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re hearing arguments; review ADI argument outline | 0.40 | 0.40 | 1010 | $404 | 4 - 385 |
| | Ko, D. | KR | ADI | Revise and edit ADI outline for 1/11 hearing; Confer w/ D. Loeser re same | 0.30 | 0.30 | 815 | $245 | 4 - 383 |
| | Davis, A. | BFA | ADI | Confer and correspond with M. Melamed, C. Laufenberg, D. Loeser, and L. Weaver regarding potential quick-set mediation session or request for ex parte session with the discovery mediators. | 0.20 | 0.20 | 800 | $160 | 3 - 182 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding submission of ADI hearing transcript to Judge Corley in advance of discovery conference. | 0.20 | 0.20 | 800 | $160 | 3 - 183 |
| | Davis, A. | BFA | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley and review and revise under seal papers in support of same. | 0.50 | 0.50 | 800 | $400 | 3 - 184 |
| 1/7/22 | Laufenberg, C. | KR | ADI | Review and revise plaintiffs' notice re ADI hearing transcript and presentations; motion to seal re same; confer with S. Skaggs and co- counsel re same; finalize and file same | 0.80 | 0.80 | 1010 | $808 | 4 - 387 |
| | Davis, A. | BFA | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley. | 0.20 | 0.20 | 800 | $160 | 3 - 185 |
| | Davis, A. | BFA | NPD | Attention to correspondence from Special Master Garrie regarding hearing on Named Plaintiffs' Data; confer and correspond with BFA and KR leadership teams regarding implications of and preparation for same. | 0.80 | 0.80 | 800 | $640 | 5 - 701 |
| 1/10/22 | Loeser, D. | KR | ADI | Review ADI order and preparation for ADI hearing and confer with C. Laufenberg re same. | 3.00 | 3.00 | 1100 | $3,300 | 4 - 390 |
| | Laufenberg, C. | KR | ADI | Review supplemental ADI order; confer with co-counsel re same | 0.50 | 0.50 | 1010 | $505 | 4 - 389 |
| | Ko, D. | KR | ADI | Review and analysis of supplemental ADI order; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 388 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/10/22 | Davis, A. | BFA | ADI | Attention to order of Special Master Garrie regarding ADI document production and confer and correspond with BFA and KR litigation teams regarding submission of order to Judge Corley in advance of tomorrow's conference. | 0.30 | 0.30 | 800 | $240 | 3 - 187 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA leadership teams regarding implications for case and on discovery hearing of ADI order. | 0.80 | 0.80 | 800 | $640 | 3 - 189 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA leadership teams regarding submission of ADI order to Judge Corley in advance of hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 190 |
| | Melamed, M. | BFA | ADI | Review Special Master Garrie order re ADI; confer via late night emails with leadership team re impact on Tuesday's discovery hearing. | 1.40 | 1.40 | 800 | $1,120 | 3 - 186 |
| 1/11/22 | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding timing of production of documents from Facebook; sources of plaintiffs' data; upcoming briefs to be filed, and issues pertaining to initial disclosures and next steps regarding same as all are action items for today. | 0.50 | 0.30 | 1050 | $315 | 5 - 711 |
| | Weaver, L. | BFA | NPD | Confer and correspond with M. Melamed and A. Davis regarding input from experts as to preparation for hearing on Plaintiffs' data; review correspondence conveying questions and provide input regarding same. | 0.30 | 0.30 | 1050 | $315 | 5 - 712 |
| | Laufenberg, C. | KR | ADI | Review FB's emails to Special Master re ADI; confer with D. Loeser re response to same | 0.30 | 0.30 | 1010 | $303 | 4 - 391 |
| | Davis, A. | BFA | ADI | Hearing regarding Facebook's appeals of Special Master Garrie's orders on ADI, on Named Plaintiffs' Data, and absent class members; debrief with team following hearing. | 1.90 | 1.50 | 800 | $1,200 | 3 - 191 |
| | Davis, A. | BFA | ADI | Further confer and correspond with KR and BFA leadership teams ADI order and implications for hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 192 |
| | Davis, A. | BFA | NPD | Attention to email from J. Samra regarding documents produced by Facebook in support of Plaintiffs' dispute with Facebook regarding third party access to Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 706 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/22 | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding timing of production of documents from Facebook; sources of Named Plaintiffs' Data; upcoming briefs to be filed, and issues pertaining to initial disclosures and next steps regarding same as all are action items for today. | 0.50 | 0.10 | 800 | $80 | 5 - 707 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and L. Weaver regarding input from experts as to preparation for hearing on Named Plaintiffs' Data; review correspondence conveying questions and provide input regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 708 |
| | Melamed, M. | BFA | NPD | Draft email to consulting expert re Pope declaration and sources of named plaintiffs' data and ask for assistance identifying relevant sources. | 0.30 | 0.30 | 800 | $240 | 5 - 709 |
| 1/12/22 | Davis, A. | BFA | ADI | Recirculate draft email seeking a timeline for production of ADI materials to KR and BFA teams; incorporate edits from co-counsel. | 0.30 | 0.30 | 800 | $240 | 3 - 193 |
| 1/14/22 | Loeser, D. | KR | NPD | Attend Pope Hearing and confer re same | 3.00 | 3.00 | 1100 | $3,300 | 6 - 1032 |
| 1/20/22 | Davis, A. | BFA | ADI | Confer with BFA and KR litigation teams regarding Facebook's motion for reconsideration of ADI order and discuss next steps regarding same. | 1.00 | 1.00 | 800 | $800 | 3 - 194 |
| 1/27/22 | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding identifiers that may be used to search for named plaintiffs' data and Galen deposition testimony regarding supra-profile | 0.30 | 0.20 | 1050 | $210 | 5 - 720 |
| | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding identifiers that may be used to search for Named Plaintiffs' Data and Galen deposition testimony regarding supra-profile. | 0.30 | 0.30 | 800 | $240 | 5 - 718 |
| | Melamed, M. | BFA | NPD | Prepare for, confer with deposition preparation team to collect documents to analyze in preparation for data deposition deposition (.6); confer with Anne Davis regarding same (.3). | 1.70 | 1.70 | 800 | $1,360 | 5 - 719 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/31/22 | Davis, A. | BFA | ADI | Attention to amended ADI order issued by Special Master Garrie; analyze order; confer and correspond with BFA and KR litigation teams regarding publicly filed identity of Stroz and FTI consultants and next steps regarding notifying Special Master Garrie as to same. | 1.00 | 1.00 | 800 | $800 | 3 - 195 |
| 2/1/22 | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Springer, C. Laufenberg, D. Ko, B. Gould, and A. Daniel regarding evidence of misconduct related to potential sanctions | 0.20 | 0.20 | 550 | $110 | 8 - 1307 |
| 2/4/22 | Davis, A. | BFA | NPD | Confer with consulting expert and leadership team regarding Named Plaintiffs' Data and analysis of method table. | 0.80 | 0.50 | 800 | $400 | 5 - 721 |
| 2/7/22 | Weaver, L. | BFA | NPD | Call with M. Melamed, A. Davis, and J. Samra regarding meeting and conferring with Facebook about the production of named Plaintiffs' data. | 0.20 | 0.20 | 1050 | $210 | 5 - 724 |
| | Davis, A. | BFA | NPD | Call with M. Melamed, L. Weaver, and J. Samra regarding meeting and conferring with Facebook about the production of Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 722 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed, Anne Davis, and Lesley Weaver regarding meeting and conferring with Facebook about the briefing schedule for dispute over Facebook's designations of privilege and about the production of named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 723 |
| 2/10/22 | Weaver, L. | BFA | Sanctions | Further debrief with A. Davis and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 1050 | $525 | 7 - 1087 |
| | Davis, A. | BFA | NPD | Attention to order on Named Plaintiffs' Data; analyze implications of same in advance of Case Management Conference. | 0.40 | 0.40 | 800 | $320 | 5 - 725 |
| | Davis, A. | BFA | Sanctions | Further debrief with L. Weaver and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 800 | $400 | 7 - 1085 |
| | Simnowitz, S. | BFA | Sanctions | Confer regarding hearing follow up and plan regarding sanctions motinon. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1086 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/11/22 | Loeser, D. | KR | Sanctions | Research re sanctions motion and Zoom calls to discuss motion and assignments. | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1310 |
| | Loeser, D. | KR | Sanctions | Confer with mediation team to discuss strategy for sanctions and deadlines and review record | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1316 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1313 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re invited sanctions motion | 1.00 | 1.00 | 815 | $815 | 8 - 1318 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions strategy; Draft assignments re same; Follow up w/ team re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1311 |
| | Ko, D. | KR | Sanctions | Review and analysis of various J. Chhabria orders granting sanctions; Confer w/ team re same | 0.40 | 0.40 | 815 | $326 | 8 - 1312 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding sections and bases for moving for sanctions in preparation for drafting motion and next steps in support of same; further confer and correspond with L. Weaver and M. Melamed regarding same. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1088 |
| | Davis, A. | BFA | Sanctions | Email correspondence with J. Moody regarding creation of search reflecting Gibson Dunn domain in database in support of sanctions motion. | 0.10 | 0.10 | 800 | $80 | 7 - 1089 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding potential aspects of sanctions motion; decide on preliminary assignments; discuss tone of brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1090 |
| | Springer, C. | KR | Sanctions | Team conference call regarding sanctions motion; Prepare for and follow up regarding same | 1.40 | 1.40 | 650 | $910 | 8 - 1314 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, E. Wright and cocounsel re sanctions briefing | 1.00 | 1.00 | 585 | $585 | 8 - 1309 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1308 |
| 2/13/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1319 |
| 2/14/22 | Loeser, D. | KR | Sanctions | Telephone call with O. Snyder re sanctions motion and confer with team re same. | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1322 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/14/22 | Weaver, L. | BFA | NPD | Attention to draft questions discussed with and suggested by consulting experts and confer and correspond with M. Melamed and A. Davis regarding submission to Special Master Garrie in advance of hearing. | 0.80 | 0.10 | 1050 | $105 | 5 - 726 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and team re motions for sanctions issues, next steps, and O. Snyder call; Draft follow up emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1321 |
| | Davis, A. | BFA | NPD | Debrief from mediation session with leadership team and consider next steps with respect to expert input as to Named Plaintiffs' Data; correspond with M. Melamed regarding same. | 0.80 | 0.80 | 800 | $640 | 5 - 727 |
| | Springer, C. | KR | Sanctions | Confer with Derek Loeser, Cari Laufenberg, Benjamin Gould, and David Ko regarding motion for sanctions. | 0.90 | 0.90 | 650 | $585 | 8 - 1323 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari regarding review of JAMS bills for sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1320 |
| 2/15/22 | Loeser, D. | KR | Sanctions | Calls and meetings re preparation of sanctions motion and related matters. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1325 |
| | Weaver, L. | BFA | NPD | Confer and correspond with M. Melamed and A. Davis regarding questions re named plaintiffs' data for submission to Special Master Garrie; propose further revisions to same confer with leadership team re same. | 1.00 | 0.20 | 1050 | $210 | 5 - 730 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re stipulation re sanctions motion; draft stipulation re sanctions motion | 0.60 | 0.60 | 815 | $489 | 8 - 1327 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and L. Weaver regarding questions re Named Plaintiffs' Data for submission to Special Master Garrie; propose further revisions to same confer with leadership team re same. | 1.00 | 1.00 | 800 | $800 | 5 - 728 |
| | Melamed, M. | BFA | NPD | Revise list of questions for upcoming discovery hearing regarding named plaintiffs data; call with leadership team re same; submit questions to Special Master Garrie. | 1.70 | 1.70 | 800 | $1,360 | 5 - 729 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/15/22 | Wright, E. | KR | Sanctions | Confer with C. Laufenberg and A. Daniel regarding sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1324 |
| 2/16/22 | Loeser, D. | KR | NPD | Zoom calls re Plaintiff data requests and preparation for named plaintiff hearing | 1.20 | 1.20 | 1100 | $1,320 | 6 - 1033 |
| | Gould, B. | KR | Sanctions | Revise, confer with KR and co-counsel re, and transmit to other side, stipulation re sanctions briefing | 0.70 | 0.70 | 815 | $571 | 8 - 1328 |
| 2/17/22 | Loeser, D. | KR | NPD | Review and revise plaintiff data questions for hearing and confer re same | 1.30 | 1.30 | 1100 | $1,430 | 6 - 1036 |
| | Loeser, D. | KR | NPD | Attend Special Master examination of Facebook engineers re plaintiff data and confer with team re same | 5.00 | 5.00 | 1100 | $5,500 | 6 - 1037 |
| | Loeser, D. | KR | Sanctions | Draft agenda for sanctions motion meeting and confer with team re structure of motion | 0.90 | 0.90 | 1100 | $990 | 8 - 1332 |
| | Laufenberg, C. | KR | NPD | Confer with co-counsel re providing status of impasse and tracker to mediators; conferring with FB counsel re same; preparation for hearing on named plaintiff data | 1.00 | 0.30 | 1010 | $303 | 6 - 1035 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 0.70 | 0.70 | 1010 | $707 | 8 - 1331 |
| | Davis, A. | BFA | NPD | Debrief with leadership team as to follow up from Named Plaintiffs' Data hearing and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 731 |
| | Daniel, A. | KR | Sanctions | Research legal background for sanctions motion; email with C. Springer re same | 1.00 | 1.00 | 585 | $585 | 8 - 1330 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs and B. Watson regarding motion for sanctions and preparatory assignments for same | 0.30 | 0.30 | 550 | $165 | 8 - 1329 |
| 2/18/22 | Loeser, D. | KR | NPD | Attend Special Master hearing re plaintiff data and confer re same and meeting to discuss preparation of information requested by Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1041 |
| | Loeser, D. | KR | Sanctions | Zoom re sanctions motion and related research and organization. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1336 |

**Litigation Cost Management**                    **Communications Among Plaintiffs' Counsel**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/18/22 | Weaver, L. | BFA | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.60 | 0.60 | 1050 | $630 | 5 - 739 |
| | Weaver, L. | BFA | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.40 | 0.40 | 1050 | $420 | 5 - 740 |
| | Weaver, L. | BFA | NPD | Review scenarios drafted by A. Davis to provide Special Master regarding named plaintiffs' data for upcoming hearing; confer with A. Davis regarding revisions to same. | 0.80 | 0.20 | 1050 | $210 | 5 - 741 |
| | Weaver, L. | BFA | Sanctions | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 1050 | $630 | 7 - 1096 |
| | Laufenberg, C. | KR | NPD | Attend hearing with Special Master Garrie and FB counsel re named plaintiff data; debrief with co-counsel re same | 4.50 | 4.50 | 1010 | $4,545 | 6 - 1038 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1335 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions motion and various related issues | 2.30 | 2.30 | 815 | $1,875 | 8 - 1338 |
| | Ko, D. | KR | NPD | Attend hearing w/ Special Master Garrie re follow up to 2/17 Plaintiff Data hearing; Debrief w/ team re same | 3.50 | 3.50 | 815 | $2,853 | 6 - 1039 |
| | Ko, D. | KR | Sanctions | Confer w/ team re strategy for motion for sanctions; Follow up w/ D. Loeser re same | 0.50 | 0.50 | 815 | $408 | 8 - 1337 |
| | Davis, A. | BFA | NPD | Debrief with leadership team as to follow up from Named Plaintiffs' Data hearing on February 17th; confer regarding further research and next steps as to same to advance resolution of dispute and production of Named Plaintiffs' Data. | 1.50 | 1.50 | 800 | $1,200 | 5 - 734 |

**Litigation Cost Management**    Communications Among Plaintiffs' Counsel    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/18/22 | Davis, A. | BFA | NPD | Further call with BFA and KR litigation teams regarding the hearing before the Special Master concerning Facebook's data systems used to store user data and next steps in support of discovery of Named Plaintiffs' Data. | 0.60 | 0.60 | 800 | $480 | 5 - 735 |
| | Davis, A. | BFA | NPD | Further discuss hearing on Named Plaintiffs Data and data flows with KR and BFA litigation teams in support of submission following up to hearing on Named Plaintiffs' Data. | 0.40 | 0.40 | 800 | $320 | 5 - 736 |
| | Davis, A. | BFA | NPD | Review L. Weaver questions to provide Special Master regarding Named Plaintiffs' Data for upcoming hearing; confer with L. Weaver regarding revisions to same. | 0.80 | 0.80 | 800 | $640 | 5 - 737 |
| | Davis, A. | BFA | Sanctions | Call with BFA and KR litigation teams regarding drafting the sanctions motion against Facebook and Gibson Dunn and research assignments in support of same. | 0.60 | 0.60 | 800 | $480 | 7 - 1094 |
| | Samra, J. | BFA | Sanctions | Call with Lesley Weaver, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 605 | $363 | 7 - 1095 |
| | Wright, E. | KR | NPD | Attend hearing before Special Master Garrie regarding named plaintiff data; confer with C. Laufenberg, D. Ko, and A. Daniel regarding the same | 3.80 | 3.80 | 550 | $2,090 | 6 - 1040 |
| 2/21/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1341 |
| 2/22/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1348 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re motion for sanctions | 0.40 | 0.40 | 1010 | $404 | 8 - 1346 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver and S. Simnowitz re process for selecting billing for sanctions motion | 0.60 | 0.60 | 1010 | $606 | 8 - 1347 |
| | Gould, B. | KR | Sanctions | Confer with C. Laufenberg re sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1349 |
| | Gould, B. | KR | Sanctions | Confer with A. Daniel re table re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1351 |

**Litigation Cost Management**                                 **Communications Among Plaintiffs' Counsel**                                 **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/22/22 | Simnowitz, S. | BFA | Sanctions | Prepare for and attend call regarding Facebook time/expense submission in connection with sanctions motion; follow up regarding same including analysis of potential time to include in submission. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1097 |
| | Springer, C. | KR | Sanctions | Research and review regarding sanctions motion; Emails regarding same. | 1.10 | 1.10 | 650 | $715 | 8 - 1345 |
| | Daniel, A. | KR | Sanctions | Research and confer with B. Gould re sanctions standards | 0.60 | 0.60 | 585 | $351 | 8 - 1344 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs and B. Watson regarding review of JAMS bills for motion for sanctions; confer with D. Loeser, C. Laufenberg, D. Ko, C. | 0.30 | 0.30 | 550 | $165 | 8 - 1342 |
| 2/23/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 1.00 | 1100 | $1,100 | 8 - 1352 |
| 2/24/22 | Loeser, D. | KR | Sanctions | Telephone call with D.Ko re ADI and sanctions motion | 0.90 | 0.50 | 1100 | $550 | 8 - 1356 |
| | Laufenberg, C. | KR | NPD | Review FB's request for extension to respond to order re plaintiffs' data; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1042 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1360 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions motion strategy and issues | 0.30 | 0.30 | 815 | $245 | 8 - 1355 |
| 2/25/22 | Loeser, D. | KR | Sanctions | Confer with L. Sarko re sanctions motions and background | 0.50 | 0.50 | 1100 | $550 | 8 - 1364 |
| | Loeser, D. | KR | Sanctions | Confer with D. Ko and B. Gould re sanctions motion draft and review hearing transcripts for same | 2.50 | 2.50 | 1100 | $2,750 | 8 - 1365 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver re timeline for sanctions motion; confer with B. Gould re need for same | 0.20 | 0.20 | 1010 | $202 | 8 - 1363 |
| | Gould, B. | KR | Sanctions | Confer with David Ko and Derek Loeser re motion for sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1361 |
| | Ko, D. | KR | NPD | Review and analysis of Special Master Garrie's orders on Plaintiff Data hearing and FB's request for extension re same; Confer w/ team re same | 0.50 | 0.50 | 815 | $408 | 6 - 1043 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/25/22 | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and B. Gould re sanctions issues and strategy; Review and analysis of emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1362 |
| 2/26/22 | Laufenberg, C. | KR | NPD | Review Special Master Garrie's request for additional information related to named plaintiff data information; review FB's request seeking extension of deadline to provide same; review emails among co-counsel re same; review objection to FB's extension request; review Special Master Garrie's order re same | 0.50 | 0.50 | 1010 | $505 | 6 - 1044 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Ko, D. Loeser and B. Gould re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1368 |
| | Ko, D. | KR | NPD | Review and analysis of pleadings/correspondence from Facebook re Plaintiff Data issues and Special Master Garrie order re same; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1045 |
| 2/27/22 | Ko, D. | KR | Sanctions | Confer w/ B. Gould and D. Loeser re sanctions issues and strategy; Review and analysis of emails re same | 0.30 | 0.30 | 815 | $245 | 8 - 1370 |
| | Melamed, M. | BFA | NPD | Review L. Weaver questions to provide Special Master regarding named plaintiffs' data for upcoming hearing. Email feedback re same; redline edits to same and circulate to L. Weaver and A. Davis. | 2.10 | 2.10 | 800 | $1,680 | 5 - 744 |
| 2/28/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg, D. Ko, A. Daniel, C. Springer, and B. Gould re sanctions strategy and review draft sections of motion | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1379 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Ko, B. Gould and D. Loeser re sanctions motion | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1376 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re case management and strategy including proposed deposition list for Phase 3, sanctions motion, defensive | 1.50 | 0.50 | 1010 | $505 | 8 - 1377 |
| | Laufenberg, C. | KR | Sanctions | Review sanctions motion factual background section; provide timeline to team re selecting time entries and costs; confer with team re draft | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1378 |

**Litigation Cost Management**  ·  **Communications Among Plaintiffs' Counsel**  ·  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/28/22 | Gould, B. | KR | Sanctions | Confer with KR team re draft sanctions motion; further revisions to fact section of motion; circulate to co-counsel | 3.40 | 3.40 | 815 | $2,771 | 8 - 1380 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser, B. Gould, and C. Laufenberg re sanctions motion strategy; Review and analysis of materials re same | 1.20 | 1.20 | 815 | $978 | 8 - 1375 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson regarding review of JAMS invoices and identification of entries in connection with motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1372 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, J. Tuato'o, R. McKinlay-Mench, and S. Skaggs regarding review of JAMS invoices and identification of entries in | 0.40 | 0.40 | 550 | $220 | 8 - 1373 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1374 |
| 3/1/22 | Loeser, D. | KR | Sanctions | Confer re sanctions motion and review and revise draft factual background and review transcripts for misrepresentations | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1382 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re sanctions motion | 0.40 | 0.40 | 1010 | $404 | 8 - 1384 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari and B. Watson regarding review of JAMS bills for sanctions motion | 0.20 | 0.20 | 550 | $110 | 8 - 1383 |
| 3/2/22 | Laufenberg, C. | KR | Sanctions | Confer with KR team re assignment to create table of work performed related to issues raised in sanctions motion; confer with E. Wright re same | 0.30 | 0.30 | 1010 | $303 | 8 - 1394 |
| | Laufenberg, C. | KR | Sanctions | Confer with S. Simnowitz and L. Weaver re protocol for reviewing billing records to be submitted in support of sanctions motion; compose list of | 0.80 | 0.80 | 1010 | $808 | 8 - 1395 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re whether to include certain discovery disputes in sanction motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1396 |
| | Gould, B. | KR | Sanctions | Confer with KR team re various issues related to sanctions motion | 0.80 | 0.80 | 815 | $652 | 8 - 1398 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser, B. Gould and C. Laufenberg re sanctions strategy; review and analysis of emails re same | 0.50 | 0.50 | 815 | $408 | 8 - 1393 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/2/22 | Davis, A. | BFA | ADI | Attention to documents produced by Facebook indicating that ADI moved in-house; confer and correspond with D. Loeser and leadership team regarding implications of same. | 0.30 | 0.30 | 800 | $240 | 3 - 198 |
| | Springer, C. | KR | Sanctions | Research, review, and draft section of sanctions motion; emails regarding same. | 5.80 | 5.80 | 650 | $3,770 | 8 - 1399 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.40 | 0.40 | 550 | $220 | 8 - 1387 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for sanctions; review December | 0.20 | 0.20 | 550 | $110 | 8 - 1389 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.10 | 0.10 | 550 | $55 | 8 - 1390 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding table of statistics for motion for sanctions; research table previously used in joint statement for use | 1.70 | 1.70 | 550 | $935 | 8 - 1391 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1392 |
| 3/3/22 | Laufenberg, C. | KR | Sanctions | Confer with S. Simnowitz re review of billing records in support of sanctions motion; provide list of timekeepers to exclude from same | 0.30 | 0.30 | 1010 | $303 | 8 - 1402 |
| | Gould, B. | KR | Sanctions | Review revised plaintiff-data section of sanctions motion from co-counsel; confer with co-counsel re same | 0.60 | 0.60 | 815 | $489 | 8 - 1404 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1406 |
| | Gould, B. | KR | Sanctions | Confer with Sarah Skaggs re sanctions motions exhibits etc. | 0.30 | 0.30 | 815 | $245 | 8 - 1408 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re various issues related to sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1409 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/3/22 | Ko, D. | KR | Sanctions | Continue conferring w/ team re strategy for sanctions motion; review and analysis of portions of sanctions brief and revise and edit same | 0.70 | 0.70 | 815 | $571 | 8 - 1401 |
| 3/4/22 | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1419 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re ADI portion of sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1421 |
| | Gould, B. | KR | Sanctions | Confer with members of KR team re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1422 |
| | Ko, D. | KR | Sanctions | Continue drafting sections for motion for sanctions including re financial docs and ADI; Confer w/ B. Gould and D. Loeser re same | 2.50 | 2.50 | 815 | $2,038 | 8 - 1410 |
| | Ko, D. | KR | Sanctions | Continue conferring w/ team re strategy for sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1416 |
| | Springer, C. | KR | Sanctions | Research and review regarding draft sanctions motion; Emails regarding same. | 0.30 | 0.30 | 650 | $195 | 8 - 1425 |
| | Wright, E. | KR | Sanctions | Draft table of statistics for use in motion for sanctions; confer with R. McKinlay-Mench and K. Tunkkari regarding the same | 3.00 | 3.00 | 550 | $1,650 | 8 - 1411 |
| | Wright, E. | KR | Sanctions | Draft table of statistics for use in motion for sanctions; confer with C. Laufenberg, C. Springer, D. Ko, and B. Gould regarding the same | 0.90 | 0.90 | 550 | $495 | 8 - 1412 |
| | Wright, E. | KR | Sanctions | Review table of JAMS statements related to sanctionable topics; confer with C. Laufenberg regarding the same | 0.50 | 0.50 | 550 | $275 | 8 - 1413 |
| | Wright, E. | KR | Sanctions | Confer K. Tunkkari regarding documents produced in connection with sanctionable issues | 0.20 | 0.20 | 550 | $110 | 8 - 1414 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg, C. Springer, D. Ko, and B. Gould regarding list of issues for sanctions motion; revise list accordingly; confer with K. | 0.80 | 0.80 | 550 | $440 | 8 - 1415 |
| 3/5/22 | Loeser, D. | KR | Sanctions | Research for sanctions motion and review potential exhibits for sanctions motion and confer with team re same. | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1427 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1428 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/6/22 | Loeser, D. | KR | Sanctions | Review draft motion for sanctions and research and review production and transcripts for sanctions motion and confer with B.Gould re same | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1432 |
| | Ko, D. | KR | Sanctions | Identify additional documents and correspondence for use in sanctions motions; Revise and edit relevant portions re same; Confer w/ B. Gould | 1.30 | 1.30 | 815 | $1,060 | 8 - 1430 |
| 3/7/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions motion and draft introduction and confer re revisions, exhibits and substantive additions to motion and legal research | 5.20 | 5.20 | 1100 | $5,720 | 8 - 1438 |
| | Laufenberg, C. | KR | Sanctions | Review billing records and set forth parameters for selection and submission with sanctions motion; confer with co-counsel re same | 2.40 | 2.40 | 1010 | $2,424 | 8 - 1437 |
| | Gould, B. | KR | Sanctions | Review revisions from co-counsel to sanctions motion and confer re same with KR team | 0.40 | 0.40 | 815 | $326 | 8 - 1440 |
| | Ko, D. | KR | ADI | Confer w/ team re various ADI issues; Review and analysis of updated review summary re same; Confer w/ K. Tunkkari re same; Draft correspondence to Facebook re same | 1.20 | 1.20 | 815 | $978 | 4 - 392 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and B. Gould re issues and strategy for sanctions motion; Follow up review and analysis of prior J. Chhabria sanctions | 1.30 | 1.30 | 815 | $1,060 | 8 - 1435 |
| | Davis, A. | BFA | ADI | Attention to scope of Facebook's ADI production; confer and correspond with leadership team as to composition of production and follow up to Facebook regarding same. | 0.40 | 0.40 | 800 | $320 | 3 - 199 |
| | Davis, A. | BFA | NPD | Confer and correspond with consulting expert regarding revisions to questions to Special Master Garrie in advance of Named Plaintiff's Data hearing. | 0.80 | 0.80 | 800 | $640 | 5 - 746 |
| | Simnowitz, S. | BFA | Sanctions | Confer with team regarding sanctions motion; review time for submission in support of motion. | 2.90 | 2.90 | 780 | $2,262 | 7 - 1106 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, B. Gould regarding document productions for sanctionable issues; confer with K. | 0.10 | 0.10 | 550 | $55 | 8 - 1434 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari and B. Watson regarding review of JAMS bills for sanctions motion; confer with C. Laufenberg regarding the same | 0.30 | 0.30 | 550 | $165 | 8 - 1436 |

**Litigation Cost Management**    Communications Among Plaintiffs' Counsel    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/8/22 | Loeser, D. | KR | NPD | Review and revise questions for plaintiff data hearing and confer re same | 0.90 | 0.90 | 1100 | $990 | 6 - 1046 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions motion and telephone calls re same | 6.50 | 6.50 | 1100 | $7,150 | 8 - 1447 |
| | Loeser, D. | KR | Sanctions | Confer re declaration and supporting information for the fees and costs component of sanctions motion and review time records. | 1.60 | 1.60 | 1100 | $1,760 | 8 - 1448 |
| | Weaver, L. | BFA | NPD | Attention to submission from Facebook regarding named plaintiffs' data; confer and correspond with A. Daivs and C. Laufenberg and leadership team regarding political segmentation document from Lewis dep and inclusion in questions submission. | 0.20 | 0.20 | 1050 | $210 | 5 - 754 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re status of sanctions brief and assignment of outstanding tasks | 0.50 | 0.50 | 1010 | $505 | 8 - 1452 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re review of billing and parameters for selection and submission with sanctions motion | 0.30 | 0.30 | 1010 | $303 | 8 - 1453 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser, Cari Laufenberg, and David Ko re sanctions brief | 0.50 | 0.50 | 815 | $408 | 8 - 1450 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions motion strategy; Review and analysis of updated portions of brief re same; Revise and edit same; Follow up review | 5.50 | 5.50 | 815 | $4,483 | 8 - 1441 |
| | Ko, D. | KR | Sanctions | Confer w/ E. Wright re JAMS invoices in connection with sanctions brief; Review and analysis of updated spreadsheets re same | 1.00 | 1.00 | 815 | $815 | 8 - 1446 |
| | Davis, A. | BFA | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; confer and correspond with L. Weaver and C. Laufenberg and leadership team regarding political segmentation document from Lewis dep and inclusion in questions submission. | 0.20 | 0.20 | 800 | $160 | 5 - 750 |
| | Davis, A. | BFA | NPD | Attention to submission from Facebook regarding Named Plaintiffs' Data; confer and correspond with L. Weaver and C. Laufenberg; further review and revise submission of questions in advance of transmission to Special Master Garrie for Named Plaintiff data hearing. | 3.20 | 3.20 | 800 | $2,560 | 5 - 751 |

**Litigation Cost Management**

**Communications Among Plaintiffs' Counsel**

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/8/22 | Davis, A. | BFA | Sanctions | Attention to preparation of sanctions motion and bright line rules pertaining to analysis of time in support of requests for costs; confer and correspond with C. Laufenberg, L. Weaver, and leadership team regarding proposed revisions to same. | 0.30 | 0.30 | 800 | $240 | 7 - 1107 |
| | Simnowitz, S. | BFA | Sanctions | Confer with team regarding sanctions motion; analysis of supporting time; review time spent on disputed discovery. | 2.20 | 2.20 | 780 | $1,716 | 7 - 1109 |
| | Daniel, A. | KR | Sanctions | Email with D. Loeser and B. Gould re sanctions motion for deposition conduct; outline Sajjadi section | 1.10 | 1.10 | 585 | $644 | 8 - 1449 |
| | Wright, E. | KR | Sanctions | Review draft motion for sanctions and revise; confer with B. Gould regarding the same | 3.40 | 3.40 | 550 | $1,870 | 8 - 1442 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding table of JAMS bills for use in motion for sanctions | 0.10 | 0.10 | 550 | $55 | 8 - 1443 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1444 |
| | Wright, E. | KR | Sanctions | Confer with D. Ko regarding JAMS bills attributed to sanctionable issues | 0.40 | 0.40 | 550 | $220 | 8 - 1445 |
| 3/9/22 | Loeser, D. | KR | NPD | Telephone calls with opposing counsel re plaintiff data and related matters | 0.90 | 0.90 | 1100 | $990 | 6 - 1050 |
| | Loeser, D. | KR | Sanctions | Review record for sanctions motion, review and revise brief and telephone calls re same | 3.00 | 3.00 | 1100 | $3,300 | 8 - 1459 |
| | Weaver, L. | BFA | Sanctions | Call to discuss sanctions brief with KR and BFA litigation teams; further confer with A. Davis and M. Melamed regarding same. | 0.90 | 0.90 | 1050 | $945 | 7 - 1117 |
| | Laufenberg, C. | KR | NPD | Attend hearing before Special Master Garrie re named plaintiff data; attend debrief session with co-counsel | 2.30 | 2.30 | 1010 | $2,323 | 6 - 1051 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re format of time and cost submission in support of sanctions motion; review and revise same; draft declaration re same | 3.50 | 3.50 | 1010 | $3,535 | 8 - 1462 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions brief | 1.30 | 1.30 | 815 | $1,060 | 8 - 1461 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/9/22 | Ko, D. | KR | Sanctions | Review and analysis of JAMS invoices for submission in connection w/ sanctions motions; Confer w/ E. Wright re same; Confer w/ team re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1457 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions brief; Revise and edit same | 1.50 | 1.50 | 815 | $1,223 | 8 - 1458 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; review and revise brief. | 5.50 | 5.50 | 800 | $4,400 | 7 - 1110 |
| | Davis, A. | BFA | Sanctions | Call to discuss sanctions brief with KR and BFA litigation teams; further confer with L. Weaver and M. Melamed regarding same. | 0.90 | 0.90 | 800 | $720 | 7 - 1111 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with B. Gould and M. Melamed regarding revisions to brief and supporting materials in support of same. | 0.50 | 0.50 | 800 | $400 | 7 - 1112 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer via video conference with leadership team regarding plan for finalization and filing of brief. | 1.00 | 1.00 | 800 | $800 | 7 - 1113 |
| | Melamed, M. | BFA | Sanctions | Call to discuss sanctions brief. | 0.90 | 0.90 | 800 | $720 | 7 - 1114 |
| | Melamed, M. | BFA | Sanctions | Review latest turn of sanctions brief; confer with A. Davis re same; edit all sections except ADI. | 6.70 | 6.70 | 800 | $5,360 | 7 - 1115 |
| | Wright, E. | KR | Sanctions | Confer with S. Skaggs, D. Ko, D. Loeser, C. Laufenberg, and B. Gould regarding JAMS bills attributed to sanctionable issues; revise spreadsheet to reflect feedback from D. Ko | 1.30 | 1.30 | 550 | $715 | 8 - 1455 |
| | Wright, E. | KR | Sanctions | Review draft motion for sanctions and revise; confer with B. Gould regarding the same | 1.00 | 1.00 | 550 | $550 | 8 - 1456 |
| 3/10/22 | Loeser, D. | KR | Sanctions | Draft review and revise sanctions motion and legal research re same and review and select transcript citations and telephone conferences re same. | 12.80 | 12.80 | 1100 | $14,080 | 8 - 1472 |
| | Weaver, L. | BFA | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; review and revise brief. | 7.50 | 7.50 | 1050 | $7,875 | 7 - 1126 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/10/22 | Weaver, L. | BFA | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; coordinate with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 1050 | $2,625 | 7 - 1127 |
| | Weaver, L. | BFA | Sanctions | Attention to draft sanctions brief; confer with A. Davis and M. Melamed re same; coordination call via zoom with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 1050 | $2,625 | 7 - 1128 |
| | Laufenberg, C. | KR | Sanctions | Revise declaration ISO sanctions motion; Confer with co-counsel re same and sanctions motion | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1467 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions motion | 1.10 | 1.10 | 815 | $897 | 8 - 1475 |
| | Ko, D. | KR | ADI | Confer w/ team re ADI issues; Draft follow-up email to Facebook re same; Review and analysis of responsive email re same; Draft response re same; Confer w/ K. Tunkkari re same including updates on ADI review and productions | 1.50 | 1.00 | 815 | $815 | 4 - 393 |
| | Ko, D. | KR | Sanctions | Review and analysis of additional JAMS invoices and entries for submission in connection w/ sanctions motion; Confer w/ E. Wright re same; Revise and edit entries re same; Confer w/ D. Loeser and team re strategy for entries to include; Draft portions of declaration dealing w/ JAMs costs re same | 4.30 | 4.30 | 815 | $3,505 | 8 - 1469 |
| | Ko, D. | KR | Sanctions | Revise and edit sanctions brief; Confer w/ team re same and strategy re same; Draft additional sections re ADI and false narrative; Research add'l case law to incorporate re same; Review and analysis of relevant ADI reports re same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1470 |
| | Ko, D. | KR | Sanctions | Create to do list for remaining items for sanctions motion; Confer w/ team re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1471 |

**Litigation Cost Management**   Communications Among Plaintiffs' Counsel   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/10/22 | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding follow up to Facebook as to status of ADI production; circulate draft email regarding same and further correspond regarding revisions to same and scope of request to Facebook. | 0.50 | 0.50 | 800 | $400 | 3 - 200 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; review and revise brief. | 7.50 | 7.50 | 800 | $6,000 | 7 - 1119 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding sanctions brief and revisions thereto in support of filing on Mar 11. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1120 |
| | Davis, A. | BFA | Sanctions | Attention to draft sanctions brief; confer with L Weaver and M. Melamed re same; coordination call via zoom with co-counsel regarding revisions to brief, draft declaration in support of same and related exhibit coordination. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1121 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding sanctions brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1122 |
| | Melamed, M. | BFA | Sanctions | Review and edits of sanctions brief, confer with L. Weaver and A. Davis at length re same. | 9.10 | 9.10 | 800 | $7,280 | 7 - 1124 |
| | Wright, E. | KR | Sanctions | Confer with D. Ko, K. Tunkkari, and S. Skaggs regarding JAMS statements for use in sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1463 |
| | Wright, E. | KR | Sanctions | Review JAMS statements and identify statements relating to sanctions issues; confer with D. Ko regarding the same | 0.70 | 0.70 | 550 | $385 | 8 - 1464 |
| | Wright, E. | KR | Sanctions | Confer with D. Ko regarding JAMS statements and identification of statements relating to sanctions issues; confer with S. Skaggs regarding the same | 0.40 | 0.40 | 550 | $220 | 8 - 1465 |
| | Wright, E. | KR | Sanctions | Review JAMS statements and identify statements relating to sanctions issues; confer with D. Ko and K. Tunkkari regarding the same | 2.00 | 2.00 | 550 | $1,100 | 8 - 1466 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould regarding JAMS statements and statements related to sanctions issues | 0.20 | 0.20 | 550 | $110 | 8 - 1468 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/11/22 | Laufenberg, C. | KR | Sanctions | Review and revise sanctions motion, declaration and exhibits; Confer with co-counsel re same; finalize and file same | 11.00 | 11.00 | 1010 | $11,110 | 8 - 1482 |
| | Gould, B. | KR | Sanctions | Work on sanctions motion, papers, and filing thereof; confer with co- counsel and KR team re same | 16.60 | 16.60 | 815 | $13,529 | 8 - 1483 |
| | Ko, D. | KR | ADI | Review and analysis of email from Facebook re ADI production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 394 |
| | Ko, D. | KR | Sanctions | Revise and edit sanctions brief and declaration in support; Confer w/ team re same and outstanding issues; Follow up review and analysis of relevant pleadings, correspondence, and transcripts to incorporate into brief and declaration | 3.50 | 3.50 | 815 | $2,853 | 8 - 1478 |
| | Ko, D. | KR | Sanctions | Confer w/ E. Wright re outstanding issues re JAMS invoices related to motion for sanctions; Review and analysis of add'l invoices re same; Confer w/ team re same | 1.00 | 1.00 | 815 | $815 | 8 - 1479 |
| | Ko, D. | KR | Sanctions | Final revisions to brief and declaration in support re motion for sanctions; Confer w/ team re same; select final exhibits for filings; Assist in coordinating filing/service of motion re same | 4.00 | 4.00 | 815 | $3,260 | 8 - 1481 |
| | Davis, A. | BFA | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns and move brief towards finalization. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1129 |
| | Melamed, M. | BFA | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1131 |
| | Springer, C. | KR | Sanctions | Research, review, and edit motion for sanctions; Emails regarding same. | 2.80 | 2.80 | 650 | $1,820 | 8 - 1484 |
| | Wright, E. | KR | Sanctions | Review JAMS statements and cross-check total cost to Plaintiffs; confer with D. Ko regarding the same; review costs section of motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1477 |
| 3/12/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re status of sanctions motion filing | 0.50 | 0.50 | 1010 | $505 | 8 - 1486 |
| | Gould, B. | KR | Sanctions | Confer with S. Skaggs re sanctions brief; confer with Cari Laufenberg and Derek Loeser re same | 0.30 | 0.30 | 815 | $245 | 8 - 1485 |

**Litigation Cost Management** | **Communications Among Plaintiffs' Counsel** | **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/14/22 | Gould, B. | KR | Sanctions | Confer with A. Daniel and E. Wright re typo spotting in sanctions motion; review and approve/reject redlines; oversee finalization and filing of corrected motion | 2.20 | 2.20 | 815 | $1,793 | 8 - 1489 |
| | Gould, B. | KR | Sanctions | Confer with D. Loeser and S. Skaggs on filing of corrected sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1490 |
| | Ko, D. | KR | ADI | Draft correspondence to Facebook re additional ADI issues; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 4 - 395 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sealing issues for sanctions brief; Review and analysis of emails re same | 0.20 | 0.20 | 815 | $163 | 8 - 1488 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding follow up to Facebook as to status of ADI production; propose clarification as to draft email to Facebook on same. | 0.20 | 0.20 | 800 | $160 | 3 - 201 |
| | Davis, A. | BFA | Sanctions | Correspond with M. Melamed regarding agenda for co-counsel call pertaining to Sanctions errata and next steps. | 0.20 | 0.20 | 800 | $160 | 7 - 1134 |
| | Daniel, A. | KR | Sanctions | Confer with B. Gould re need to file corrected sanctions brief; proofread same | 2.50 | 2.50 | 585 | $1,463 | 8 - 1491 |
| | Daniel, A. | KR | Sanctions | Review sanctions motion and exhibits for confidential information; draft email to D. Loeser and team re same | 2.10 | 2.10 | 585 | $1,229 | 8 - 1492 |
| | Wright, E. | KR | Sanctions | Proofread motion for sanctions; confer with B. Gould and A. Daniel regarding the same | 2.30 | 2.30 | 550 | $1,265 | 8 - 1487 |
| 3/15/22 | Ko, D. | KR | ADI | Confer w/ team re strategy for 3/16 meet and confer re ADI | 0.20 | 0.20 | 815 | $163 | 4 - 396 |
| | Davis, A. | BFA | ADI | Correspond with D. Ko regarding ADI meet and confer with R. Ring and staffing of same. | 0.10 | 0.10 | 800 | $80 | 3 - 202 |
| | Davis, A. | BFA | Sanctions | Attention to follow up as to sanctions motion; circulate order by D. Garrie in another action reflecting recommendation for issue sanctions. | 0.30 | 0.30 | 800 | $240 | 7 - 1136 |
| 3/16/22 | Loeser, D. | KR | ADI | Confer with Facebook counsel re ADI; debrief with team re same and search for exemplar documents re same | 3.20 | 3.20 | 1100 | $3,520 | 4 - 401 |
| | Gould, B. | KR | ADI | Review M. Melamed's notes re ADI call with Facebook counsel; respond re same | 0.20 | 0.20 | 815 | $163 | 4 - 400 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/16/22 | Ko, D. | KR | ADI | Meet and confer with Facebook re ADI; Confer w/ team re same; Draft follow up emails re same; Review and analysis of relevant materials re same | 2.20 | 2.20 | 815 | $1,793 | 4 - 398 |
| | Davis, A. | BFA | ADI | Attention to notes regarding ADI meet and confer; circulate proposed clarification and follow up to leadership team. | 0.20 | 0.20 | 800 | $160 | 3 - 203 |
| | Davis, A. | BFA | ADI | Attention to draft correspondence to Facebook memorializing ADI meet and confer; circulate proposed revisions to same and further confer with leadership team as to same. | 0.40 | 0.40 | 800 | $320 | 3 - 204 |
| 3/17/22 | Laufenberg, C. | KR | ADI | Confer with D. Ko re ADI transition into DevOps | 0.20 | 0.20 | 1010 | $202 | 4 - 403 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re confidentiality of JAMS records submitted in support of sanctions motion | 0.70 | 0.70 | 815 | $571 | 8 - 1493 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed and leadership team regarding whether we would file sealing papers re sanctions motion; determine no; respond to FB request for stip regarding its time to file supporting papers. | 1.70 | 1.70 | 800 | $1,360 | 7 - 1137 |
| | Daniel, A. | KR | ADI | Confer with K. Tunkkari, J. Tuato'o, and E. Wright re ADI escalation | 0.70 | 0.70 | 585 | $410 | 4 - 402 |
| | Daniel, A. | KR | ADI | Research ADI transition documents; email with M. Melamed and D. Loeser re same | 1.00 | 1.00 | 585 | $585 | 4 - 404 |
| 3/21/22 | Ko, D. | KR | ADI | Confer w/ E. Wright and D. Loeser re ADI issues and strategy for follow up; Review and analysis of relevant docs re same | 0.50 | 0.50 | 815 | $408 | 4 - 406 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding next steps for deposition planning; outstanding ADI issues. | 1.90 | 0.40 | 800 | $608 | 3 - 208 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding next steps for deposition planning; outstanding ADI issues. | 1.90 | 1.10 | 800 | $880 | 3 - 207 |
| | Wright, E. | KR | ADI | Confer with D. Ko regarding ADI production compliance review; confer with J. Tuato'o and K. Tunkkari regarding the same | 0.40 | 0.40 | 550 | $220 | 4 - 405 |

**Litigation Cost Management**      **Communications Among Plaintiffs' Counsel**      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/22/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 1050 | $210 | 5 - 761 |
| | Ko, D. | KR | NPD | Review and analysis of Special Master Garrie order on Plaintiff Data; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 6 - 1054 |
| | Davis, A. | BFA | NPD | Confer and correspond with leadership team regarding order on Named Plaintiffs' Data and next steps regarding same. | 1.10 | 1.10 | 800 | $880 | 5 - 757 |
| | Davis, A. | BFA | NPD | Confer with J. Samra, L. Weaver, and M. Melamed re the Special Master's Order regarding Named Plaintiffs' Data issued on March 22, 2022 and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 758 |
| | Melamed, M. | BFA | NPD | Review Named Plaintiff data order and confer with leadership team regarding the same. | 1.10 | 1.10 | 800 | $880 | 5 - 759 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 605 | $121 | 5 - 760 |
| | Wright, E. | KR | ADI | Confer with A. Davis and M. Melamed regarding ADI production compliance issues | 0.40 | 0.40 | 550 | $220 | 4 - 407 |
| | Wright, E. | KR | ADI | Confer with LTG, J. Tuato'o, and K. Tunkkari regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 408 |
| | Wright, E. | KR | ADI | Confer with A. Davis regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 409 |
| 3/23/22 | Loeser, D. | KR | ADI | Draft correspondence re ADI issues and telephone conferences with co- counsel re same | 1.70 | 1.70 | 1100 | $1,870 | 4 - 412 |
| | Ko, D. | KR | ADI | Draft correspondences to Facebook re 30b6 and ADI issues; Confer w/ team re same and strategy re same; Revise and edit same | 1.00 | 0.50 | 815 | $408 | 4 - 411 |
| | Melamed, M. | BFA | ADI | Draft email to FB regarding ongoing deficiencies in ADI production; circulate same to leadership; convene phone call to discuss; send to FB; review and discuss FB response. | 2.20 | 2.20 | 800 | $1,760 | 3 - 210 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/23/22 | Wright, E. | KR | ADI | Confer with L. Weaver regarding ADI production deficiencies; draft letter regarding production deficiencies | 0.50 | 0.50 | 550 | $275 | 4 - 410 |
| 3/24/22 | Wright, E. | KR | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; revise letter regarding production deficiencies | 0.60 | 0.60 | 550 | $330 | 4 - 413 |
| 3/25/22 | Sarko, L. | KR | Sanctions | Analyze sanction motion and discovery issues; confer with Derek Loeser re: same; | 0.50 | 0.50 | 1200 | $600 | 8 - 1495 |
| | Wright, E. | KR | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; revise letter regarding production deficiencies | 1.10 | 1.10 | 550 | $605 | 4 - 414 |
| 3/27/22 | Weaver, L. | BFA | ADI | Correspond with A. Davis regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 1050 | $105 | 3 - 211 |
| | Davis, A. | BFA | ADI | Correspond with L. Weaver regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 800 | $80 | 3 - 212 |
| 3/28/22 | Loeser, D. | KR | ADI | Meet and confer with Facebook re ADI; debrief with team re same and review ADI production | 1.70 | 1.70 | 1100 | $1,870 | 4 - 417 |
| | Ko, D. | KR | ADI | Meet and confer w/ Facebook re ADI issues; Debrief w/ team re same; Draft follow up emails re recap and next steps re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 416 |
| | Davis, A. | BFA | ADI | Meet and confer with Facebook regarding ADI production and scope of search. | 1.00 | 1.00 | 800 | $800 | 3 - 213 |
| | Davis, A. | BFA | ADI | Further confer and correspond with leadership team regarding response to Facebook as to ADI custodians and extended collection period; circulate ADI custodian list and E. Wright analysis of non-ADI custodian document production in furtherance of Facebook expanded search. | 1.40 | 1.40 | 800 | $1,120 | 3 - 214 |
| | Wright, E. | KR | ADI | Confer with E. Fierro, LTG, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; review letter regarding production deficiencies; confer with co-lead counsel regarding same | 0.70 | 0.70 | 550 | $385 | 4 - 415 |

**Litigation Cost Management**

## Communications Among Plaintiffs' Counsel

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/29/22 | Laufenberg, C. | KR | NPD | Confer with co-counsel re FB's request for extension to produce in response to Special Master Garrie's order re named plaintiff data | 0.30 | 0.30 | 1010 | $303 | 6 - 1055 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o and K. Tunkkari regarding ADI production deficiencies; review letter regarding production deficiencies; confer with co-lead counsel regarding same | 1.30 | 1.30 | 550 | $715 | 4 - 418 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding letter regarding ADI production deficiencies; revise letter | 0.50 | 0.50 | 550 | $275 | 4 - 419 |
| 3/30/22 | Loeser, D. | KR | ADI | Zoom calls to discuss ADI production, issues regarding deposition scheduling and other open discovery items | 1.80 | 0.40 | 1100 | $440 | 4 - 421 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver re fee submissions in support of sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1496 |
| | Ko, D. | KR | ADI | Confer w/ team re various ADI issues; Review and analysis of documents re same; Revise and edit correspondence to Facebook re same | 1.50 | 1.50 | 815 | $1,223 | 4 - 420 |
| 3/31/22 | Weaver, L. | BFA | Sanctions | Conversations with A. Davis and M. Melamed re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 1050 | $945 | 7 - 1143 |
| | Davis, A. | BFA | ADI | Attention to correspondence from Facebook as to timing of response on open ADI issues; confer with M. Melamed regarding response to same. | 0.20 | 0.20 | 800 | $160 | 3 - 217 |
| | Melamed, M. | BFA | Sanctions | Separate conversations with A. Davis and L. Weaver re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 800 | $720 | 7 - 1142 |
| 4/1/22 | Loeser, D. | KR | ADI | Confer with L. Weaver and FB counsel R. Ring re ADI and related issues and debrief re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 424 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re status of negotiations with FB re outstanding ADI productions; review draft emails re same; confer with E. Wright and A. Davis re collecting additional information re identified ADI-related custodians | 1.10 | 1.10 | 1010 | $1,111 | 4 - 423 |

**Litigation Cost Management**    Communications Among Plaintiffs' Counsel                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/1/22 | Davis, A. | BFA | ADI | Draft email to R. Ring following up on ADI production parameters to clarify scope of Plaintiffs' request following meet and confer; circulate to leadership team and further revise based on input from same. | 1.20 | 1.20 | 800 | $960 | 3 - 218 |
| | Davis, A. | BFA | ADI | Email correspondence with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders. | 0.20 | 0.20 | 800 | $160 | 3 - 219 |
| | Davis, A. | BFA | ADI | Further correspond with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders and preparation of rationale for inclusion of same through end of ADI. | 0.20 | 0.20 | 800 | $160 | 3 - 220 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding ADI negotiations and potential for prioritizing MDL custodians; correspond with E. Wright regarding prioritized list of custodians and draft correspondence to Facebook following up on ADI meet and confer and clarifying prioritization of custodians for shortened time period, as well as any others involved in ADI. | 1.20 | 1.20 | 800 | $960 | 3 - 221 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding upcoming reply brief re sanctions motion and advance legal research and updating tasks in support of two week filing deadline for reply. | 1.00 | 1.00 | 800 | $800 | 7 - 1144 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg and A. Davis regarding ADI custodians | 0.30 | 0.30 | 550 | $165 | 4 - 422 |
| 4/2/22 | Wright, E. | KR | ADI | Draft list of exemplar documents and descriptions for additional ADI custodians; confer with A. Davis and C. Laufenberg regarding the same | 1.60 | 1.60 | 550 | $880 | 4 - 425 |
| 4/4/22 | Ko, D. | KR | ADI | Review and analysis of correspondence from Facebook re ADI issues; Confer w/ team re same; Review and analysis of relevant docs re same | 1.00 | 1.00 | 815 | $815 | 4 - 427 |

| Litigation Cost Management | | | | **Communications Among Plaintiffs' Counsel** | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 4/4/22 | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding parameters of ADI production and potential search concepts missing from ADI proposal; further correspond with leadership team regarding draft correspondence to Facebook regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 223 |
| 4/5/22 | Loeser, D. | KR | ADI | Telephone conferences with co-counsel, opposing counsel and mediator re ADI and draft correspondence re same. | 4.50 | 4.50 | 1100 | $4,950 | 4 - 432 |
| | Loeser, D. | KR | ADI | Research ADI production for search term information ISO of additional ADI production and confer with team re same | 2.60 | 2.60 | 1100 | $2,860 | 4 - 433 |
| | Weaver, L. | BFA | ADI | Debrief regarding ADI discussion between M.Melamed and D. Loeser and R. Ring; review search terms FB sent that it used to conduct the search; review ADI-specific custodians; send and review follow ups via email regarding suggestions for additional searches FB should be required to conduct. | 2.30 | 2.30 | 1050 | $2,415 | 3 - 225 |
| | Weaver, L. | BFA | ADI | Confer and correspond with M. Melamed, A. Davis, and co-counsel regarding ADI discussion between L. Weaver and D. Loeser and R. Ring with respect to search terms and search parameters; revise email correspondence reflecting follow up to searches proposed by Facebook regarding same. | 2.00 | 2.00 | 1050 | $2,100 | 3 - 226 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re ADI search terms; confer with E. Fierro re using clusters for same; review ADI documents for potential search terms; propose same and confer with co-counsel; draft proposal to FB | 3.50 | 3.50 | 1010 | $3,535 | 4 - 434 |
| | Davis, A. | BFA | ADI | Confer and correspond with M. Melamed, L. Weaver, and co-counsel regarding ADI discussion between L. Weaver and D. Loeser and R. Ring with respect to search terms and search parameters; revise email correspondence reflecting follow up to searches proposed by Facebook regarding same. | 2.00 | 2.00 | 800 | $1,600 | 3 - 227 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/5/22 | Melamed, M. | BFA | ADI | Debrief regarding ADI discussion between L. Weaver and D. Loeser and R. Ring; review search terms FB sent that it used to conduct the search; review ADI-specific custodians; send and review follow ups via email regarding suggestions for additional searches FB should be required to conduct. | 2.30 | 2.30 | 800 | $1,840 | 3 - 224 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, and E. Wright, and co-counsel re ADI production | 0.60 | 0.60 | 585 | $351 | 4 - 430 |
| | Wright, E. | KR | ADI | Confer with A. Daniel regarding ADI production and search terms negotiation for additional ADI production | 0.20 | 0.20 | 550 | $110 | 4 - 428 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding meet and confer regarding ADI productions | 0.50 | 0.50 | 550 | $275 | 4 - 429 |
| 4/6/22 | Loeser, D. | KR | ADI | Zoom meetings re discovery correspondence and draft and revise discovery correspondence re ADI and related matters. | 2.20 | 2.20 | 1100 | $2,420 | 4 - 435 |
| 4/7/22 | Loeser, D. | KR | Sanctions | Confer re sanctions reply and meeting re same | 0.50 | 0.50 | 1100 | $550 | 8 - 1500 |
| | Weaver, L. | BFA | Sanctions | Confer with D. Loeser, A. Davis. B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 1050 | $1,575 | 7 - 1148 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re assignments for sanctions reply | 0.50 | 0.50 | 815 | $408 | 8 - 1502 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding edits to draft submission to S.M. Garrie relating to ADI production and other outstanding discovery disputes; propose revisions to same and further correspond regarding same. | 0.80 | 0.80 | 800 | $640 | 3 - 228 |
| | Davis, A. | BFA | NPD | Attention to March 22 submission to JAMS regarding extension of time to respond re Named Plaintiffs data by Facebook and application to different deadlines; confer with leadership team regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 763 |
| | Davis, A. | BFA | Sanctions | Confer with D. Loeser, L. Weaver, B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1146 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/22 | Melamed, M. | BFA | Sanctions | Review L. Weaver draft outline of issues for reply brief iso sanctions. Call with leadership team regarding planning for sanctions reply brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1147 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, B. Gould and co-counsel re sanctions reply and potential additional motions | 0.50 | 0.50 | 585 | $293 | 8 - 1501 |
| 4/8/22 | Laufenberg, C. | KR | ADI | Confer with R. Ring, D. Loeser and L. Weaver re FB's outstanding response to ADI search scope, non-custodial productions; confer with co-counsel re same | 1.70 | 1.70 | 1010 | $1,717 | 4 - 437 |
| 4/11/22 | Loeser, D. | KR | Sanctions | Review Sanctions opposition and email re strategy re reply | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1506 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.50 | 1010 | $505 | 4 - 438 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.40 | 1010 | $404 | 8 - 1507 |
| | Ko, D. | KR | Sanctions | Review and analysis of terminating sanctions orders and case law; Confer w/ D. Loeser and B. Gould re same | 0.50 | 0.50 | 815 | $408 | 8 - 1505 |
| 4/12/22 | Loeser, D. | KR | Sanctions | Review sanctions opposition and confer with L. Weaver re same | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1513 |
| | Laufenberg, C. | KR | Sanctions | Review sanctions opposition; confer with co-counsel re reply brief to same | 2.00 | 2.00 | 1010 | $2,020 | 8 - 1512 |
| | Gould, B. | KR | Sanctions | Review FB response to motion for sanctions; make notes; confer with Derek Loeser re same | 1.70 | 1.70 | 815 | $1,386 | 8 - 1514 |
| | Gould, B. | KR | Sanctions | Prepare to confer with and confer with co-counsel re sanctions reply | 1.30 | 1.30 | 815 | $1,060 | 8 - 1516 |
| | Ko, D. | KR | Sanctions | Review and analysis of Facebook's opposition to sanctions motion; Confer w/ team re same; Review and analysis of presentation prepared by B. Gould re reply to same | 2.50 | 2.50 | 815 | $2,038 | 8 - 1508 |

**Litigation Cost Management** | **Communications Among Plaintiffs' Counsel** | **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/12/22 | Davis, A. | BFA | ADI | Confer with M. Melamed regarding response to S.M. Garrie's order regarding explanation for extended time period for ADI terms; draft response with M. Melamed regarding same in advance of circulation to team. | 0.30 | 0.30 | 800 | $240 | 3 - 230 |
| | Davis, A. | BFA | Sanctions | Confer with S. Simnowitz regarding sanctions reply brief and further support for time spent. | 0.40 | 0.40 | 800 | $320 | 7 - 1150 |
| | Davis, A. | BFA | Sanctions | Confer with L. Weaver, M. Melamed and C. Laufenberg regarding sanctions reply brief and reply to same. | 0.50 | 0.50 | 800 | $400 | 7 - 1151 |
| | Davis, A. | BFA | Sanctions | Further confer with M. Melamed regarding sanctions reply brief and reply to same. | 0.10 | 0.10 | 800 | $80 | 7 - 1152 |
| | Davis, A. | BFA | Sanctions | Confer with C. Laufenberg, D. Loeser, M. Melamed, D. Ko, and B. Gould re sanctions reply and related tasks in support of filing deadline of 4/25. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1153 |
| | Daniel, A. | KR | Sanctions | Review sanctions opposition; briefly confer with B. Gould re same | 1.00 | 1.00 | 585 | $585 | 8 - 1511 |
| 4/13/22 | Loeser, D. | KR | Sanctions | Confer re FB's sanctions opposition with B. Gould | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1522 |
| | Laufenberg, C. | KR | ADI | Review correspondence from FB re ADI search terms and search parameters; draft response to same; confer with co-counsel re same; | 0.80 | 0.80 | 1010 | $808 | 4 - 439 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver and B. Gould re sanctions reply | 0.20 | 0.20 | 1010 | $202 | 8 - 1518 |
| | Laufenberg, C. | KR | Sanctions | Confer with C. Springer re sanctions reply and assignments re same | 0.20 | 0.20 | 1010 | $202 | 8 - 1519 |
| | Melamed, M. | BFA | Sanctions | Review Facebook's opposition brief re sanctions; participate in leadership call regarding outline and tone for reply. | 2.30 | 2.30 | 800 | $1,840 | 7 - 1154 |
| | Springer, C. | KR | Sanctions | Review sanctions opposition; email co-counsel re same and reply in support of motion for sanctions | 0.30 | 0.30 | 650 | $195 | 8 - 1521 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/13/22 | Samra, J. | BFA | NPD | Review and analyze Special Master's order requiring production of significant amounts of Named Plaintiffs' data, including identification of schema for Hive tables, and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 and also seeking earlier production of snapshots etc | 0.80 | 0.80 | 605 | $484 | 5 - 774 |
| 4/14/22 | Laufenberg, C. | KR | ADI | Review correspondence from FB re ADI search; confer with FB counsel re same | 1.00 | 1.00 | 1010 | $1,010 | 4 - 446 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions reply | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1525 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions reply | 0.80 | 0.80 | 815 | $652 | 8 - 1526 |
| | Ko, D. | KR | ADI | Confer w/ team re various discovery issues including Zuckerberg/Sandberg custodial search negotiations and ADI issues | 0.50 | 0.30 | 815 | $245 | 4 - 443 |
| | Ko, D. | KR | ADI | Meet and confer w/ FB counsel re ADI issues | 0.50 | 0.50 | 815 | $408 | 4 - 444 |
| | Ko, D. | KR | ADI | Confer w/ team re various discovery issues including ADI, method table, and Zuckerberg/Sandberg custodial search strings; Review and analysis of emails re same | 0.70 | 0.20 | 815 | $163 | 4 - 445 |
| | Davis, A. | BFA | NPD | Call with consulting expert, M. Melamed, C. Laufenberg, and D. Loeser regarding Named Plaintiffs' data. | 1.10 | 1.10 | 800 | $880 | 5 - 777 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with co-counsel re reply brief and issue sanctions. | 1.10 | 1.10 | 800 | $880 | 7 - 1159 |
| | Melamed, M. | BFA | NPD | Prepare for and lead call with consulting expert going through Facebook's named plaintiff data submission. | 1.80 | 1.80 | 800 | $1,440 | 5 - 778 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o, and K. Tunkkari regarding ADI production issues | 0.20 | 0.20 | 550 | $110 | 4 - 440 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o, E. Fierro, and K. Tunkkari regarding ADI production issues | 0.30 | 0.30 | 550 | $165 | 4 - 441 |
| | Wright, E. | KR | ADI | Prepare for and attend meet and confer with opposing counsel regarding privilege logs and ADI production | 0.60 | 0.30 | 550 | $165 | 4 - 442 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/14/22 | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding reply to opposition to motion for sanctions | 0.40 | 0.40 | 550 | $220 | 8 - 1524 |
| 4/15/22 | Davis, A. | BFA | Sanctions | Attention to draft reply brief; analyze and edit insert concerning issue sanctions for reply in support of monetary sanctions; confer with M. Melamed regarding further revisions and implementation of same. | 1.00 | 1.00 | 800 | $800 | 7 - 1166 |
| 4/16/22 | Gould, B. | KR | Sanctions | Confer with and review redlines to sanctions reply from Lesley Weaver | 0.20 | 0.20 | 815 | $163 | 8 - 1531 |
| 4/19/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions reply and email re same | 5.50 | 5.50 | 1100 | $6,050 | 8 - 1536 |
| | Gould, B. | KR | Sanctions | Revise sanctions reply, confer with D. Loeser and others re same; recirculate same | 7.60 | 7.60 | 815 | $6,194 | 8 - 1537 |
| | Ko, D. | KR | ADI | Confer w/ team re various ADI issues; Review and analysis of emails re same | 0.30 | 0.30 | 815 | $245 | 4 - 450 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg and J. Samra regarding outstanding issues re. privilege log and ADI production due to FB's overly narrow interpretation of ADI order; confer with J. Tuato'o, K. Tunkkari, and R. Mittenthal regarding ADI production | 0.50 | 0.50 | 550 | $275 | 4 - 447 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg and J. Samra regarding outstanding issues with ADI production; confer with J. Tuato'o, K. Tunkkari, and R. Mittenthal regarding ADI production | 0.20 | 0.20 | 550 | $110 | 4 - 448 |
| 4/20/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions reply and confer re same | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1538 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re FB's ADI search proposal; draft response re same; revise same | 1.10 | 1.10 | 1010 | $1,111 | 4 - 451 |
| | Laufenberg, C. | KR | ADI | Draft letter to FB confirming ongoing meet and confers re ADI production; confer with co-counsel re same | 1.20 | 1.20 | 1010 | $1,212 | 4 - 452 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1540 |
| | Springer, C. | KR | Sanctions | Research, review, and drafting regarding reply in support of motion for sanctions; Emails regarding same. | 3.70 | 3.70 | 650 | $2,405 | 8 - 1539 |

**Litigation Cost Management**      **Communications Among Plaintiffs' Counsel**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/22 | Weaver, L. | BFA | ADI | Call with A. Davis, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 1050 | $315 | 3 - 232 |
| | Laufenberg, C. | KR | NPD | Confer with M. Melamed and expert re FB's named plaintiff data responses; revise notes re same | 1.50 | 1.50 | 1010 | $1,515 | 6 - 1056 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re reply to sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1542 |
| | Gould, B. | KR | Sanctions | Review revisions to sanctions reply brief; confer re same with M. Melamed, A. Davis, D. Loeser, and C. Laufenberg | 2.30 | 2.30 | 815 | $1,875 | 8 - 1544 |
| | Ko, D. | KR | Sanctions | Draft additions to reply in support of sanctions brief; Confer w/ B. Gould re same; Review and analysis of brief re same | 1.20 | 1.20 | 815 | $978 | 8 - 1541 |
| | Davis, A. | BFA | ADI | Call with L. Weaver, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 800 | $240 | 3 - 233 |
| | Melamed, M. | BFA | NPD | Prepare for call with consulting expert re Facebook's Named Plaintiff data production proposal and how to respond; lead call regarding same. | 2.40 | 2.40 | 800 | $1,920 | 5 - 783 |
| | Melamed, M. | BFA | Sanctions | Leadership team call to discuss edits and open questions in draft reply in support of motion for sanctions. | 1.20 | 1.20 | 800 | $960 | 7 - 1169 |
| | Springer, C. | KR | Sanctions | Research, review, and draft sections of reply in support of motion for sanctions; emails co-counsel re same | 1.70 | 1.70 | 650 | $1,105 | 8 - 1543 |
| 4/22/22 | Ko, D. | KR | Sanctions | Draft inserts for sanctions reply brief; Confer w/ team re same | 0.80 | 0.80 | 815 | $652 | 8 - 1546 |
| | Springer, C. | KR | Sanctions | Research, review, and draft sections of reply in support of motion for sanctions; email co-counsel re same | 1.50 | 1.50 | 650 | $975 | 8 - 1547 |
| 4/23/22 | Gould, B. | KR | Sanctions | Confer with C. Laufenberg and L. Weaver re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1551 |
| | Springer, C. | KR | Sanctions | Review reply in support of motion for sanctions; email co-counsel regarding same | 0.10 | 0.10 | 650 | $65 | 8 - 1550 |

**Litigation Cost Management**                    **Communications Among Plaintiffs' Counsel**                    <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/25/22 | Laufenberg, C. | KR | Sanctions | Review and revise reply brief in support of motion for sanctions and declaration in support; review exhibits in support of same; review and revise motion to file under seal, declaration in support of same and proposed order re same; multiple conferences with co-counsel re same | 9.50 | 9.50 | 1010 | $9,595 | 8 - 1555 |
| | Gould, B. | KR | Sanctions | Draft sanctions reply; confer with team re same; oversee finalization and filing thereof | 12.60 | 12.60 | 815 | $10,269 | 8 - 1557 |
| | Ko, D. | KR | Sanctions | Confer w/ team re revisions to sanctions reply brief and declaration; Identify additional citations for brief; revise and edit same | 2.30 | 2.30 | 815 | $1,875 | 8 - 1554 |
| | Davis, A. | BFA | Sanctions | Attention to sanctions brief - review and revise in advance of finalization and filing; confer with C. Laufenberg, J. Law and briefing team regarding implementation and filing of same. | 6.50 | 6.50 | 800 | $5,200 | 7 - 1170 |
| | Davis, A. | BFA | Sanctions | Call with C. Laufenberg regarding redactions to sanctions brief. | 0.10 | 0.10 | 800 | $80 | 7 - 1171 |
| | Melamed, M. | BFA | Sanctions | Review draft declaration in support of reply brief for Plaintiffs' motion for sanctions; update Named Plaintiff data section of same; confer with leadership team regarding finalization of draft. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1172 |
| | Springer, C. | KR | Sanctions | Research, review, and draf sections of reply in support of motion for sanctions; emails with co-counsel re same. | 1.80 | 1.80 | 650 | $1,170 | 8 - 1556 |
| 4/27/22 | Davis, A. | BFA | NPD | Attention to draft response to Facebook's Named Plaintiffs' Data production proposal prepared by M. Melamed and propose revisions to same; further analyze following consulting expert input and confer with M. Melamed regarding further revisions to same. | 1.60 | 1.60 | 800 | $1,280 | 5 - 785 |
| 4/28/22 | Ko, D. | KR | NPD | Confer w/ team re various discovery issues including 30b6 and Named Plaintiff Data issues; Review and analysis of emails re same | 0.50 | 0.30 | 815 | $245 | 6 - 1057 |

**Litigation Cost Management**                     **Communications Among Plaintiffs' Counsel**                          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/28/22 | Davis, A. | BFA | NPD | Further revise named plaintiff data submission; confer and correspond with M. Melamed regarding revisions to draft response to Named Plaintiffs' Data production protocol; further confer with M. Melamed following receipt of R. Ring email with answers to Plaintiffs' questions after submission and discuss drafting of email requesting one day extension to based on R. Ring proposal. | 1.50 | 1.50 | 800 | $1,200 | 5 - 787 |
| | Davis, A. | BFA | NPD | Further confer with M. Melamed regarding named plaintiffs' data submission and revisions thereto. | 0.60 | 0.60 | 800 | $480 | 5 - 789 |
| | Melamed, M. | BFA | NPD | Revisions to draft response to Named Plaintiff data production protocol; circulate to leadership team. Review R. Ring email with answers to Plaintiffs' questions after submission; draft, circulate, and send email to S.M. Garrie regarding one day extension based on Facebook's late answers. | 3.90 | 3.90 | 800 | $3,120 | 5 - 788 |
| 4/29/22 | Laufenberg, C. | KR | NPD | Review plaintiffs' draft response to FB's named plaintiff data protocol; confer with co-counsel re same | 0.70 | 0.70 | 1010 | $707 | 6 - 1058 |
| | Davis, A. | BFA | NPD | Attention to revisions to Named Plaintiffs' data protocol response; propose revisions to same in advance of finalization and filing of same; confer with M. Melamed re same. | 1.00 | 1.00 | 800 | $800 | 5 - 790 |
| 5/3/22 | Davis, A. | BFA | Sanctions | Attention to issue of documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with M. Melamed, J. Samra, and E. Wright; circulate proposed bases for sealing/not sealing decisions to team. | 0.50 | 0.50 | 800 | $400 | 7 - 1176 |
| | Melamed, M. | BFA | Sanctions | Start reviewing documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with A. Davis, J. Samra, and E. Wright; circulate proposed bases for sealing/not sealing decisions to team. | 5.10 | 5.10 | 800 | $4,080 | 7 - 1177 |
| | Wright, E. | KR | NPD | Review orders relating to plaintiff data; draft questions related to data sets or categories of data; confer with D. Ko re the same | 3.90 | 3.90 | 550 | $2,145 | 6 - 1059 |

**Litigation Cost Management**                         **Communications Among Plaintiffs' Counsel**                         **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/4/22 | Laufenberg, C. | KR | NPD | Review order from Special Master Garrie re named plaintiff data; confer with co-counsel re same | 0.30 | 0.30 | 1010 | $303 | 6 - 1060 |
| | Davis, A. | BFA | Sanctions | Further attention to documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; further confer re determinations and issues with M. Melamed, J. Samra, and E. Wright. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1178 |
| | Melamed, M. | BFA | Sanctions | Continue reviewing documents associated with sanctions motion to be filed as lesser-redacted versions pursuant to Court order; confer re determinations and issues with A. Davis, J. Samra, and E. Wright. | 4.80 | 4.80 | 800 | $3,840 | 7 - 1179 |
| 5/5/22 | Davis, A. | BFA | ADI | Debrief with team regarding discovery mediation with Judge Andler; discuss topics including 30b6 scheduling, Quip production, ADI production and next steps regarding same. | 0.40 | 0.10 | 800 | $80 | 3 - 235 |
| | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation with Judge Andler; discuss topics including 30b6 scheduling, Quip production, ADI production. | 3.40 | 1.10 | 800 | $880 | 3 - 234 |
| | Melamed, M. | BFA | Sanctions | Confer with team and finalize sealing determinations for filing lesser-redacted documents associated with sanctions motion pursuant to Court order. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1180 |
| 5/9/22 | Davis, A. | BFA | NPD | Attention to 30b6 dep prep topic 10- call with L. Weaver, staff attorney, and M. Melamed regarding same; follow up regarding transcript of SM Garrie hearing on Named Plaintiffs' Data in light of Clark's identification as witness. | 0.50 | 0.30 | 800 | $240 | 5 - 793 |
| 5/11/22 | Ko, D. | KR | NPD | Review and analysis of Facebook's response to Special Master Garrie's questions re plaintiff data; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1061 |
| 5/16/22 | Davis, A. | BFA | NPD | Confer M. Melamed regarding preparation of chart reflecting parameters of response on Named Plaintiffs' Data in preparation for hearing regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 796 |

**Litigation Cost Management**  —  **Communications Among Plaintiffs' Counsel**  —  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/16/22 | Wright, E. | KR | NPD | Confer with co-lead counsel regarding upcoming depositions, document production, and named plaintiff data hearing | 1.00 | 0.50 | 550 | $275 | 6 - 1063 |
| 5/17/22 | Weaver, L. | BFA | NPD | Prepare for special master hearing by conferring with Matt Melamed and A. Davis regarding questions raised by the special master in his order of March 22, 2022 that Facebook did not answer. | 0.40 | 0.40 | 1050 | $420 | 5 - 801 |
| | Davis, A. | BFA | NPD | Hearing on Named Plaintiffs' Data; debrief with co-counsel following hearing. | 2.00 | 2.00 | 800 | $1,600 | 5 - 798 |
| 5/20/22 | Davis, A. | BFA | Sanctions | Confer with M. Melamed re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1181 |
| | Melamed, M. | BFA | Sanctions | Confer with A. Davis re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1182 |
| 5/21/22 | Weaver, L. | BFA | Sanctions | Call with M. Melamed and A. Davis re plan for sanctions motion; revise email to R. Falconer re 30b6 dep on data preservation. | 1.30 | 1.30 | 1050 | $1,365 | 7 - 1185 |
| | Weaver, L. | BFA | Sanctions | Confer with team regarding drafting sanctions motions on topics relating to ADI and 30 B6 deposition preparation, including Facebook's failure to properly educate witnesses for deposition. | 0.80 | 0.80 | 1050 | $840 | 7 - 1186 |
| | Davis, A. | BFA | Sanctions | Call with L. Weaver and M. Melamed re plan for sanctions motions and revisions to email to R. Falconer re 30b6 dep on data preservation. | 1.10 | 1.10 | 800 | $880 | 7 - 1183 |
| | Melamed, M. | BFA | Sanctions | Call with L. Weaver and A. Davis re plan for sanctions motions; revise email to R. Falconer re 30b6 dep on data preservation. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1184 |
| 5/22/22 | Weaver, L. | BFA | Sanctions | Confer with Derek Loeser regarding staffing on the drafting of various sanctions motions and next steps. | 0.20 | 0.20 | 1050 | $210 | 7 - 1187 |
| 5/23/22 | Ko, D. | KR | Sanctions | Confer w/ team re discovery issues and strategy for sanctions motions; Draft follow up emails re same | 1.20 | 1.20 | 815 | $978 | 8 - 1559 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with BFA and KR leadership teams re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.00 | 1.00 | 800 | $800 | 7 - 1188 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/22 | Melamed, M. | BFA | Sanctions | Prepare for and meet with leadership team re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.10 | 1.10 | 800 | $880 | 7 - 1189 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding ADI motion, production of Purdy documents | 1.20 | 1.00 | 550 | $550 | 4 - 454 |
| 5/24/22 | Weaver, L. | BFA | Sanctions | Confer with team regarding meet and confer session re Facebook and next steps in terms of discovery, including scheduling of depositions and filing motions for sanctions. | 0.80 | 0.80 | 1050 | $840 | 7 - 1190 |
| | Laufenberg, C. | KR | ADI | Respond to FB counsel re extension for ADI privilege log; confer with co- counsel re same | 0.20 | 0.20 | 1010 | $202 | 4 - 455 |
| | Davis, A. | BFA | NPD | Review Special Master order re supplemental briefing on Named Plaintiffs' Data; analyze and confer with M. Melamed regarding expert consultation and implications of same and next steps. | 1.20 | 1.20 | 800 | $960 | 5 - 803 |
| 5/26/22 | Davis, A. | BFA | Sanctions | Confer and correspond with co-counsel regarding status of potential sanctions motions and motions to compel; | 0.20 | 0.20 | 800 | $160 | 7 - 1192 |
| 5/31/22 | Davis, A. | BFA | NPD | Attention to Facebook's Named Plaintiffs' Data submission to Special Master; confer with M Melamed regarding circulation to experts. | 0.80 | 0.80 | 800 | $640 | 5 - 804 |
| | Davis, A. | BFA | Sanctions | Confer with co-counsel including D. Loeser, D. Ko, B. Gould, L. Weaver, M. Melamed, and C. Laufenberg regarding meet and confer and follow up with respect to potential sanctions motions in connection with ADI and privilege log misconduct and in support of drafting CMS. | 0.80 | 0.80 | 800 | $640 | 7 - 1194 |
| 6/5/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 1050 | $210 | 5 - 813 |
| | Laufenberg, C. | KR | NPD | Review and revise response to Special Master Garrie's order re named plaintiff data; confer with co-counsel re same | 1.20 | 1.20 | 1010 | $1,212 | 6 - 1068 |
| | Gould, B. | KR | NPD | Confer with team re, and review, draft of response re plaintiffs' data; suggest revisions | 0.90 | 0.90 | 815 | $734 | 6 - 1069 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**                    <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/5/22 | Davis, A. | BFA | NPD | Confer and correspond with BFA and KR litigation teams regarding June 6 submission on Named Plaintiffs' Data and revisions thereto. | 0.80 | 0.80 | 800 | $640 | 5 - 808 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 809 |
| 6/6/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 1050 | $105 | 5 - 827 |
| | Weaver, L. | BFA | NPD | Confer with Joshua Samra, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data | 0.20 | 0.20 | 1050 | $210 | 5 - 828 |
| | Gould, B. | KR | NPD | Confer with Lesley Weaver re, and draft, insert into named plaintiff data response | 0.70 | 0.70 | 815 | $571 | 6 - 1070 |
| | Davis, A. | BFA | NPD | Confer with L. Weaver, J. Samra, and J. Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 830 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 605 | $61 | 5 - 817 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 818 |
| | Samra, J. | BFA | NPD | Revise the near-final chart of Facebook's misrepresentations in support of Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data; confer with Julie Law regarding the same. | 0.20 | 0.20 | 605 | $121 | 5 - 819 |
| | Samra, J. | BFA | NPD | Review and revise the near-final draft of Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data; confer with Julie Law regarding the same. | 0.30 | 0.30 | 605 | $182 | 5 - 820 |

**Litigation Cost Management**      **Communications Among Plaintiffs' Counsel**      Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/6/22 | Samra, J. | BFA | NPD | Confer with Julie Law regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 821 |
| 6/7/22 | Davis, A. | BFA | NPD | Analyze document regarding ability of FB engineers to spin up Hive tables from cold storage; relevant to Named Plaintiffs' Data dispute; confer and correspond with L. Weaver and M. Melamed regarding same. | 0.50 | 0.50 | 800 | $400 | 5 - 831 |
|  | Davis, A. | BFA | NPD | Analyze Facebook submission on Named Plaintiffs' Data; confer with M. Melamed regarding expert consultation and review of submission. | 0.50 | 0.50 | 800 | $400 | 5 - 832 |
| 6/8/22 | Ko, D. | KR | ADI | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 4 - 456 |
|  | Ko, D. | KR | NPD | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 6 - 1071 |
|  | Melamed, M. | BFA | NPD | Draft request for leave to supplement 6/6 named plaintiff data submission; circulate same to leadership team; minor edits based on feedback. Review FB's email motion to strike 6/6 submission; review L. Weaver draft response re same. | 3.10 | 3.10 | 800 | $2,480 | 5 - 835 |
| 6/13/22 | Laufenberg, C. | KR | ADI | Review and revise tracker; confer with co-counsel re same; confer with co- counsel re email to Discovery Mediators re expediting ADI issue for mediation; review and revise same | 1.90 | 1.90 | 1010 | $1,919 | 4 - 457 |
|  | Laufenberg, C. | KR | NPD | Review FB submission re named plaintiff briefing; confer with co-counsel re same; review draft response to same | 0.30 | 0.30 | 1010 | $303 | 6 - 1072 |
| 6/14/22 | Laufenberg, C. | KR | ADI | Confer with co-counsel re responding to Special Master Garrie and FB's counsel's correspondence re FB seeking amended order on compulsion to produce ADI documents applicable to FTI and Stroz; review and revise correspondence re same | 1.30 | 1.30 | 1010 | $1,313 | 4 - 458 |
|  | Ko, D. | KR | ADI | Review and analysis of correspondence from Facebook re status of ADI production; Confer w/ team re same | 0.20 | 0.20 | 815 | $163 | 4 - 459 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/20/22 | Laufenberg, C. | KR | NPD | Review Hive table information submission from FB; review and revise correspondence re same; confer with L. Weaver re same | 0.70 | 0.70 | 1010 | $707 | 6 - 1074 |
| | Gould, B. | KR | NPD | Review and suggest revisions to brief re Plaintiff data; confer with Josh Samra and Lesley Weaver re same | 0.50 | 0.50 | 815 | $408 | 6 - 1073 |
| | Davis, A. | BFA | NPD | Confer with Lesley Weaver and J. Samra regarding Plaintiffs' Response in support of the Named Plaintiffs' Data submission to incorporate an additional exhibit; locate and circulate exhibit. | 0.30 | 0.30 | 800 | $240 | 5 - 838 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver and Anne Davis regarding Plaintiffs' Response in support of the Named Plaintiffs' data submission to incorporate an additional exhibit. | 0.10 | 0.10 | 605 | $61 | 5 - 843 |
| 6/22/22 | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and L. Weaver regarding Named Plaintiffs' Data next steps. | 0.20 | 0.20 | 800 | $160 | 5 - 847 |
| 6/24/22 | Samra, J. | BFA | ADI | Draft email to counsel for Facebook regarding providing an unredacted copy of the Special Master's order requiring the production of ADI documents, and production of other material to Stroz Friedberg. | 0.10 | 0.10 | 605 | $61 | 3 - 238 |
| 6/27/22 | Weaver, L. | BFA | NPD | Facebook-review and analyze special master's order requiring production of significant amounts of name plaintiffs data including identification of schema for hive tables and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 but also seeking earlier production of snapshots etc | 2.10 | 2.10 | 1050 | $2,205 | 5 - 851 |
| | Laufenberg, C. | KR | NPD | Review Special Master Garrie's Named Plaintiff Data Order; confer with co- counsel re same | 1.10 | 1.10 | 1010 | $1,111 | 6 - 1078 |
| | Ko, D. | KR | NPD | Review and analysis of Special Master Garrie Named Plaintiff Data Order; Confer w/ team re same | 0.30 | 0.30 | 815 | $245 | 6 - 1077 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**          Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/27/22 | Melamed, M. | BFA | NPD | Review order regarding Named Plaintiff data production; confer extensively regarding the same with D. Loeser, C. Laufenberg, L. Weaver; draft and send email to Special Master regarding perceived date typo; begin researching and drafting motion for clarification regarding limited elements of order. | 4.10 | 4.10 | 800 | $3,280 | 5 - 850 |
| 6/28/22 | Melamed, M. | BFA | NPD | Conduct research of Plaintiffs' positions regarding motion for clarification of Order re Named Plaintiff data; draft email explanation of findings and motion re same; circulate to L. Weaver and A. Davis. | 3.10 | 3.10 | 800 | $2,480 | 5 - 852 |
| 6/29/22 | Davis, A. | BFA | NPD | Analyze and revise L. Weaver's draft motion for clarification re Order on Named Plaintiffs' Data; confer and correspond with M. Melamed and KR leadership team regarding revisions to same and finalization and submission to Special Master. | 1.20 | 1.20 | 800 | $960 | 5 - 855 |
| | Melamed, M. | BFA | NPD | Edit L. Weaver's draft motion for clarification re Order on Named Plaintiff data; circulate same to leadership team and incorporate edits, email to Special Master and opposing counsel re timeline. | 1.90 | 1.90 | 800 | $1,520 | 5 - 856 |
| 6/30/22 | Samra, J. | BFA | NPD | Confer with Anne Davis, Matt Melamed, Cari Laufenberg, Emma Wright, and Adele Daniel regarding Plaintiffs' response to Facebook's motion for reconsideration of the Special Master's order regarding named plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 857 |
| | Daniel, A. | KR | NPD | Confer with co-counsel re plaintiff data and interrogatory strategy | 0.70 | 0.70 | 585 | $410 | 6 - 1079 |
| 7/6/22 | Davis, A. | BFA | NPD | Attention to correspondence from Facebook regarding Named Plaintiffs' Data and certain hive tables; analyze and draft correspondence proposing next steps; email correspondence with L. Weaver regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 861 |
| 7/14/22 | Wright, E. | KR | ADI | Review and draft challenges to documents on ADI privilege log due to FB's overly narrow interpretation of the ADI Order; confer with J. Dillman regarding the same | 2.50 | 2.50 | 550 | $1,375 | 4 - 467 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/15/22 | Davis, A. | BFA | NPD | Draft follow up response to Facebook's proposal to discuss Named Plaintiffs' Data issues; circulate for review and transmit. | 0.20 | 0.20 | 800 | $160 | 5 - 862 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 468 |
| 7/16/22 | Wright, E. | KR | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 469 |
| 7/18/22 | Loeser, D. | KR | NPD | Participate in discovery mediation; debrief with team re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1082 |
| | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding status of discovery disputes before SM Garrie. | 1.00 | 0.10 | 1050 | $105 | 5 - 864 |
| | Laufenberg, C. | KR | NPD | Prep call with co-counsel for discovery mediation; attend same | 4.60 | 4.60 | 1010 | $4,646 | 6 - 1081 |
| 7/21/22 | Wright, E. | KR | ADI | Review privilege logs and organize responses to same; draft cover letter regarding challenges to ADI privilege log due to FB's overly narrow interpretation of the ADI Order; confer with J. Samra and co-lead counsel regarding the same; confer with S. Skaggs regarding same | 4.00 | 4.00 | 550 | $2,200 | 4 - 470 |
| 7/22/22 | Wright, E. | KR | ADI | Revise cover letter for transmittal of ADI log challenges due to FB's overly narrow interpretation of the ADI Order; confer with J. Samra and co-lead counsel regarding the same | 0.30 | 0.30 | 550 | $165 | 4 - 471 |
| 7/26/22 | Weaver, L. | BFA | Sanctions | Caucus with team following case management conference to discuss drafting of motion to compel extension on 30 B6 time limits, as well as supplemental sanctions brief now due on August 8- | 1.10 | 1.10 | 1050 | $1,155 | 7 - 1199 |
| | Laufenberg, C. | KR | Sanctions | Discuss supplemental sanctions brief with co-counsel | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1562 |
| | Gould, B. | KR | Sanctions | Confer with team re supplemental sanctions briefing | 0.20 | 0.20 | 815 | $163 | 8 - 1564 |
| | Ko, D. | KR | Sanctions | Confer w/ team re supplemental sanctions motion and strategy; Draft follow up emails re same | 1.00 | 1.00 | 815 | $815 | 8 - 1561 |
| | Davis, A. | BFA | Sanctions | Confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.20 | 1.20 | 800 | $960 | 7 - 1195 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/22 | Davis, A. | BFA | Sanctions | Further confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.10 | 1.10 | 800 | $880 | 7 - 1196 |
| | Melamed, M. | BFA | Sanctions | Multiple meetings, including with leadership team, after the case management conf; confer with leadership team regarding sanctions supplement. | 2.70 | 2.70 | 800 | $2,160 | 7 - 1197 |
| | Samra, J. | BFA | Sanctions | Confer with co-counsel regarding drafting a supplemental motion for sanctions. | 0.70 | 0.70 | 605 | $424 | 7 - 1198 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, B. Gould, and co-counsel re supplemental sanctions briefing strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1563 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1560 |
| 7/27/22 | Weaver, L. | BFA | Sanctions | Confer with Joshua Samra, Matt Melamed, Derek Loeser, and other co-counsel regarding drafting a supplemental motion for sanctions over Facebook's conduct concerning privilege and 30(b)(6) depositions. | 0.30 | 0.30 | 1050 | $315 | 7 - 1202 |
| | Gould, B. | KR | Sanctions | Prepare to confer with and confer with KR team and co-counsel re supplemental sanctions briefing | 1.10 | 1.10 | 815 | $897 | 8 - 1568 |
| | Ko, D. | KR | Sanctions | Continue conferring w/ team re supplemental sanctions motion strategy | 1.10 | 1.10 | 815 | $897 | 8 - 1566 |
| | Davis, A. | BFA | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.20 | 1.20 | 800 | $960 | 7 - 1200 |
| | Melamed, M. | BFA | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1201 |
| | Springer, C. | KR | Sanctions | Team conference call regarding sanctions motion; Prepare for and follow up regarding same. | 1.50 | 1.50 | 650 | $975 | 8 - 1567 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1565 |
| 7/29/22 | Melamed, M. | BFA | Sanctions | Confer with B. Gould regarding plan for drafting sanctions motion supplement. | 0.90 | 0.90 | 800 | $720 | 7 - 1203 |
| | Wright, E. | KR | Sanctions | Confer with B. Gould regarding supplemental sanctions motion | 0.10 | 0.10 | 550 | $55 | 8 - 1570 |

**Litigation Cost Management**      **Communications Among Plaintiffs' Counsel**      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/1/22 | Loeser, D. | KR | Sanctions | Review docs re sanctions motion; confer with team re same | 0.60 | 0.60 | 1100 | $660 | 8 - 1574 |
| 8/2/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg re supplemental sanctions brief | 0.30 | 0.30 | 1100 | $330 | 8 - 1577 |
| | Laufenberg, C. | KR | Sanctions | Confer with M. Melamed re supplemental brief re motion for sanctions | 0.20 | 0.20 | 1010 | $202 | 8 - 1576 |
| | Davis, A. | BFA | Sanctions | Correspond with leadership team regarding sanctions supplement draft and meeting to further discuss. | 0.10 | 0.10 | 800 | $80 | 7 - 1205 |
| 8/3/22 | Laufenberg, C. | KR | Sanctions | Meet and confer re sanction supplemental briefing | 1.20 | 1.20 | 1010 | $1,212 | 8 - 1583 |
| | Gould, B. | KR | Sanctions | Work on supplemental sanctions briefing and supporting papers; confer with team re same | 3.20 | 3.20 | 815 | $2,608 | 8 - 1585 |
| | Ko, D. | KR | Sanctions | Confer w/ team re supplementla sanctions brief and strategy; Review and analysis of same; Revise and edit same | 2.20 | 2.20 | 815 | $1,793 | 8 - 1581 |
| | Ko, D. | KR | Sanctions | Research relevant case law on issue sanctions and remedies for supplemental sanctions motion; Review and analysis of Google order re same; Review and analysis of relevant jury instructions to potentially include in sanctions motion; Confer w/ team re same | 2.00 | 2.00 | 815 | $1,630 | 8 - 1582 |
| | Davis, A. | BFA | Sanctions | Confer with leadership team regarding draft of sanctions supplemental motion; attention to draft issue sanctions. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1208 |
| | Wright, E. | KR | ADI | Confer with D. Ko and J. Tuato'o regarding FB's dedesignation of ADI documents due to FB's overly narrow interpretation of the ADI Order | 0.20 | 0.20 | 550 | $110 | 4 - 472 |
| | Wright, E. | KR | Sanctions | Review draft supplemental sanctions motion; confer with B. Gould regarding same | 1.10 | 1.10 | 550 | $605 | 8 - 1579 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental motion for sanctions | 1.30 | 1.30 | 550 | $715 | 8 - 1580 |
| 8/4/22 | Weaver, L. | BFA | NPD | Confer with A. Davis, M. Melamed, and consulting expert regarding identification of 250 Hive tables due 8/8 to Special Master Garrie. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 866 |

| | | | | **Communications Among Plaintiffs' Counsel** | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|
| **Litigation Cost Management** | | | | | | | | | |
| **Date** | **Biller** | **Firm** | **Subject** | **Description** | **Hrs.Rec.** | **Hrs.Sght.** | **Rates** | **Fees** | **Exh.-ID** |
| 8/4/22 | Weaver, L. | BFA | Sanctions | Confer and correspond with J. Samra, A. Davis, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 1050 | $315 | 7 - 1218 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re supplemental sanctions brief | 1.10 | 1.10 | 815 | $897 | 8 - 1589 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with J. Samra, L. Weaver, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 800 | $240 | 7 - 1211 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.50 | 0.50 | 800 | $400 | 7 - 1212 |
| | Davis, A. | BFA | Sanctions | Attention to supplemental sanctions brief; further revise; confer and correspond with L. Weaver and M. Melamed regarding same; circulate brief to larger team. | 2.70 | 2.70 | 800 | $2,160 | 7 - 1214 |
| | Melamed, M. | BFA | NPD | Call with consulting expert and members of leadership team regarding task of identifying 250 hive tables for Facebook to search for Named Plaintiff data. | 0.50 | 0.50 | 800 | $400 | 5 - 865 |
| | Samra, J. | BFA | Sanctions | Confer with Jooyoung Koo regarding analyzing documents included in Production Volume 108 and 109, in support of drafting the supplemental motion for sanctions. | 0.50 | 0.50 | 605 | $303 | 7 - 1216 |
| 8/5/22 | Gould, B. | KR | Sanctions | Further revisions to supplemental sanctions brief and supporting papers, confer with KR team and cocounsel re same | 7.30 | 7.30 | 815 | $5,950 | 8 - 1591 |
| 8/6/22 | Gould, B. | KR | Sanctions | Futher revisions to supplemental sanctions brief and supporting papers; confer re same with cocounsel | 3.80 | 3.80 | 815 | $3,097 | 8 - 1592 |
| 8/7/22 | Gould, B. | KR | Sanctions | Further revisions to supplemental sanctions brief and supporting papers; confer re same with KR team and co-counsel | 3.30 | 3.30 | 815 | $2,690 | 8 - 1596 |
| | Ko, D. | KR | Sanctions | Review and analysis of latest draft of supplemental sanctions motion; Revise and edit same; Confer w/ team re same | 0.70 | 0.70 | 815 | $571 | 8 - 1593 |

**Litigation Cost Management**  |  **Communications Among Plaintiffs' Counsel**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/8/22 | Weaver, L. | BFA | NPD | Call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 1050 | $105 | 5 - 878 |
| | Weaver, L. | BFA | NPD | Follow up call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 1050 | $210 | 5 - 879 |
| | Weaver, L. | BFA | NPD | Attention to identification of 250 hive tables to request be searched for NP data, per SM order; confer with M. Melamed, J. Samra, and A. Davis regarding same. | 1.00 | 1.00 | 1050 | $1,050 | 5 - 880 |
| | Weaver, L. | BFA | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and A. Davis regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 1050 | $630 | 7 - 1231 |
| | Gould, B. | KR | Sanctions | Further revisions to supplemental sanctions brief and supporting papers; confer with KR team and cocounsel re same; cite check; oversee finalization and filing | 14.20 | 14.20 | 815 | $11,573 | 8 - 1599 |
| | Ko, D. | KR | Sanctions | Confer w/ team re supplemental sanctions motion strategy; Review and analysis of latest draft re same; Revise and edit same | 1.80 | 1.80 | 815 | $1,467 | 8 - 1597 |
| | Ko, D. | KR | Sanctions | Draft declaration in support of motion for sanctions; Confer w/ team re same; Follow up review and analysis of prior correspondence re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1598 |
| | Davis, A. | BFA | NPD | Attention to identification of 250 hive tables to request be searched for Named Plaintiffs' Data, per SM order; confer with M. Melamed, J. Samra, and L. Weaver regarding same. | 1.00 | 1.00 | 800 | $800 | 5 - 867 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and L. Weaver regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 800 | $480 | 7 - 1226 |
| | Davis, A. | BFA | Sanctions | Review, finalize, confer with M. Melamed and J. Law to get on file sanctions supplement. | 5.50 | 5.50 | 800 | $4,400 | 7 - 1227 |

**Litigation Cost Management**  |  **Communications Among Plaintiffs' Counsel**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/8/22 | Melamed, M. | BFA | NPD | Work with J. Samra to identify 250 hive tables to request be searched for NP data, per SM order; confer with L. Weaver and. A. Davis re same. | 2.10 | 2.10 | 800 | $1,680 | 5 - 868 |
| | Samra, J. | BFA | NPD | Call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 869 |
| | Samra, J. | BFA | NPD | Confer with Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 871 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.70 | 0.70 | 605 | $424 | 5 - 872 |
| | Samra, J. | BFA | NPD | Email with Lesley Weaver regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 873 |
| | Samra, J. | BFA | NPD | Follow up call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 876 |
| | Samra, J. | BFA | Sanctions | Email with Matt Melamed, Julie Law, and Ben Gould regarding whether to include exhibits from the Switchboard productions as exhibits to the supplemental sanctions motion. | 0.20 | 0.20 | 605 | $121 | 7 - 1229 |
| 8/9/22 | Weaver, L. | BFA | Sanctions | Further confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and J. Samra, regarding finalization and filing of sanctions supplement and next steps thereto. | 0.70 | 0.70 | 1050 | $735 | 7 - 1232 |
| 8/11/22 | Loeser, D. | KR | Sanctions | Confer with co-counsel re supplemental sanctions and related filings | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1601 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re deadline to file declaration ISO sealing motion re sanctions supplemental brief; respond to FB re same | 0.20 | 0.20 | 1010 | $202 | 8 - 1600 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/15/22 | Weaver, L. | BFA | NPD | Confer with consulting expert, A. Davis, and M. Melamed regarding TAO/Hive questions for 30b6. | 0.70 | 0.70 | 1050 | $735 | 5 - 881 |
| 8/16/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions brief | 0.60 | 0.60 | 1100 | $660 | 8 - 1604 |
| 8/17/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing prep | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1606 |
| | Gould, B. | KR | Sanctions | Confer with Derek re sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1607 |
| | Daniel, A. | KR | NPD | Review expert comments on named plaintiff data production; email with C. Laufenberg on question re same | 0.40 | 0.40 | 585 | $234 | 6 - 1084 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg, J. Samra, M. Melamed, and A. Davis regarding review of ADI privilege logs and overlapping entries on same | 0.20 | 0.20 | 550 | $110 | 4 - 473 |
| 8/18/22 | Loeser, D. | KR | Sanctions | Draft outline for sanctions argument; confer with B. Gould and L. Weaver re same | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1608 |
| 8/19/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re Sanctions memo and research re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1609 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, D. Loeser, A. Daniel, and E. Wright regarding preparation for sanctions filing and expert input regarding same. | 0.50 | 0.50 | 800 | $400 | 7 - 1233 |
| 8/22/22 | Davis, A. | BFA | Sanctions | Confer with S. Simnowitz regarding ongoing staffing of sanctions prep. | 0.20 | 0.20 | 800 | $160 | 7 - 1234 |
| 8/24/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re prep for sanctions hearing; review materials re same | 1.80 | 1.80 | 1100 | $1,980 | 8 - 1616 |
| | Gould, B. | KR | Sanctions | Work on, confer with L. Weaver and D. Loeser re, and oversee finalization and filing of, notice of errata re supplemental sanctions briefing and related papers | 5.90 | 5.90 | 815 | $4,809 | 8 - 1614 |
| | Gould, B. | KR | Sanctions | Confer with D. Loeser re prpearation for sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1615 |
| 8/25/22 | Davis, A. | BFA | NPD | Attention to draft email regarding Facebook's proposal for production of Named Plaintiffs' Data from cold storage; confer and correspond with M. Melamed regarding same. | 1.20 | 1.20 | 800 | $960 | 5 - 883 |

**Litigation Cost Management**       **Communications Among Plaintiffs' Counsel**       **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/25/22 | Melamed, M. | BFA | NPD | Draft email regarding Facebook's proposal for production of Named Plaintiff data from cold storage; circulate same to leadership team for review; send to Facebook. | 1.10 | 1.10 | 800 | $880 | 5 - 884 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding Facebook's proposal for searching Hive tables in cold storage for Named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 886 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding the status of privilege disputes with Facebook and regarding Plaintiffs' proposal for searching for named plaintiffs' data in cold storage. | 0.20 | 0.10 | 605 | $61 | 5 - 887 |
| | Wright, E. | KR | Sanctions | Confer with B. Gould reg prep for sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1617 |
| 8/26/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing; prep re same | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1621 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser, Anne Davis, and Matt Melamed re sanctions hearing | 0.70 | 0.70 | 815 | $571 | 8 - 1619 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding Plaintiffs' proposal for searching Hive tables in cold storage for named plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 889 |
| | Samra, J. | BFA | NPD | Review and revise Plaintiffs' proposal for searching Hive tables in cold storage for named plaintiffs' data; email with Matt Melamed regarding the same. | 0.40 | 0.40 | 605 | $242 | 5 - 891 |
| 8/28/22 | Loeser, D. | KR | Sanctions | Review sanctions pleadings in preparation for hearing and email re same | 4.00 | 4.00 | 1100 | $4,400 | 8 - 1623 |
| 8/29/22 | Loeser, D. | KR | Sanctions | Confer with A. Davis, L. Weaver, E. Wright, and D. Ko re prep for sanctions hearing | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1630 |
| | Ko, D. | KR | Sanctions | Confer w/ team re strategy and prep for Sept 1 sanctions hearing; Draft follow up emails re same | 1.30 | 1.30 | 815 | $1,060 | 8 - 1625 |
| | Ko, D. | KR | Sanctions | Additional research on issue sanctions and atty fee sanction standards; Confer w/ D. Loeser and A. Daniel re same; Follow up review and analysis of memo from B. Gould re same | 0.70 | 0.70 | 815 | $571 | 8 - 1626 |

**Litigation Cost Management**                    **Communications Among Plaintiffs' Counsel**                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/29/22 | Davis, A. | BFA | Sanctions | Confer with leadership team to assign tasks in prep for sanctions hearing; further correspond regarding same. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1236 |
| | Melamed, M. | BFA | Sanctions | Participation in leadership meeting to assign tasks in prep for sanctions hearing. Follow up with J. Samra re prep for same on issue of Named Plaintiff data. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1238 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, D. Ko, and co-counsel re sanctions oral argument strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1628 |
| | Wright, E. | KR | ADI | Review dedesignation of ADI documents and custodians for same; confer with J. Tuato'o and M. Gotto regarding the same; confer with D. Ko regarding the same | 0.90 | 0.90 | 550 | $495 | 4 - 474 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 1.00 | 1.00 | 550 | $550 | 8 - 1624 |
| 8/30/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and review factual record re same and confer re same | 6.40 | 6.40 | 1100 | $7,040 | 8 - 1638 |
| | Gould, B. | KR | Sanctions | Confer with S. Skaggs and D. Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1637 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed and leadership team regarding filing orders; outstanding orders; and implications of orders from SM Garrie for sanctions hearing. | 1.20 | 1.20 | 800 | $960 | 7 - 1241 |
| | Daniel, A. | KR | Sanctions | Confer with E. Wright sanctions hearing preparation | 0.40 | 0.40 | 585 | $234 | 8 - 1633 |
| 8/31/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and meet with team re same | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1646 |
| | Gould, B. | KR | Sanctions | Review emails and order re sanctions hearing | 0.20 | 0.20 | 815 | $163 | 8 - 1645 |
| | Ko, D. | KR | Sanctions | Weekly internal meeting to discuss next steps on sanctions and settlement; Draft follow up emails re same | 0.40 | 0.20 | 815 | $163 | 8 - 1642 |
| | Ko, D. | KR | Sanctions | Confer w/ team re same and strategy on Facebook's requests to continue sanctions hearing; Review and analysis of orders re same | 0.50 | 0.50 | 815 | $408 | 8 - 1643 |
| | Daniel, A. | KR | Sanctions | Research and draft memo re sanctions and settlement; confer with D. Loeser re same | 2.00 | 2.00 | 585 | $1,170 | 8 - 1644 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/31/22 | Wright, E. | KR | Sanctions | Confer with D. Loeser regarding sanctions hearing and upcoming assignments | 0.20 | 0.10 | 550 | $55 | 8 - 1641 |
| 9/1/22 | Ko, D. | KR | Sanctions | Review and analysis of pleadings and transcripts cited by Facebook re ADI arguments in sanctions motion; Confer w/ D. Loeser re same and strategy for response | 0.80 | 0.80 | 815 | $652 | 8 - 1648 |
| 9/2/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions outline; confer with A. Daniels re same | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1652 |
| 9/7/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg, A. Daniel, E. Wright, and C. Springer re sanctions and settlement | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1659 |
| | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing and outline | 0.80 | 0.80 | 1100 | $880 | 8 - 1660 |
| | Laufenberg, C. | KR | Sanctions | Confirm with KR team re preparation for sanctions hearing | 0.20 | 0.20 | 1010 | $202 | 8 - 1657 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions hearing and sanctions hearing prep | 0.40 | 0.40 | 815 | $326 | 8 - 1658 |
| | Davis, A. | BFA | Sanctions | Attention to correspondence from R. Ring to Court regarding sanctions hearing; confer and correspond with co-counsel regarding same and timing of hearing on same in support of preparation. | 0.50 | 0.50 | 800 | $400 | 7 - 1248 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, A. Daniel, regarding settlement and sanctions hearing | 0.40 | 0.20 | 550 | $110 | 8 - 1656 |
| 9/8/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and legal research re same and confer with B. Gould re same. | 3.60 | 3.60 | 1100 | $3,960 | 8 - 1663 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1664 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser and S. Skaggs regarding ADI briefing for purposes of sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1662 |
| 9/9/22 | Loeser, D. | KR | Sanctions | Preparation for sanctions hearing and confer with B. Gould re same | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1665 |
| | Melamed, M. | BFA | Sanctions | Confer regarding proposed hearing date for rescheduled sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1253 |

**Litigation Cost Management**            **Communications Among Plaintiffs' Counsel**            Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/11/22 | Davis, A. | BFA | Sanctions | Confer and correspond with L. Weaver and M. Melamed and co- counsel regarding preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1255 |
| 9/12/22 | Weaver, L. | BFA | Sanctions | Calls and follow up regarding preparation for sanctions hearing; calls with S. Simnowitz, C Laufenberg and M Montcomery regarding review of time for hearing. | 2.00 | 2.00 | 1050 | $2,100 | 7 - 1266 |
| | Gould, B. | KR | Sanctions | Confer with C. Laufenberg re gathering billing records in connection with supplemental sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1666 |
| | Davis, A. | BFA | Sanctions | Call with A. Ornelas re logistics for hearing on motion for sanctions | 0.10 | 0.10 | 800 | $80 | 7 - 1257 |
| | Davis, A. | BFA | Sanctions | Confer with L. Weaver, J. Samra, and M. Melamed regarding preparation for the upcoming sanctions hearing on September 15. | 0.20 | 0.20 | 800 | $160 | 7 - 1258 |
| | Davis, A. | BFA | Sanctions | Confer with co-counsel and BFA leadership and J. Samra regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1259 |
| | Melamed, M. | BFA | Sanctions | Team meeting to discuss planning, strategy, and tasks for sanctions hearing. | 0.50 | 0.50 | 800 | $400 | 7 - 1261 |
| | Simnowitz, S. | BFA | Sanctions | Calls and follow up regarding preparation for sanctions hearing; calls with L Weaver, C Laufenberg and M Montcomery regarding review of time for hearing. | 2.00 | 2.00 | 780 | $1,560 | 7 - 1264 |
| | Samra, J. | BFA | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1262 |
| | Samra, J. | BFA | Sanctions | Confer with Derek Loeser, Ben Gould, and other co-counsel regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1263 |
| | Wright, E. | KR | Sanctions | Review JAMS invoices for purposes of sanctions hearing; confer with C. Laufenberg, J. Tuato'o, S. Skaggs regarding the same; confer with R. Ward regarding the same | 0.60 | 0.60 | 550 | $330 | 8 - 1667 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 0.60 | 0.60 | 550 | $330 | 8 - 1668 |

**Litigation Cost Management** | **Communications Among Plaintiffs' Counsel** | **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/12/22 | Wright, E. | KR | Sanctions | Review JAMS invoices for purposes of sanctions hearing; confer with S. Skaggs, J. Dillman, J. Tuato'o, and M. Gotto regarding the same; confer with C. Laufenberg regarding the same | 0.60 | 0.60 | 550 | $330 | 8 - 1669 |
| 9/13/22 | Loeser, D. | KR | Sanctions | Review and revise outline and prepare for sanctions hearing and confer with team re same. | 8.50 | 8.50 | 1100 | $9,350 | 8 - 1678 |
| | Laufenberg, C. | KR | Sanctions | Review time entries related to seeking monetary relief in sanctions motion; confer with co-counsel re same | 4.50 | 4.50 | 1010 | $4,545 | 8 - 1679 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re process for reviewing time related to monetary sanctions; revise instructions re same; confer with J. Tuato'o and M. Gotto re same; confer with D. Ko and E. Wright re same; confer with E. Wright re JAMS costs related to monetary sanctions; review cost compilation for same | 2.50 | 2.50 | 1010 | $2,525 | 8 - 1680 |
| | Ko, D. | KR | Sanctions | Confer w/ D. Loeser and B Gould re ADI issues and prep strategy for Sept 15 hearing; Draft follow up emails re same; Confer w/ S. Skaggs re same | 1.00 | 1.00 | 815 | $815 | 8 - 1674 |
| | Ko, D. | KR | Sanctions | Confer w/ C. Laufenberg re parameters for time spent on issues related to sanctions motion in prep for 9/15 hearing; Review and analysis of emails re same w/ J. Tuato'o and M. Gotto re same | 0.50 | 0.50 | 815 | $408 | 8 - 1675 |
| | Davis, A. | BFA | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1267 |
| | Davis, A. | BFA | Sanctions | Preparation for 9/15 sanctions hearing including call with L Weaver, S. Simnowitz, M Melamed, C Laufenberg regarding fees. | 0.50 | 0.50 | 800 | $400 | 7 - 1268 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1270 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz regarding time records to analyze for lodestar calculation in advance of Thursday's sanctions hearing. | 0.40 | 0.40 | 800 | $320 | 7 - 1271 |

**Litigation Cost Management**  |  **Communications Among Plaintiffs' Counsel**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/13/22 | Simnowitz, S. | BFA | Sanctions | Preparation for 9/15 sanctions hearing including team call with L Weaver, A Davis, M Melamed, C Laufenberg; follow up research; follow up calls with M Melamed, coordinate with M Russo regarding excel support for hearing. | 6.80 | 6.80 | 780 | $5,304 | 7 - 1272 |
| | Daniel, A. | KR | Sanctions | Email with B. Gould and D. Loeser re appealability of sanctions; research same | 1.20 | 1.20 | 585 | $702 | 8 - 1683 |
| | Wright, E. | KR | Sanctions | Confer with J. Dillman, J. Tuato'o, M. Gotto, C. Laufenberg regarding review of JAMS statements for sanctions hearing; review JAMS statements for sanctions hearing | 3.00 | 3.00 | 550 | $1,650 | 8 - 1671 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding sanctions hearing | 0.30 | 0.30 | 550 | $165 | 8 - 1672 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding time review for sanctions hearing | 0.10 | 0.10 | 550 | $55 | 8 - 1673 |
| | Wright, E. | KR | Sanctions | Confer with J. Dillman, J. Tuato'o, M. Gotto, C. Laufenberg regarding review of JAMS statements for sanctions hearing; review JAMS statements for sanctions hearing | 3.20 | 3.20 | 550 | $1,760 | 8 - 1676 |
| 9/14/22 | Loeser, D. | KR | Sanctions | Preparation for sanctions shearing and meet with team in Oakland for same | 10.20 | 10.20 | 1100 | $11,220 | 8 - 1688 |
| | Laufenberg, C. | KR | Sanctions | Review time entries related to seeking monetary relief in sanctions motion; confer with co-counsel re same; confer with E. Wright re JAMS costs review; prepare summary of time and costs for hearing; | 6.50 | 6.50 | 1010 | $6,565 | 8 - 1685 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel in preparation for sanctions hearing; review and provide coments for outline and timelines for same | 3.60 | 3.60 | 1010 | $3,636 | 8 - 1694 |
| | Gould, B. | KR | Sanctions | Confer with team re sanctions hearing outline | 0.30 | 0.30 | 815 | $245 | 8 - 1697 |
| | Ko, D. | KR | Sanctions | Confer w/ team re prep for Sept 15 sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1686 |
| | Ko, D. | KR | Sanctions | Travel from PHI to SFO for Sept 15 sanctions hearing; Draft timeline of ADI events en route; Revise and edit outline en route; Confer w/ team re same | 8.40 | 8.40 | 815 | $6,846 | 8 - 1687 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/14/22 | Ko, D. | KR | Sanctions | Draft timeline of events for ADI in prep for 9/15 sanctions hearing; Confer w/ team re same; Revise and edit same | 0.80 | 0.80 | 815 | $652 | 8 - 1692 |
| | Davis, A. | BFA | Sanctions | Meet with leadership team to prepare for sanctions hearing; run through outline; discuss tough questions; attention to research regarding Judge Chhabria's sanctions orders and further discuss. | 6.20 | 6.20 | 800 | $4,960 | 7 - 1273 |
| | Davis, A. | BFA | Sanctions | Attention to summary of time entries prepared for sanctions hearing; confer and correspond regarding same with L. Weaver and M. Melamed. | 0.50 | 0.50 | 800 | $400 | 7 - 1274 |
| | Davis, A. | BFA | Sanctions | Confer with L. Weaver and M. Melamed regarding letter brief on compensatory and punitive sanctions, specifically, making clear that sanctions would not result in double payment of any fees; propose revisions to same to further clarify. | 0.50 | 0.50 | 800 | $400 | 7 - 1275 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1276 |
| | Melamed, M. | BFA | Sanctions | Meet with leadership team to prepare for sanctions hearing; run through outline; discuss tough questions; research Judge Chhabria's sanctions orders. | 5.10 | 5.10 | 800 | $4,080 | 7 - 1277 |
| | Springer, C. | KR | Sanctions | Team conference call in preparation for hearing on motion for sanctions; Review outline regarding same; Research and review regarding same; Emails regarding same. | 3.80 | 3.80 | 650 | $2,470 | 8 - 1693 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, D. Ko, A. Daniel regarding sanctions hearing and strategy for same | 1.50 | 1.50 | 550 | $825 | 8 - 1691 |
| 9/15/22 | Laufenberg, C. | KR | Sanctions | Attend sanctions hearing by phone; debrief with co-counsel re same | 3.30 | 3.30 | 1010 | $3,333 | 8 - 1709 |
| | Gould, B. | KR | Sanctions | Prepare for, participate in and debrief re sanctions hearing | 5.30 | 5.30 | 815 | $4,320 | 8 - 1713 |
| | Ko, D. | KR | Sanctions | Prep for 9/15 sanctions hearing; Confer w/ team re same; Revise and edit timelines re same | 1.80 | 1.80 | 815 | $1,467 | 8 - 1705 |
| | Ko, D. | KR | Sanctions | Return travel home (SF-SEA) from 9/15 sanctions hearing; Confer w/ team re strategy for 9/22 submission en route; Research relevant case law re same | 5.00 | 5.00 | 815 | $4,075 | 8 - 1706 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/15/22 | Davis, A. | BFA | Sanctions | Travel to and from, preparation for, participation in, and debrief after hearing on Plaintiffs motion for sanctions. | 5.30 | 5.30 | 800 | $4,240 | 7 - 1278 |
| | Springer, C. | KR | Sanctions | Attend hearing regarding motion for sanctions; Review and emails regarding same. | 3.20 | 3.20 | 650 | $2,080 | 8 - 1708 |
| | Daniel, A. | KR | Sanctions | Prepare for sanctions hearing; print materials for same; discuss strategy for same | 0.80 | 0.80 | 585 | $468 | 8 - 1712 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing, briefing regarding same, and settlement | 3.00 | 2.50 | 550 | $1,375 | 8 - 1702 |
| 9/16/22 | Loeser, D. | KR | Sanctions | Confer with BFA and KR team to debrief sanctions hearing and discuss next steps | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1726 |
| | Loeser, D. | KR | Sanctions | Review statements re ADI at the hearing and confer re potential supplemental filing | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1727 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Loeser re sanctions hearing, preparation of briefing requested by Chhabria and correction of ADI facts; confer with D. Ko re same | 0.80 | 0.80 | 1010 | $808 | 8 - 1721 |
| | Laufenberg, C. | KR | Sanctions | Confer with KR team re debrief of sanctions hearing and briefing in response to J. Chhabria's requests at same | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1722 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions hearing, settlement, etc. | 1.00 | 1.00 | 815 | $815 | 8 - 1724 |
| | Ko, D. | KR | Sanctions | Confer w/ team re strategy for Sept 22 submission requested by Judge Chhabria in light of 9/15 sanctions hearing | 1.00 | 1.00 | 815 | $815 | 8 - 1719 |
| | Simnowitz, S. | BFA | Sanctions | Follow up from sanctions conference; analysis of issues for briefing with court; review time in connections with sanctions brief. | 1.80 | 1.80 | 780 | $1,404 | 7 - 1284 |
| | Springer, C. | KR | Sanctions | Review regarding sanctions hearing; Emails regarding same. | 0.80 | 0.80 | 650 | $520 | 8 - 1720 |
| | Daniel, A. | KR | Sanctions | Debrief sanctions hearing with D. Loeser, C. Laufenberg, and cocounsel | 1.00 | 1.00 | 585 | $585 | 8 - 1723 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, A. Daniel, B. Gould regarding sanctions hearing and letter brief regarding the same | 1.10 | 1.10 | 550 | $605 | 8 - 1718 |

**Litigation Cost Management**  |  **Communications Among Plaintiffs' Counsel**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/19/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re supplemental sanctions letter brief | 0.90 | 0.90 | 1010 | $909 | 8 - 1733 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Loeser, B. Gould, A. Daniel, D. Ko, E. Wright re sanctions letter brief and submitting clarifying information re ADI | 0.70 | 0.70 | 1010 | $707 | 8 - 1734 |
| | Gould, B. | KR | Sanctions | Confer with KR team re settlement and sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1739 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions | 0.80 | 0.80 | 815 | $652 | 8 - 1740 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions | 0.30 | 0.30 | 815 | $245 | 8 - 1742 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, J. Samra, and L. Weaver regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 800 | $240 | 7 - 1285 |
| | Davis, A. | BFA | Sanctions | Attention to draft supplemental sanctions brief re compensatory or punitive sanctions among other topics; propose revisions to same; confer and correspond with M. Melamed and L. Weaver re same. | 0.30 | 0.30 | 800 | $240 | 7 - 1286 |
| | Melamed, M. | BFA | Sanctions | Review draft of letter brief regarding effect of settlement on compensatory sanctions and process for affirmative sanctions; revise and rewrite same; confer with B. Gould (co-counsel) regarding same. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1287 |
| | Melamed, M. | BFA | Sanctions | Leadership meeting to discuss letter brief regarding compensatory and punitive sanctions, and next steps regarding settlement discussions. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1288 |
| | Melamed, M. | BFA | Sanctions | Call with B. Gould regarding letter brief on compensatory and punitive sanctions; model of compensatory sanctions scenarios for same. | 1.80 | 1.80 | 800 | $1,440 | 7 - 1289 |
| | Springer, C. | KR | Sanctions | Review regarding sanctions hearing; Emails regarding same. | 0.30 | 0.30 | 650 | $195 | 8 - 1736 |
| | Samra, J. | BFA | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1290 |
| | Samra, J. | BFA | Sanctions | Confer with Derek Loeser, Matt Melamed, Lesley Weaver, and other co-counsel regarding the briefing on compensatory and punitive damages, following the sanctions hearing. | 0.70 | 0.70 | 605 | $424 | 7 - 1291 |

**Litigation Cost Management**                     **Communications Among Plaintiffs' Counsel**                     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 9/19/22 | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Gould, C. Springer, and E. Wright re sanctions briefing and settlement next steps | 0.60 | 0.60 | 585 | $351 | 8 - 1731 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, and E. Wright, and cocounsel re sanctions brief strategy | 1.80 | 1.80 | 585 | $1,053 | 8 - 1738 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions and settlement | 1.40 | 1.40 | 550 | $770 | 8 - 1732 |
| 9/20/22 | Loeser, D. | KR | Sanctions | Review and revise adi submission and confer re same. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1747 |
| | Loeser, D. | KR | Sanctions | Review sanctions submission and confer with B. Gould and A. Daniel re same. | 0.90 | 0.90 | 1100 | $990 | 8 - 1748 |
| | Gould, B. | KR | Sanctions | Confer with Adele Daniel and Derek Loeser re sanctions; further research | 1.80 | 1.80 | 815 | $1,467 | 8 - 1750 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1752 |
| | Davis, A. | BFA | Sanctions | Attention to draft supplemental sanctions brief; propose revisions to same; confer and correspond with M. Melamed and L. Weaver re same; further confer with co-counsel regarding same. | 0.50 | 0.50 | 800 | $400 | 7 - 1292 |
| | Melamed, M. | BFA | Sanctions | Review and revise draft sanctions letter brief in response to questions posed by Judge Chhabria during the sanctions hearing; confer with B. Gould (Keller Rohrback) regarding the same. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1293 |
| | Daniel, A. | KR | Sanctions | Edit draft brief re sanctions; research sanctions in class context; confer with B. Gould re same; email with B. Gould and D. Loeser re same | 2.10 | 2.10 | 585 | $1,229 | 8 - 1749 |
| | Wright, E. | KR | Sanctions | Review letter brief regarding sanctions and confer with B. Gould regarding the same | 0.80 | 0.80 | 550 | $440 | 8 - 1745 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding sanctions hearing and letter brief re Court questions | 0.20 | 0.20 | 550 | $110 | 8 - 1746 |
| 9/21/22 | Loeser, D. | KR | Sanctions | Review and revise supplemental briefing letter re sanctions to Judge Chhabria and meeting with team re same and legal research re same | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1756 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re draft letter brief in response to judge's questions re sanctions | 0.60 | 0.60 | 1010 | $606 | 8 - 1754 |

| | | | | **Communications Among Plaintiffs' Counsel** | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|

**Litigation Cost Management**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/22 | Gould, B. | KR | Sanctions | Confer with Lesley Weaver re sanctions and letter brief | 0.60 | 0.60 | 815 | $489 | 8 - 1755 |
| | Melamed, M. | BFA | Sanctions | Confer with L. Weaver and A. Davis regarding letter brief, specifically, making clear that sanctions would not result in double payment of any fees; made additional edits in light of feedback. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1295 |
| 9/22/22 | Loeser, D. | KR | Sanctions | Review and revise letter to Judge Chhabria re sanctions related questions; confer with B. Gould re same and legal research re same | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1763 |
| | Laufenberg, C. | KR | Sanctions | Review and revise letter brief responding to judge's sanctions questions; confer with co-counsel re same; coordinate filing with B. Gould and S. Skaggs; review FB's letter brief | 1.90 | 1.90 | 1010 | $1,919 | 8 - 1760 |
| | Laufenberg, C. | KR | Sanctions | Review FB's response to Plaintiffs' timeline submission from sanctions hearing; confer with co-counsel re same | 0.60 | 0.60 | 1010 | $606 | 8 - 1761 |
| | Davis, A. | BFA | Sanctions | Attention to Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions; propose revisions to same; further confer and correspond with co- counsel regarding same. | 0.70 | 0.70 | 800 | $560 | 7 - 1296 |
| | Davis, A. | BFA | Sanctions | Attention to Facebook submission in response to the Court's questions regarding the effect of settlement on compensatory sanctions and the procedure for punitive sanctions; confer and correspond with co-counsel regarding same. | 0.70 | 0.70 | 800 | $560 | 7 - 1297 |
| | Melamed, M. | BFA | Sanctions | Confer with A. Davis regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1298 |
| 9/23/22 | Loeser, D. | KR | Sanctions | Review Facebook timeline and sanctions submission and confer with team re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1765 |
| | Melamed, M. | BFA | Sanctions | Email to J. Bleichmar regarding Facebook letter brief concerning the effect of settlement on compensatory sanctions and the procedure for punitive sanctions in response to his email re same. | 0.30 | 0.30 | 800 | $240 | 7 - 1300 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel**    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/23/22 | Springer, C. | KR | Sanctions | Review regarding sanctions hearing; Email regarding same. | 0.20 | 0.20 | 650 | $130 | 8 - 1766 |
| 11/3/22 | Laufenberg, C. | KR | Sanctions | Review order re providing fee and costs to court re motion for sanctions; confer with co-counsel re next steps re same | 0.40 | 0.40 | 1010 | $404 | 8 - 1769 |
| | Gould, B. | KR | Sanctions | Confer with KR attorneys and co-counsel re supplemental fees-costs filing ISO sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1771 |
| 11/4/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re fee/cost submission ISO of sanctions motion; review prior submissions | 1.20 | 1.20 | 1010 | $1,212 | 8 - 1772 |
| | Gould, B. | KR | Sanctions | Confer with C Laufenberg re supplemental fees-costs filing ISO of sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1773 |
| 11/7/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re submission of time and costs re motion for sanctions per Court order | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1774 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz and A. Davis regarding time for sanctions submission per Court request. | 0.40 | 0.40 | 800 | $320 | 7 - 1302 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz, A. Davis, C. Laufenberg, B. Gould regarding time for sanctions submission per Court request. | 1.10 | 1.10 | 800 | $880 | 7 - 1303 |
| | Melamed, M. | BFA | Sanctions | Confer with J. Law regarding Court order for joint submission regarding redactions related to sanctions motion. | 0.70 | 0.70 | 800 | $560 | 7 - 1304 |
| | Melamed, M. | BFA | Sanctions | Confer with J. Law regarding prior filings implicated by Judge Chhabria's order to file joint status update regarding sanctions- related documents for which they seek sealing orders. | 0.50 | 0.50 | 800 | $400 | 7 - 1305 |
| | Melamed, M. | BFA | Sanctions | Confer with C. Laufenberg, B. Gould, and A. Davis regarding timekeeping limitations for submission in response to Court order regarding sanctions brief. | 0.40 | 0.40 | 800 | $320 | 7 - 1306 |
| 11/8/22 | Gould, B. | KR | Sanctions | Participate in conference with C. Laufenberg, M. Melamed, A. Davis and S. Simnowitz re supplemental fees-costs filing responsive to Court order re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1775 |
| 11/13/22 | Gould, B. | KR | Sanctions | Confer with Matt Melamed and C Laufenberg re supplemental brief re fees/costs ISO sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1780 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/14/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg and B. Gould re sanctions submission | 0.50 | 0.50 | 1100 | $550 | 8 - 1782 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould and D. Loeser re fee petition ISO sanctions motion | 0.80 | 0.80 | 1010 | $808 | 8 - 1781 |
| | Laufenberg, C. | KR | Sanctions | Review and revise time submission ISO sanctions motion; confer with M. Melamed, B. Gould and D. Loeser re same; email co-counsel re verifying submissions | 4.80 | 4.80 | 1010 | $4,848 | 8 - 1787 |
| | Gould, B. | KR | Sanctions | Confer with C Laufenberg and D Loeser re supplemental fees-costs submission | 0.50 | 0.50 | 815 | $408 | 8 - 1784 |
| | Gould, B. | KR | Sanctions | Confer with D Loeser re sanctions fees-costs supplemental brief and declaration | 0.20 | 0.20 | 815 | $163 | 8 - 1786 |
| 11/15/22 | Loeser, D. | KR | Sanctions | Review submission for sanctions motion and confer with C. Laufenberg re same | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1790 |
| | Laufenberg, C. | KR | Sanctions | Review and revise time submissions for sanctions motions; confer with M. Melamed, B. Gould and D. Loeser re same | 5.50 | 5.50 | 1010 | $5,555 | 8 - 1795 |
| | Gould, B. | KR | Sanctions | Confer with C Laufenberg re various issues re supplemental fees-costs filing ISO sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1793 |
| | Gould, B. | KR | Sanctions | Participate in portion of conversation with M. Melamed, D. Loeser and C. Laufenberg re supplemental fees-costs filing ISO sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1794 |
| | Ko, D. | KR | Sanctions | Review and analysis of entries for sanctions submission; Revise and edit same; Confer w/ C. Laufenberg re same | 0.70 | 0.70 | 815 | $571 | 8 - 1789 |
| | Wright, E. | KR | Sanctions | Review time submissions in connection with sanctions motion; confer with C. Laufenberg regarding the same | 0.20 | 0.20 | 550 | $110 | 8 - 1788 |
| 11/16/22 | Gould, B. | KR | Sanctions | Review JAMS invoices from 2021-22 and allocate to relevant categories for supplemental fees/costs filing; supplemental research (emails, documents) in support thereof | 4.70 | 4.70 | 815 | $3,831 | 8 - 1797 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel**                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/16/22 | Gould, B. | KR | Sanctions | Confer with E Wright re JAMS invoices and review thereof in support of fees-costs filing related to sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1798 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg and B. Gould regarding time submission in connection with sanctions motion; confer with S. Skaggs regarding the same; review JAMS omnibus statements in connection with same | 0.40 | 0.40 | 550 | $220 | 8 - 1796 |
| | Wright, E. | KR | Sanctions | Confer with B. Gould regarding time review for sanctions motion; time review for sanctions motion; confer with C. Laufenberg and B. Gould regarding the same | 5.40 | 5.40 | 550 | $2,970 | 8 - 1799 |

**Report Totals**

| | |
|---|---|
| Hours - Recorded | 1,670.10 |
| Hours - Sought | 1,483.85 |
| Avg. Rates | 869.18 |
| Fees | $1,289,728.25 |
| Number of Entries | 1,157 |
| Number of Billers | 14 |

# EXHIBIT 6

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/20 | Montgomery, M. | BFA | NPD | Videoconference with Lesley Weaver, and staff attorneys, re 30b6 depos re plaintiff data and monetization | 0.90 | 0.90 | 740 | $666 | 5 - 476 |
| | Montgomery, M. | BFA | NPD | Videoconference with Lesley Weaver and staff attorney re 30b6 depos re plaintiff data and monetization | 0.50 | 0.50 | 740 | $370 | 5 - 477 |
| 12/22/20 | Weaver, L. | BFA | NPD | Confer with deposition preparation team regarding review and analysis of materials relevant to data and revenue 30(b)(6) deposition. | 0.40 | 0.10 | 1050 | $105 | 5 - 480 |
| 1/12/21 | Loeser, D. | KR | NPD | Confer re 30(b)(6) on plaintiff data and legal research re same | 0.90 | 0.90 | 1100 | $990 | 6 - 892 |
| 2/1/21 | Loeser, D. | KR | NPD | Confer with team re data deposition and review materials re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 894 |
| 2/2/21 | Weaver, L. | BFA | NPD | Confer with Anne Davis, Matthew Montgomery regarding strategy on 30(b)(6) deposition. | 0.90 | 0.50 | 1050 | $525 | 5 - 487 |
| | Weaver, L. | BFA | NPD | Confer with co-counsel to prepare for meet and confer with opposing counsel to discuss 30(b)(6) depositions. | 0.80 | 0.60 | 1050 | $630 | 5 - 488 |
| 2/3/21 | Weaver, L. | BFA | NPD | Confer with Javier Bleichmar regarding strategy for 30(b)(6) deposition. | 0.40 | 0.40 | 1050 | $420 | 5 - 489 |
| | Weaver, L. | BFA | NPD | Prepare for, confer with co-counsel regarding strategy on taking 30(b)(6) deposition. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 490 |
| | Wright, E. | KR | NPD | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Lantz, C. Springer, B. Gould, A. Daniel, J. Tuato'o, and K. Tunkkari regarding upcoming data deposition. | 0.50 | 0.50 | 550 | $275 | 6 - 896 |
| 2/8/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, B. Gould, D. Ko, A. Daniel, and C. Springer re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 898 |
| 2/9/21 | Weaver, L. | BFA | NPD | Confer with Matthew Montgomery regarding preparation for 30(b)(6) deposition. | 0.70 | 0.10 | 1050 | $105 | 5 - 491 |
| 2/10/21 | Loeser, D. | KR | NPD | Attend Data Team meeting to prepare for 30(b)(6) data dep and confer with KR team re same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 904 |
| | Daniel, A. | KR | NPD | Confer with D. Loeser, D. Ko, C. Springer, and co-counsel re 30(b)(6) data deposition strategy | 1.30 | 1.30 | 585 | $761 | 6 - 902 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**          <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/11/21 | Daniel, A. | KR | NPD | Confer with C. Laufenberg, C. Springer, and co-counsel re 30(b)(6) data dep and research for same | 0.40 | 0.40 | 585 | $234 | 6 - 906 |
| 2/17/21 | Daniel, A. | KR | NPD | Confer with C. Springer and co-counsel re data deposition preparation | 0.30 | 0.30 | 585 | $176 | 6 - 908 |
| | Daniel, A. | KR | NPD | Research for data deposition and emails with C. Laufenberg and C. Springer re same | 3.20 | 3.20 | 585 | $1,872 | 6 - 909 |
| 2/19/21 | Daniel, A. | KR | NPD | Confer with C. Springer and co-counsel re data deposition preparation and draft questions for same | 2.10 | 2.10 | 585 | $1,229 | 6 - 914 |
| | Daniel, A. | KR | NPD | Email with C. Springer re data deposition discovery preparation and related research | 0.60 | 0.60 | 585 | $351 | 6 - 915 |
| 2/20/21 | Loeser, D. | KR | NPD | Meet with C. Springer, D. Ko. A. Daniel, and B. Gould re data deposition preparation | 0.50 | 0.50 | 1100 | $550 | 6 - 918 |
| | Daniel, A. | KR | NPD | Confer with D. Loeser, D. Ko, and C. Springer re data deposition organization and research documents for same | 1.00 | 1.00 | 585 | $585 | 6 - 917 |
| 2/22/21 | Davis, A. | BFA | NPD | Confer and correspond with D. Loeser, D. Ko, C. Laufenberg, C. Springer, M. Montgomery, M. Melamed, L. Weaver re preparation for 30b6 deposition re Named Plaintiff Data | 1.80 | 1.80 | 800 | $1,440 | 5 - 499 |
| | Montgomery, M. | BFA | NPD | Videoconference with Derek Loeser, David Ko, Cari Springer, Chris Springer, Anne Davis, Matt Malamed, Lesley Weaver re 30b6 deposition re plaintiff data | 1.00 | 1.00 | 740 | $740 | 5 - 501 |
| 2/23/21 | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver, M. Melamed. C. Laufenberg, D. Loeser, D. Ko, C. Springer, and M. Montgomery regarding preparation for and responses received in 30(b)(6) deposition of K. Papamiltiadis and next steps. | 1.20 | 1.20 | 800 | $960 | 5 - 507 |
| 2/24/21 | Davis, A. | BFA | NPD | Confer with D. Loeser, L. Weaver, M. Montgomery, M. Melamed, C. Springer, and D. Ko regarding 30(b)(6) deposition and next steps regarding plaintiff data. | 0.20 | 0.10 | 800 | $80 | 5 - 514 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/24/21 | Montgomery, M. | BFA | NPD | Attend videoconference with Derek Loeser, Matt Malamed, Anne Davis, Chris Springer, Cari Lafenberg, David Ko, re 30b6 deposition of Facebook re plaintiff data | 0.20 | 0.20 | 740 | $148 | 5 - 510 |
| 2/26/21 | Davis, A. | BFA | NPD | Confer with M. Montgomery regarding Named Plaintiffs' Data motion. | 0.30 | 0.30 | 800 | $240 | 5 - 517 |
| | Montgomery, M. | BFA | NPD | Videoconference with Anne Davis re renewed plaintiff data motion | 0.30 | 0.30 | 740 | $222 | 5 - 519 |
| | Samra, J. | BFA | NPD | Confer by Teams chat with Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.40 | 0.40 | 605 | $242 | 5 - 522 |
| | Samra, J. | BFA | NPD | Email Anne Davis regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.10 | 0.10 | 605 | $61 | 5 - 523 |
| | Samra, J. | BFA | NPD | Confer by Teams chat with Matt Melamed regarding Plaintiffs' 30(b)(6) deposition of Konstantinos Papamiltiadis. | 0.60 | 0.60 | 605 | $363 | 5 - 524 |
| 3/1/21 | Montgomery, M. | BFA | NPD | Videoconference with Matt Malamed, Anne Davis, re letter to Facebook re 30b6 deposition concerning plaintiff data | 0.80 | 0.80 | 740 | $592 | 5 - 527 |
| 3/16/21 | Davis, A. | BFA | NPD | Confer with J. Samra regarding Facebook's 30(b)(6) deposition testimony regarding Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 531 |
| | Samra, J. | BFA | NPD | Confer by Teams video chat with Anne Davis regarding Facebook's 30(b)(6) deposition testimony regarding Plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 532 |
| 4/12/21 | Weaver, L. | BFA | NPD | Confer with Matthew Melamed regarding tuning up plaintiffs' data motion and framing of it. | 0.60 | 0.60 | 1050 | $630 | 5 - 537 |
| 4/21/21 | Loeser, D. | KR | ADI | Attend mediation with Judge Andler and confer with team re same | 7.50 | 3.75 | 1100 | $4,125 | 4 - 240 |
| | Davis, A. | BFA | ADI | Confer with J. Samra regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 800 | $160 | 3 - 5 |
| | Samra, J. | BFA | ADI | Confer by email with Matt Montgomery regarding Facebook's App Developer Investigation. | 0.50 | 0.30 | 605 | $182 | 3 - 8 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/21 | Samra, J. | BFA | ADI | Confer by email and Teams chat with Anne Davis regarding Facebook's App Developer Investigation and FB-CA-MDL-01432963. | 0.40 | 0.20 | 605 | $121 | 3 - 9 |
| 4/26/21 | Laufenberg, C. | KR | ADI | Attend conference call re materials for Discovery Mediators re ADI | 0.30 | 0.30 | 1010 | $303 | 4 - 244 |
| 4/27/21 | Davis, A. | BFA | NPD | Confer with L. Weaver and M. Melamed regarding preparation for discovery mediation with attention to issues relating to Named Plaintiffs' Data, TAR/search terms, and production issues and submission of same. | 0.80 | 0.20 | 800 | $160 | 5 - 541 |
| 4/30/21 | Weaver, L. | BFA | ADI | Prepare for, attend preparation call with co-counsel to prepare for discovery mediation. | 1.30 | 0.70 | 1050 | $735 | 3 - 23 |
|  | Montgomery, M. | BFA | ADI | Videoconference with Anne Davis, David Ko, Matt Melamed, Lesley Weaver, Cari Laufenberg re discovery mediation with Judge Andler | 0.50 | 0.30 | 740 | $222 | 3 - 20 |
| 5/3/21 | Weaver, L. | BFA | NPD | Confer with co-counsel Derek Loeser regarding potential mediation and strategies around proposals. | 0.40 | 0.10 | 1050 | $105 | 5 - 548 |
|  | Weaver, L. | BFA | NPD | Prepare for, attend weekly coordination call with co-counsel to discuss preparation of mediation statement, follow up regarding discovery issues. | 1.20 | 0.20 | 1050 | $210 | 5 - 549 |
|  | Davis, A. | BFA | NPD | Confer with L. Weaver, M. Melamed, J. Samra, and A. Ornelas regarding the May 7, 2021 mediation and preparation for the May 26, 2021 case management conference. | 0.40 | 0.10 | 800 | $80 | 5 - 542 |
|  | Samra, J. | BFA | NPD | Confer by Teams video chat with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas regarding the May 7, 2021 mediation and the May 26, 2021 case management conference. | 0.40 | 0.10 | 605 | $61 | 5 - 546 |
|  | Samra, J. | BFA | NPD | Confer by Zoom video with Lesley Weaver, Matt Melamed, Anne Davis, Angelica Ornelas, Janelle Moody, Cari Laufenberg, Derek Loeser, Adele Daniel, Ben Gould, Katja Tunkkari, and Jen Tuato'o regarding document review, discovery mediation, and updates from third party discovery. | 0.80 | 0.10 | 605 | $61 | 5 - 547 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/4/21 | Davis, A. | BFA | ADI | Confer with J. Samra regarding preparation for mediation session with respect to ADI and other document discovery issues. | 0.60 | 0.40 | 800 | $192 | 3 - 34 |
| | Melamed, M. | BFA | ADI | Review and propose edits to limit request for ADI information per mediator Garrie's assignment." Send communications re same to BFA and then to leadership team." | 1.40 | 1.40 | 800 | $1,120 | 3 - 27 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.50 | 0.50 | 605 | $303 | 3 - 28 |
| | Samra, J. | BFA | ADI | Confer by Teams video chat with Matt Melamed regarding Plaintiffs' subpoena to Adways Interactive and Facebook's App Developer Investigation. | 0.40 | 0.40 | 605 | $242 | 3 - 29 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 1.10 | 1.10 | 605 | $666 | 3 - 32 |
| | Samra, J. | BFA | ADI | Draft email to Lesley Weaver, Anne Davis, and Matt Melamed analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler. | 0.40 | 0.40 | 605 | $242 | 3 - 33 |
| 5/6/21 | Loeser, D. | KR | NPD | Telephone call re Plaintiff Data issues for mediation | 0.70 | 0.70 | 1100 | $770 | 6 - 932 |
| | Laufenberg, C. | KR | NPD | Confer with KR team re drafting meditation statement re plaintiff data | 0.50 | 0.50 | 1010 | $505 | 6 - 931 |
| | Ko, D. | KR | NPD | Confer w/ KR team re mediation strategy including named plaintiff data issues | 0.50 | 0.50 | 815 | $408 | 6 - 930 |
| | Davis, A. | BFA | ADI | Email correspondence with mediation team regarding ADI app suspension list in support of preparation for mediation. | 0.10 | 0.10 | 800 | $80 | 3 - 37 |
| | Daniel, A. | KR | NPD | Discuss Plaintiffs' data briefing with C. Laufenberg, D. Loeser, D. Ko and C. Springer | 0.70 | 0.70 | 585 | $410 | 6 - 929 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**     **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/7/21 | Melamed, M. | BFA | ADI | Preparation for and participation in discovery mediation concerning ADI, terms and custodians, Facebook's confidentiality motion, and TAR. Follow up emails to Facebook regarding additional information plaintiffs seek for ADI and TAR discussions. Review draft email by co-counsel from KR regarding additional information plaintiffs seek on search terms. | 7.20 | 1.80 | 800 | $1,440 | 3 - 41 |
| | Samra, J. | BFA | ADI | Attend by Zoom video conference the May 7, 2021 JAMS mediation before Judge Andler regarding the App Developer Investigation, Facebook's Confidentiality Brief, and Search Terms for custodian groups 5 to 8. | 3.40 | 1.70 | 605 | $1,029 | 3 - 39 |
| 5/10/21 | Daniel, A. | KR | NPD | Email with C. Laufenberg and C. Springer re plaintiffs' data brief outline and draft same | 0.30 | 0.30 | 585 | $176 | 6 - 934 |
| 5/17/21 | Weaver, L. | BFA | ADI | Prepare for, attend mediation session with discovery mediators Judge Andler and Daniel Garrie to discuss TAR protocol and other outstanding discovery disputes. | 2.30 | 0.60 | 1050 | $630 | 3 - 44 |
| 5/18/21 | Loeser, D. | KR | ADI | Preparation for discovery conference and discovery conference and debrief with team re same | 3.00 | 1.50 | 1100 | $1,650 | 4 - 253 |
| | Weaver, L. | BFA | ADI | Prepare for, attend hearing/discovery status conference. | 1.50 | 0.80 | 1050 | $840 | 3 - 47 |
| 6/4/21 | Laufenberg, C. | KR | NPD | Confer with A. Daniel re mediation brief re plaintiff data | 0.20 | 0.20 | 1010 | $202 | 6 - 939 |
| | Davis, A. | BFA | NPD | Confer with D. Ko, C. Laufenberg, B. Gould, D. Loeser, M. Melamed, and L. Weaver regarding response to request from Hon. G. Andler and D. Garrie for work in advance of mediation session and communications with opposing counsel regarding same. | 0.80 | 0.20 | 800 | $160 | 5 - 560 |
| | Melamed, M. | BFA | NPD | Confer with BFA and KR leadership regarding plan for upcoming discovery mediation. | 0.50 | 0.10 | 800 | $80 | 5 - 562 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/7/21 | Weaver, L. | BFA | NPD | Prepare for, attend weekly call with co-counsel to develop plans for drafting mediation statement, preparation for next mediation and follow up on discovery issues including PriceWaterhouse (PW) and Ernst & Young (EY) privilege issues. | 1.80 | 0.30 | 1050 | $315 | 5 - 565 |
| 6/10/21 | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed regarding preparation of discovery mediation statement and next steps regarding same. | 0.30 | 0.10 | 800 | $80 | 5 - 574 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed, and L. Weaver regarding discovery mediation and preparation for next session. | 0.10 | 0.10 | 800 | $80 | 5 - 575 |
| 6/11/21 | Davis, A. | BFA | ADI | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADI. | 0.30 | 0.10 | 800 | $80 | 3 - 54 |
| | Davis, A. | BFA | NPD | Confer and correspond with FB Mediation team regarding review and revision of draft correspondence to Judge Andler and Mr. Garrie reflecting issues for upcoming mediation team. | 0.30 | 0.10 | 800 | $80 | 5 - 577 |
| | Davis, A. | BFA | NPD | Confer with M. Melamed regarding upcoming discovery mediation session and preparation with respect to TAR and ADR. | 0.30 | 0.10 | 800 | $80 | 5 - 580 |
| 6/23/21 | Weaver, L. | BFA | ADI | Confer with Derek Loeser regarding preparation for oral argument in case management | 0.70 | 0.40 | 1050 | $420 | 3 - 64 |
| | Weaver, L. | BFA | ADI | Confer with Derek Loeser regarding presentation of issue to Judge Chhabria in Case Management Conference. | 0.80 | 0.40 | 1050 | $420 | 3 - 65 |
| | Weaver, L. | BFA | ADI | Confer with co-counsel regarding strategy on ADI in light of Judge Corley's ruling. | 0.80 | 0.80 | 1050 | $840 | 3 - 66 |
| | Melamed, M. | BFA | ADI | Prepare for argument on FB confidentiality motion and participate in discovery hearing. Follow up call regarding same with KR and BFA teams. | 3.10 | 0.80 | 800 | $640 | 3 - 62 |
| 6/24/21 | Loeser, D. | KR | ADI | Prepare for case management conference with KR and BFA | 2.50 | 1.25 | 1100 | $1,375 | 4 - 266 |
| | Loeser, D. | KR | ADI | Attend case management conference with Judge Chhabria and debrief re same | 2.60 | 1.30 | 1100 | $1,430 | 4 - 267 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/24/21 | Davis, A. | BFA | ADI | Court appearance before Judge Chhabria - Case Management Conference. | 0.80 | 0.50 | 800 | $400 | 3 - 70 |
| 7/22/21 | Davis, A. | BFA | NPD | Post-mediation call with C. Laufenberg, L. Weaver, C. Springer, B. Gould, M. Melamed regarding post-mediation communications to Facebook. | 1.10 | 0.30 | 800 | $240 | 5 - 599 |
| | Davis, A. | BFA | NPD | Pre-mediation call with C. Laufenberg, M. Melamed regarding additional topics for mediation. | 0.40 | 0.10 | 800 | $80 | 5 - 600 |
| 7/23/21 | Weaver, L. | BFA | NPD | Review, analyze email from Laura Mumm claiming to identify data dictionaries and schemas. | 0.80 | 0.80 | 1050 | $840 | 5 - 603 |
| 7/26/21 | Melamed, M. | BFA | ADI | Review and discuss ADI and discovery orders from Judge Corley. | 1.30 | 1.30 | 800 | $1,040 | 3 - 78 |
| | Samra, J. | BFA | ADI | Confer by Teams video chat with Anne Davis, and Matt Melamed regarding ADI brief and the rule 53 brief for the appointment of D. Garrie as special master. | 0.30 | 0.10 | 605 | $61 | 3 - 79 |
| 8/3/21 | Loeser, D. | KR | ADI | Review ADI outline and email re same | 1.00 | 1.00 | 1100 | $1,100 | 4 - 291 |
| | Gould, B. | KR | ADI | Confer re ADI and ADI response with D. Ko, L. Weaver, M. Melamed, C. Laufenberg, and A. Davis | 0.90 | 0.90 | 815 | $734 | 4 - 284 |
| | Davis, A. | BFA | ADI | Confer with Mediation Team, including B. Gould, D. Ko, C. Laufenberg, and M. Melamed regarding ADI briefing and response. | 0.80 | 0.80 | 800 | $640 | 3 - 82 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding response to Southwell declaration in ADI privilege briefing. | 0.80 | 0.80 | 800 | $640 | 3 - 81 |
| 8/5/21 | Ko, D. | KR | ADI | Confer w/ B. Gould re ADI response strategy | 0.20 | 0.20 | 815 | $163 | 4 - 295 |
| 8/6/21 | Gould, B. | KR | ADI | Confer with D. Loeser and D. Ko re ADI response | 0.30 | 0.30 | 815 | $245 | 4 - 296 |
| 8/9/21 | Loeser, D. | KR | ADI | Read and revise ADI brief and email and telephone calls re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 303 |
| | Gould, B. | KR | ADI | Add intro to, review co-counsel's edits to, confer with KR team re and co- counsel re, and aid in finalizing, ADI response | 1.30 | 1.30 | 815 | $1,060 | 4 - 300 |
| 8/17/21 | Weaver, L. | BFA | NPD | Prepare for, lead discussion with co-counsel regarding strategy in next discovery mediation and how to frame the issues. | 0.70 | 0.20 | 1050 | $210 | 5 - 608 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/17/21 | Weaver, L. | BFA | NPD | Outline issues to be discussed at next Wednesday's discovery mediation as well as followup arguments. | 0.40 | 0.10 | 1050 | $105 | 5 - 610 |
| | Melamed, M. | BFA | NPD | Weekly call with co-lead counsel to discuss Rule 53, discovery and settlement mediation next steps. | 0.60 | 0.20 | 800 | $160 | 5 - 607 |
| 9/7/21 | Loeser, D. | KR | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 307 |
| 9/8/21 | Loeser, D. | KR | ADI | Review ADI order and confer with team re same | 1.10 | 1.10 | 1100 | $1,210 | 4 - 310 |
| | Weaver, L. | BFA | ADI | Review, analyze Judge Corley's order on ADI and confer with team regarding next steps. | 1.30 | 1.30 | 1050 | $1,365 | 3 - 98 |
| | Davis, A. | BFA | ADI | Analyze, confer, and correspond with leadership team regarding ADI order and next steps in light of order. | 1.50 | 1.50 | 800 | $1,200 | 3 - 100 |
| | Melamed, M. | BFA | ADI | Review and confer with leadership team regarding ADI order. | 1.20 | 1.20 | 800 | $960 | 3 - 99 |
| 9/9/21 | Weaver, L. | BFA | ADI | Review, analyze draft correspondence regarding ADI meet an confer and further request for production. | 0.60 | 0.60 | 1050 | $630 | 3 - 102 |
| | Weaver, L. | BFA | NPD | Prepare for, lead preparation call with Facebook team for discovery mediation. | 1.80 | 0.50 | 1050 | $525 | 5 - 618 |
| | Weaver, L. | BFA | NPD | Prepare for, participate in discovery mediation to discuss Sandberg/Zuckerberg custodial files, plaintiffs' data. | 1.50 | 0.40 | 1050 | $420 | 5 - 619 |
| | Gould, B. | KR | NPD | Participate in discovery mediation | 2.70 | 0.70 | 815 | $2,201 | 6 - 963 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in joint discovery mediation session with Judge Andler and Mr. Garrie. Discuss ADI order, plaintiffs' data, plaintiffs' deposition dates, plaintiffs' production, Zuckerberg and Sandberg custodial production, and upcoming schedule (among others). | 6.10 | 1.50 | 800 | $1,200 | 5 - 617 |
| 9/10/21 | Loeser, D. | KR | ADI | Review and revise ADI meet and confer letter and confer re same | 0.80 | 0.80 | 1100 | $880 | 4 - 313 |
| 10/5/21 | Melamed, M. | BFA | ADI | Review and propose edits to C. Laufenberg and D. Ko request for meet and confer regarding ADI, which Facebook is ignoring. | 0.70 | 0.70 | 800 | $560 | 3 - 109 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/21 | Loeser, D. | KR | NPD | Draft outline re Plaintiff Data Brief and confer with B. Gould re same and research re same | 1.80 | 1.80 | 1100 | $1,980 | 6 - 970 |
| | Laufenberg, C. | KR | NPD | Confer with B. Gould re materials needed for plaintiff data brief | 0.20 | 0.20 | 1010 | $202 | 6 - 969 |
| | Gould, B. | KR | NPD | Confer with Derek Loeser, Cari Laufenberg, David Ko, and Chris Springer re motion to compel named plaintiffs' data | 0.20 | 0.20 | 815 | $163 | 6 - 968 |
| 10/11/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, D. Ko, B. Gould, and C. Springer re plaintiff data brief and research re same | 1.90 | 1.90 | 1100 | $2,090 | 6 - 977 |
| | Laufenberg, C. | KR | NPD | Confer with D. Loeser and B. Gould re plaintiff data brief | 0.50 | 0.50 | 1010 | $505 | 6 - 975 |
| | Laufenberg, C. | KR | NPD | Confer with KR team re plaintiff data brief | 1.00 | 1.00 | 1010 | $1,010 | 6 - 976 |
| | Gould, B. | KR | NPD | Confer with KR mediation team re plaintiff data motion | 0.60 | 0.60 | 815 | $489 | 6 - 971 |
| | Gould, B. | KR | NPD | Confer with KR team and co-counsel re motion re plaintiffs' data | 0.70 | 0.70 | 815 | $571 | 6 - 972 |
| | Ko, D. | KR | NPD | Confer w/ KR team re strategy for named plaintiff data brief to Special Master Garrie | 0.50 | 0.50 | 815 | $408 | 6 - 974 |
| 10/15/21 | Gould, B. | KR | ADI | Confer with KR team and co-counsel re order setting forth procedure to resolve ADI issue | 0.20 | 0.20 | 815 | $163 | 4 - 314 |
| | Gould, B. | KR | NPD | Confer with Matt Melamed re motion to compel production of named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 981 |
| | Melamed, M. | BFA | ADI | Confer with leadership team regarding meaning and possible request for clarification from S.M. Garrie regarding ADI issue. | 0.40 | 0.40 | 800 | $320 | 3 - 116 |
| 10/16/21 | Loeser, D. | KR | NPD | Confer re Named Plaintiffs data brief and research re same | 1.20 | 1.20 | 1100 | $1,320 | 6 - 985 |
| 10/18/21 | Loeser, D. | KR | NPD | Confer with D. Ko, E. Wright, A. Daniel, C. Laufenberg, B. Gould, and C. Springer re named plaintiff data briefing | 1.00 | 1.00 | 1100 | $1,100 | 6 - 994 |
| | Loeser, D. | KR | NPD | Confer with B. Gould and D. Ko re outline for plaintiffs' content and info brief | 1.00 | 1.00 | 1100 | $1,100 | 6 - 995 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/21 | Loeser, D. | KR | NPD | Confer with D. Ko, C. Laufenberg, and B. Gould in preparations for motion to compel Plaintiff data filing, review filing re same and telephone calls re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 996 |
| | Gould, B. | KR | NPD | Confer with KR team re plaintiffs' data brief | 0.80 | 0.80 | 815 | $652 | 6 - 990 |
| | Gould, B. | KR | NPD | Revise, review others' revisions, confer with KR team and co-counsel re, and oversee finalization and filing of motion to compel production of named plaintiffs' data and papers supporting same | 14.20 | 14.20 | 815 | $11,573 | 6 - 991 |
| | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and J. Samra regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to Named Plaintiffs' Data and next steps regarding same. | 1.50 | 0.60 | 800 | $720 | 5 - 629 |
| | Melamed, M. | BFA | NPD | Revisions and discussions regarding same to reply brief in support of motion to compel business partners and opening motion to compel production of plaintiffs' data. Multiple calls with BFA team (L. Weaver, A. Davis, and J. Samra) and with leadership team (BFA team plus KR leadership team) regarding same. Discussions and edits continued until late filing. | 14.10 | 10.60 | 800 | $8,480 | 5 - 631 |
| | Samra, J. | BFA | NPD | Draft email to Lesley Weaver regarding Facebook's Download Your Information tool in support of drafting Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.20 | 0.20 | 605 | $121 | 5 - 632 |
| | Samra, J. | BFA | NPD | Confer by Teams video chat with Matt Melamed and Anne Davis regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to named plaintiffs' data. | 0.30 | 0.20 | 605 | $121 | 5 - 633 |
| | Daniel, A. | KR | NPD | Review plaintiff data brief and confer with B. Gould, D. Ko, C. Springer, D. Loeser, and E. Wright re same | 0.70 | 0.70 | 585 | $410 | 6 - 989 |
| 10/19/21 | Loeser, D. | KR | NPD | Confer with co-counsel re Plaintiff data briefing and related issues | 1.20 | 1.20 | 1100 | $1,320 | 6 - 998 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**          Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/21 | Samra, J. | BFA | ADI | Confer by Teams video chat with Matt Melamed regarding analyzing the privilege logs produced by Facebook concerning the apps Social Video Downloader, Lollipop, Gorgias, Mis Buenos Amigos, Omlet Arcade, and Wedding Street in support of Plaintiffs' preliminary statements regarding ADI issues. | 0.10 | 0.10 | 605 | $61 | 3 - 120 |
| 10/22/21 | Loeser, D. | KR | NPD | Research and confer re Named Plaintiff Data Reply and email re same | 2.60 | 2.60 | 1100 | $2,860 | 6 - 999 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re API log brief and ADI submission | 1.00 | 0.50 | 1010 | $505 | 4 - 318 |
| 10/29/21 | Loeser, D. | KR | NPD | Confer with KR and BFA team re plaintiff reply brief | 1.60 | 1.60 | 1100 | $1,760 | 6 - 1006 |
| | Gould, B. | KR | NPD | Confer with KR team and co-counsel re reply in support of motion to compel production of named plaintiffs' data | 2.40 | 2.40 | 815 | $1,956 | 6 - 1000 |
| | Gould, B. | KR | NPD | Confer with Adele Daniel re legal research needed for reply in support of motion to compel named plaintiffs' data | 0.30 | 0.30 | 815 | $245 | 6 - 1002 |
| 10/30/21 | Gould, B. | KR | NPD | Confer with Cari Laufenberg, David Ko, and Derek Loeser re reply in support of motion to compel production of named plaintiffs' data | 0.10 | 0.10 | 815 | $82 | 6 - 1007 |
| 11/1/21 | Loeser, D. | KR | NPD | Confer with C. Laufenberg, B. Gould, and D. Ko re Plaintiff data brief and revisions to same | 1.50 | 1.50 | 1100 | $1,650 | 6 - 1011 |
| | Gould, B. | KR | NPD | Draft, circulate, confer with team re, and revise reply in support of motion to compel plaintiffs' data | 8.40 | 8.40 | 815 | $6,846 | 6 - 1009 |
| | Davis, A. | BFA | NPD | Call with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data, and the simultaneous submissions regarding depositions. | 0.30 | 0.20 | 800 | $160 | 5 - 638 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed, Anne Davis, Lesley Weaver, Kasey Sullivan, and Angelica Ornelas regarding briefing on named Plaintiffs' data, and the simultaneous submissions regarding the deposition schedule. | 0.30 | 0.20 | 605 | $121 | 5 - 639 |
| 11/2/21 | Loeser, D. | KR | NPD | Confer with KR and BFA team re plaintiff data brief | 1.10 | 1.10 | 1100 | $1,210 | 6 - 1014 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/2/21 | Gould, B. | KR | NPD | Revise, help collect and scrutinize materials in support of, confer with KR team and co-counsel regarding, and assist in finalizing and filing, reply in support of motion to compel plaintiffs' data | 8.90 | 8.90 | 815 | $7,254 | 6 - 1012 |
| | Davis, A. | BFA | NPD | Confer with KR and BFA litigation teams regarding edits to reply brief in support of Named Plaintiffs' Data. | 1.40 | 1.40 | 800 | $1,120 | 5 - 644 |
| | Melamed, M. | BFA | NPD | Confer with leadership team regarding edits to reply brief in support of named plaintiffs' data. | 0.70 | 0.70 | 800 | $560 | 5 - 647 |
| 11/3/21 | Davis, A. | BFA | ADI | Confer and correspond with L. Weaver and M. Melamed regarding ADI responses and next steps. | 0.60 | 0.60 | 800 | $480 | 3 - 127 |
| | Davis, A. | BFA | ADI | Confer and correspond with D. Loeser and litigation teams at KR and BFA regarding summary of efforts to meet and confer with Facebook as to ADI and next steps in drafting response. | 0.30 | 0.30 | 800 | $240 | 3 - 128 |
| | Davis, A. | BFA | NPD | Confer with M. Melamed, J. Samra, L. Weaver, K. Sullivan, and A. Ornelas regarding briefing regarding Named Plaintiffs' Data Dispute and impact on deposition scheduling and preparation. | 0.20 | 0.10 | 800 | $80 | 5 - 650 |
| 11/4/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re submission to Special Master Garrie re status of FB's production of ADI materials | 0.20 | 0.20 | 1010 | $202 | 4 - 331 |
| | Gould, B. | KR | ADI | Confer with KR team re message to Special Master re ADI hearing | 0.10 | 0.10 | 815 | $82 | 4 - 325 |
| | Gould, B. | KR | ADI | Review revisions from co-counsel, confer with D. Loeser, D. Ko, and C. Laufenberg re same, and make further revisions to ADI response | 1.00 | 1.00 | 815 | $815 | 4 - 326 |
| | Gould, B. | KR | ADI | Confer with S. Skaggs to finalize ADI response | 1.40 | 1.40 | 815 | $1,141 | 4 - 327 |
| | Gould, B. | KR | ADI | Confer with KR team and co-counsel re final version of ADI response | 0.70 | 0.70 | 815 | $571 | 4 - 328 |
| | Davis, A. | BFA | ADI | Confer with M. Melamed regarding substantive edits to ADI submission in advance of circulation to KR litigation team. | 0.50 | 0.50 | 800 | $400 | 3 - 132 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/4/21 | Samra, J. | BFA | ADI | Draft email to David Ko regarding reports identified in Facebook's ADI privilege logs for the six identified apps that were the subject of Judge Corley's order granting Plaintiffs' motion to compel discovery. | 0.20 | 0.20 | 605 | $121 | 3 - 130 |
| 11/6/21 | Laufenberg, C. | KR | NPD | Confer with D. Loeser re potential corrections to declaration in support of plaintiff data reply brief | 0.20 | 0.20 | 1010 | $202 | 6 - 1018 |
| 11/8/21 | Davis, A. | BFA | NPD | Email communications with L. Weaver and M. Melamed regarding submission of notice of confidential information w/r/t submission to Special Master on plaintiffs' data and revisions thereto. | 0.20 | 0.20 | 800 | $160 | 5 - 653 |
| 11/9/21 | Weaver, L. | BFA | ADI | Prepare for, participate in weekly call with co-counsel to discuss impact of Special Master Garrie's ruling on ADI preservation request, strategize on depositions and other matters. | 1.20 | 1.20 | 1050 | $1,260 | 3 - 137 |
| | Davis, A. | BFA | ADI | Confer and correspond with BFA and KR litigation teams regarding availability for ADI hearing and further response to Facebook and Special Master Garrie regarding same. | 0.50 | 0.50 | 800 | $400 | 3 - 140 |
| 11/12/21 | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA litigation teams regarding Facebook's lack of update with respect to ADI documents to be produced consistent with guidance provided by Corley order and Garrie's instructions and next steps as to same. | 0.80 | 0.80 | 800 | $640 | 3 - 146 |
| 11/29/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re preparation for ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 338 |
| | Laufenberg, C. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould, A. Daniel re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 339 |
| | Laufenberg, C. | KR | ADI | Confer with S. Skaggs re logistics for ADI hearing including court reporter and proposed order | 0.20 | 0.20 | 1010 | $202 | 4 - 340 |
| | Ko, D. | KR | ADI | Confer w/ D. Loeser, C. Laufenberg, B. Gould, and A. Daniel re ADI hearing prep and strategy | 0.70 | 0.70 | 815 | $571 | 4 - 337 |
| | Davis, A. | BFA | ADI | Confer with C. Laufenberg, L. Weaver, D. Loeser, B. Gould, J. Samra regarding preparation for ADI hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 151 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/21 | Davis, A. | BFA | ADI | Confer with BFA and KR litigation teams regarding timing of and preparation for hearing before the Special Master regarding the App Developer Investigation. | 0.20 | 0.20 | 800 | $160 | 3 - 152 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould re ADI presentation for hearing | 0.60 | 0.60 | 585 | $351 | 4 - 335 |
| 11/30/21 | Laufenberg, C. | KR | ADI | Confer re rescheduling ADI hearing | 0.20 | 0.20 | 1010 | $202 | 4 - 343 |
| 12/1/21 | Gould, B. | KR | ADI | Review, revise, and confer with A. Daniel, D. Loeser, and C. Laufenberg re presentation for ADI hearing | 4.40 | 4.40 | 815 | $3,586 | 4 - 345 |
| | Daniel, A. | KR | ADI | Edit ADI hearing presentation slides and email with D. Loeser, B. Gould, and D. Ko re same | 2.50 | 2.50 | 585 | $1,463 | 4 - 344 |
| 12/3/21 | Loeser, D. | KR | ADI | Preparation for ADI hearing and prepare presentation for same and telephone calls re same | 11.50 | 11.50 | 1100 | $12,650 | 4 - 360 |
| | Weaver, L. | BFA | ADI | Lead meeting to prepare for oral argument on ADI. | 0.70 | 0.70 | 1050 | $735 | 3 - 160 |
| | Weaver, L. | BFA | NPD | Revise draft email to Special Master Garrie regarding Facebook's request for additional time on plaintiffs' data brief. | 0.30 | 0.30 | 1050 | $315 | 5 - 660 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel in preparation for ADI hearing | 0.60 | 0.60 | 1010 | $606 | 4 - 359 |
| | Davis, A. | BFA | ADI | Confer with A. Daniel, D. Ko, C. Laufenberg, D. Loeser, B. Gould, M. Melamed, and L. Weaver in preparation for hearing regarding production of ADI materials. | 0.70 | 0.70 | 800 | $560 | 3 - 161 |
| | Melamed, M. | BFA | ADI | Leadership call to prepare for ADI hearing on 12/4. | 1.10 | 1.10 | 800 | $880 | 3 - 159 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould, and C. Laufenberg re ADI presentation preparation | 2.00 | 2.00 | 585 | $1,170 | 4 - 352 |
| 12/4/21 | Loeser, D. | KR | ADI | Prepare for ADI hearing and hearing and confer with team re hearing | 7.00 | 7.00 | 1100 | $7,700 | 4 - 366 |
| | Weaver, L. | BFA | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, A. Davis, D. Ko, M. Melamed. | 0.40 | 0.30 | 1050 | $315 | 3 - 164 |
| | Davis, A. | BFA | ADI | Post-ADI hearing debrief and consideration of next steps with C. Laufenberg, D. Loeser, L. Weaver, D. Ko, M. Melamed. | 0.40 | 0.40 | 800 | $320 | 3 - 167 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/4/21 | Melamed, M. | BFA | ADI | Prepare for, appear at, and debrief after Special Master hearing on ADI production. | 4.10 | 4.10 | 800 | $3,280 | 3 - 163 |
| 12/6/21 | Loeser, D. | KR | ADI | Internal meeting and meeting with co- counsel re ADI and depositions. | 1.80 | 0.80 | 1100 | $880 | 4 - 370 |
| | Laufenberg, C. | KR | ADI | Confer with D. Loeser, D. Ko, B. Gould re debrief re ADI hearing | 0.50 | 0.50 | 1010 | $505 | 4 - 369 |
| | Daniel, A. | KR | ADI | Review ADI arguments and email with C. Laufenberg, D. Loeser, B. Gould, and D. Ko re same | 1.00 | 1.00 | 585 | $585 | 4 - 367 |
| 12/7/21 | Samra, J. | BFA | NPD | Call with Matt Melamed regarding filing Special Master Garrie's order regarding named plaintiffs' data under seal. | 0.20 | 0.10 | 605 | $61 | 5 - 661 |
| 12/8/21 | Loeser, D. | KR | ADI | Review and confer re ADI Special Master Order | 1.00 | 1.00 | 1100 | $1,100 | 4 - 376 |
| | Gould, B. | KR | ADI | Review and confer with team re ADI order | 0.30 | 0.30 | 815 | $245 | 4 - 372 |
| 12/9/21 | Laufenberg, C. | KR | ADI | Confer with co-counsel re next steps re ADI order | 0.30 | 0.30 | 1010 | $303 | 4 - 378 |
| | Davis, A. | BFA | ADI | Confer with M. Melamed regarding ADI order and next steps regarding impasse items. | 0.50 | 0.40 | 800 | $320 | 3 - 172 |
| 12/10/21 | Weaver, L. | BFA | ADI | Confer with A. Davis regarding ADI order and briefing on Facebook's motion to depose former named plaintiffs and next steps regarding same. | 0.50 | 0.50 | 1050 | $525 | 3 - 174 |
| | Weaver, L. | BFA | ADI | Confer with A. Davis re: litigation strategy following ADI order. | 0.50 | 0.50 | 1050 | $525 | 3 - 175 |
| | Davis, A. | BFA | ADI | Confer with L. Weaver regarding ADI order and briefing on Facebook's motion to depose former Named Plaintiffs and next steps regarding same. | 0.50 | 0.30 | 800 | $240 | 3 - 173 |
| 12/12/21 | Davis, A. | BFA | ADI | Further email correspondence with L. Weaver and M. Melamed regarding filing of ADI order and next steps given Facebook delays. | 0.30 | 0.30 | 800 | $240 | 3 - 179 |
| 12/27/21 | Weaver, L. | BFA | NPD | Confer with A. Davis regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding plaintiffs' data. | 0.50 | 0.50 | 1050 | $525 | 5 - 668 |

**Litigation Cost Management**        **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**        Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 12/27/21 | Davis, A. | BFA | NPD | Confer with L. Weaver regarding submission responding to Facebook's motion to stay Special Master Garrie's order regarding Named Plaintiffs' Data. | 0.50 | 0.50 | 800 | $400 | 5 - 666 |
| 12/28/21 | Davis, A. | BFA | NPD | Confer and correspond with J. Samra regarding submission regarding Facebook's motion to stay order on Named Plaintiffs' Data. | 0.30 | 0.30 | 800 | $240 | 5 - 671 |
| 1/5/22 | Davis, A. | BFA | NPD | Confer with J. Samra, J. Law, and M. Melamed regarding drafting the chronology of plaintiffs' requests for and dispute regarding Named Plaintiffs' Data, and regarding Facebook's response to the issues identified for mediation in support of ongoing briefing and proceeding before Special Master. | 0.40 | 0.40 | 800 | $320 | 5 - 686 |
| | Samra, J. | BFA | NPD | Call with Anne Davis, Matt Melamed, and Julie Law regarding drafting the chronology of plaintiffs' requests for and dispute regarding named plaintiffs' data, and regarding Facebook's response to the issues identified for mediation. | 0.40 | 0.40 | 605 | $242 | 5 - 687 |
| 1/6/22 | Davis, A. | BFA | ADI | Confer and correspond with M. Melamed, C. Laufenberg, D. Loeser, and L. Weaver regarding potential quick-set mediation session or request for ex parte session with the discovery mediators. | 0.20 | 0.20 | 800 | $160 | 3 - 182 |
| | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding submission of ADI hearing transcript to Judge Corley in advance of discovery conference. | 0.20 | 0.20 | 800 | $160 | 3 - 183 |
| | Davis, A. | BFA | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley and review and revise under seal papers in support of same. | 0.50 | 0.50 | 800 | $400 | 3 - 184 |
| 1/7/22 | Davis, A. | BFA | ADI | Confer and correspond with C. Laufenberg and D. Loeser regarding submission of ADI hearing transcript to Judge Corley. | 0.20 | 0.20 | 800 | $160 | 3 - 185 |
| 1/10/22 | Loeser, D. | KR | ADI | Review ADI order and preparation for ADI hearing and confer with C. Laufenberg re same. | 3.00 | 3.00 | 1100 | $3,300 | 4 - 390 |

**Litigation Cost Management**

## Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)

**Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 1/10/22 | Davis, A. | BFA | ADI | Attention to order of Special Master Garrie regarding ADI document production and confer and correspond with BFA and KR litigation teams regarding submission of order to Judge Corley in advance of tomorrow's conference. | 0.30 | 0.30 | 800 | $240 | 3 - 187 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA leadership teams regarding implications for case and on discovery hearing of ADI order. | 0.80 | 0.80 | 800 | $640 | 3 - 189 |
| | Davis, A. | BFA | ADI | Confer and correspond with KR and BFA leadership teams regarding submission of ADI order to Judge Corley in advance of hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 190 |
| 1/11/22 | Davis, A. | BFA | ADI | Further confer and correspond with KR and BFA leadership teams ADI order and implications for hearing. | 0.30 | 0.30 | 800 | $240 | 3 - 192 |
| | Davis, A. | BFA | NPD | Attention to email from J. Samra regarding documents produced by Facebook in support of Plaintiffs' dispute with Facebook regarding third party access to Named Plaintiffs' Data. | 0.10 | 0.10 | 800 | $80 | 5 - 706 |
| | Melamed, M. | BFA | NPD | Draft email to consulting expert re Pope declaration and sources of named plaintiffs' data and ask for assistance identifying relevant sources. | 0.30 | 0.30 | 800 | $240 | 5 - 709 |
| 1/14/22 | Loeser, D. | KR | NPD | Attend Pope Hearing and confer re same | 3.00 | 3.00 | 1100 | $3,300 | 6 - 1032 |
| 1/20/22 | Davis, A. | BFA | ADI | Confer with BFA and KR litigation teams regarding Facebook's motion for reconsideration of ADI order and discuss next steps regarding same. | 1.00 | 1.00 | 800 | $800 | 3 - 194 |
| 1/27/22 | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding identifiers that may be used to search for named plaintiffs' data and Galen deposition testimony regarding supra-profile. | 0.30 | 0.20 | 1050 | $210 | 5 - 720 |
| | Davis, A. | BFA | NPD | Confer and correspond with L. Weaver and M. Melamed regarding identifiers that may be used to search for Named Plaintiffs' Data and Galen deposition testimony regarding supra-profile. | 0.30 | 0.30 | 800 | $240 | 5 - 718 |
| 2/1/22 | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Springer, C. Laufenberg, D. Ko, B. Gould, and A. Daniel regarding evidence of misconduct related to potential sanctions | 0.20 | 0.20 | 550 | $110 | 8 - 1307 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/4/22 | Davis, A. | BFA | NPD | Confer with consulting expert and leadership team regarding Named Plaintiffs' Data and analysis of method table. | 0.80 | 0.50 | 800 | $400 | 5 - 721 |
| 2/7/22 | Weaver, L. | BFA | NPD | Call with M. Melamed, A. Davis, and J. Samra regarding meeting and conferring with Facebook about the production of named Plaintiffs' data. | 0.20 | 0.20 | 1050 | $210 | 5 - 724 |
|  | Davis, A. | BFA | NPD | Call with M. Melamed, L. Weaver, and J. Samra regarding meeting and conferring with Facebook about the production of Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 722 |
|  | Samra, J. | BFA | NPD | Call with Matt Melamed, Anne Davis, and Lesley Weaver regarding meeting and conferring with Facebook about the briefing schedule for dispute over Facebook's designations of privilege and about the production of named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 723 |
| 2/10/22 | Weaver, L. | BFA | Sanctions | Further debrief with A. Davis and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 1050 | $525 | 7 - 1087 |
|  | Davis, A. | BFA | Sanctions | Further debrief with L. Weaver and M. Melamed regarding case management conference before Judge Chhabria and potential sanctions motions stemming from same. | 0.50 | 0.50 | 800 | $400 | 7 - 1085 |
|  | Simnowitz, S. | BFA | Sanctions | Confer regarding hearing follow up and plan regarding sanctions motinon. | 1.50 | 1.50 | 780 | $1,170 | 7 - 1086 |
| 2/11/22 | Loeser, D. | KR | Sanctions | Research re sanctions motion and Zoom calls to discuss motion and assignments. | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1310 |
|  | Loeser, D. | KR | Sanctions | Confer with mediation team to discuss strategy for sanctions and deadlines and review record | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1316 |
|  | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1313 |
|  | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re invited sanctions motion | 1.00 | 1.00 | 815 | $815 | 8 - 1318 |
|  | Davis, A. | BFA | Sanctions | Email correspondence with J. Moody regarding creation of search reflecting Gibson Dunn domain in database in support of sanctions motion. | 0.10 | 0.10 | 800 | $80 | 7 - 1089 |
|  | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, E. Wright and cocounsel re sanctions briefing | 1.00 | 1.00 | 585 | $585 | 8 - 1309 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/11/22 | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding motion for sanctions | 1.20 | 1.20 | 550 | $660 | 8 - 1308 |
| 2/13/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1319 |
| 2/14/22 | Loeser, D. | KR | Sanctions | Telephone call with O. Snyder re sanctions motion and confer with team re same. | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1322 |
| | Weaver, L. | BFA | NPD | Attention to draft questions discussed with and suggested by consulting experts and confer and correspond with M. Melamed and A. Davis regarding submission to Special Master Garrie in advance of hearing. | 0.80 | 0.10 | 1050 | $105 | 5 - 726 |
| | Springer, C. | KR | Sanctions | Confer with Derek Loeser, Cari Laufenberg, Benjamin Gould, and David Ko regarding motion for sanctions. | 0.90 | 0.90 | 650 | $585 | 8 - 1323 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari regarding review of JAMS bills for sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1320 |
| 2/15/22 | Loeser, D. | KR | Sanctions | Calls and meetings re preparation of sanctions motion and related matters. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1325 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg and A. Daniel regarding sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1324 |
| 2/16/22 | Loeser, D. | KR | NPD | Zoom calls re Plaintiff data requests and preparation for named plaintiff hearing | 1.20 | 1.20 | 1100 | $1,320 | 6 - 1033 |
| | Gould, B. | KR | Sanctions | Revise, confer with KR and co-counsel re, and transmit to other side, stipulation re sanctions briefing | 0.70 | 0.70 | 815 | $571 | 8 - 1328 |
| 2/17/22 | Loeser, D. | KR | NPD | Review and revise plaintiff data questions for hearing and confer re same | 1.30 | 1.30 | 1100 | $1,430 | 6 - 1036 |
| | Loeser, D. | KR | NPD | Attend Special Master examination of Facebook engineers re plaintiff data and confer with team re same | 5.00 | 5.00 | 1100 | $5,500 | 6 - 1037 |
| | Loeser, D. | KR | Sanctions | Draft agenda for sanctions motion meeting and confer with team re structure of motion | 0.90 | 0.90 | 1100 | $990 | 8 - 1332 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 0.70 | 0.70 | 1010 | $707 | 8 - 1331 |
| | Davis, A. | BFA | NPD | Debrief with leadership team as to follow up from Named Plaintiffs' Data hearing and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 731 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/22 | Wright, E. | KR | Sanctions | Confer with S. Skaggs and B. Watson regarding motion for sanctions and preparatory assignments for same | 0.30 | 0.30 | 550 | $165 | 8 - 1329 |
| 2/18/22 | Loeser, D. | KR | NPD | Attend Special Master hearing re plaintiff data and confer re same and meeting to discuss preparation of information requested by Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1041 |
| | Loeser, D. | KR | Sanctions | Zoom re sanctions motion and related research and organization. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1336 |
| | Weaver, L. | BFA | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.60 | 0.60 | 1050 | $630 | 5 - 739 |
| | Weaver, L. | BFA | NPD | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding the hearing before the Special Master concerning Facebook's data systems used to store user data. | 0.40 | 0.40 | 1050 | $420 | 5 - 740 |
| | Weaver, L. | BFA | Sanctions | Call with Joshua Samra, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 1050 | $630 | 7 - 1096 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions motion | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1335 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions motion and various related issues | 2.30 | 2.30 | 815 | $1,875 | 8 - 1338 |
| | Davis, A. | BFA | NPD | Further call with BFA and KR litigation teams regarding the hearing before the Special Master concerning Facebook's data systems used to store user data and next steps in support of discovery of Named Plaintiffs' Data. | 0.60 | 0.60 | 800 | $480 | 5 - 735 |
| | Davis, A. | BFA | NPD | Further discuss hearing on Named Plaintiffs Data and data flows with KR and BFA litigation teams in support of submission following up to hearing on Named Plaintiffs' Data. | 0.40 | 0.40 | 800 | $320 | 5 - 736 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/18/22 | Davis, A. | BFA | Sanctions | Call with BFA and KR litigation teams regarding drafting the sanctions motion against Facebook and Gibson Dunn and research assignments in support of same. | 0.60 | 0.60 | 800 | $480 | 7 - 1094 |
| | Samra, J. | BFA | Sanctions | Call with Lesley Weaver, Anne Davis, Derek Loeser, Cari Laufenberg, David Ko and Benjamin Gould regarding drafting the sanctions motion against Facebook and Gibson Dunn. | 0.60 | 0.60 | 605 | $363 | 7 - 1095 |
| 2/21/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1341 |
| 2/22/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1348 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re motion for sanctions | 0.40 | 0.40 | 1010 | $404 | 8 - 1346 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver and S. Simnowitz re process for selecting billing for sanctions motion | 0.60 | 0.60 | 1010 | $606 | 8 - 1347 |
| | Gould, B. | KR | Sanctions | Confer with C. Laufenberg re sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1349 |
| | Gould, B. | KR | Sanctions | Confer with A. Daniel re table re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1351 |
| | Daniel, A. | KR | Sanctions | Research and confer with B. Gould re sanctions standards | 0.60 | 0.60 | 585 | $351 | 8 - 1344 |
| 2/23/22 | Loeser, D. | KR | Sanctions | Calls and email re discovery motion, sanctions, and related topics | 2.00 | 1.00 | 1100 | $1,100 | 8 - 1352 |
| 2/24/22 | Loeser, D. | KR | Sanctions | Telephone call with D.Ko re ADI and sanctions motion | 0.90 | 0.50 | 1100 | $550 | 8 - 1356 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1360 |
| | Ko, D. | KR | Sanctions | Confer w/ team re sanctions motion strategy and issues | 0.30 | 0.30 | 815 | $245 | 8 - 1355 |
| 2/25/22 | Loeser, D. | KR | Sanctions | Confer with L. Sarko re sanctions motions and background | 0.50 | 0.50 | 1100 | $550 | 8 - 1364 |
| | Loeser, D. | KR | Sanctions | Confer with D. Ko and B. Gould re sanctions motion draft and review hearing transcripts for same | 2.50 | 2.50 | 1100 | $2,750 | 8 - 1365 |
| | Gould, B. | KR | Sanctions | Confer with David Ko and Derek Loeser re motion for sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1361 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/26/22 | Laufenberg, C. | KR | Sanctions | Confer with D. Ko, D. Loeser and B. Gould re sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1368 |
| 2/28/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg, D. Ko, A. Daniel, C. Springer, and B. Gould re sanctions strategy and review draft sections of motion | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1379 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Ko, B. Gould and D. Loeser re sanctions motion | 1.50 | 1.50 | 1010 | $1,515 | 8 - 1376 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re case management and strategy including proposed deposition list for Phase 3, sanctions motion, defensive | 1.50 | 0.50 | 1010 | $505 | 8 - 1377 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson regarding review of JAMS invoices and identification of entries in connection with motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1372 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, J. Tuato'o, R. McKinlay-Mench, and S. Skaggs regarding review of JAMS invoices and identification of entries in | 0.40 | 0.40 | 550 | $220 | 8 - 1373 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1374 |
| 3/1/22 | Loeser, D. | KR | Sanctions | Confer re sanctions motion and review and revise draft factual background and review transcripts for misrepresentations | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1382 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re sanctions motion | 0.40 | 0.40 | 1010 | $404 | 8 - 1384 |
| | Wright, E. | KR | Sanctions | Confer with K. Tunkkari and B. Watson regarding review of JAMS bills for sanctions motion | 0.20 | 0.20 | 550 | $110 | 8 - 1383 |
| 3/2/22 | Laufenberg, C. | KR | Sanctions | Confer with B. Gould re whether to include certain discovery disputes in sanction motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1396 |
| | Gould, B. | KR | Sanctions | Confer with KR team re various issues related to sanctions motion | 0.80 | 0.80 | 815 | $652 | 8 - 1398 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.40 | 0.40 | 550 | $220 | 8 - 1387 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/2/22 | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.10 | 0.10 | 550 | $55 | 8 - 1390 |
| | Wright, E. | KR | Sanctions | Confer with B. Watson, K. Tunkkari, and S. Skaggs regarding review of JAMS invoices and identification of entries in connection with motion for | 0.20 | 0.20 | 550 | $110 | 8 - 1392 |
| 3/3/22 | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1406 |
| | Gould, B. | KR | Sanctions | Confer with Sarah Skaggs re sanctions motions exhibits etc. | 0.30 | 0.30 | 815 | $245 | 8 - 1408 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re various issues related to sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1409 |
| 3/4/22 | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1419 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re ADI portion of sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1421 |
| | Gould, B. | KR | Sanctions | Confer with members of KR team re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1422 |
| | Ko, D. | KR | Sanctions | Continue conferring w/ team re strategy for sanctions motion | 0.50 | 0.50 | 815 | $408 | 8 - 1416 |
| | Wright, E. | KR | Sanctions | Confer K. Tunkkari regarding documents produced in connection with sanctionable issues | 0.20 | 0.20 | 550 | $110 | 8 - 1414 |
| 3/5/22 | Loeser, D. | KR | Sanctions | Research for sanctions motion and review potential exhibits for sanctions motion and confer with team re same. | 2.40 | 2.40 | 1100 | $2,640 | 8 - 1427 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1428 |
| 3/6/22 | Loeser, D. | KR | Sanctions | Review draft motion for sanctions and research and review production and transcripts for sanctions motion and confer with B.Gould re same | 2.90 | 2.90 | 1100 | $3,190 | 8 - 1432 |
| 3/7/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions motion and draft introduction and confer re revisions, exhibits and substantive additions to motion and legal research | 5.20 | 5.20 | 1100 | $5,720 | 8 - 1438 |
| | Gould, B. | KR | Sanctions | Review revisions from co-counsel to sanctions motion and confer re same with KR team | 0.40 | 0.40 | 815 | $326 | 8 - 1440 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 3/7/22 | Davis, A. | BFA | NPD | Confer and correspond with consulting expert regarding revisions to questions to Special Master Garrie in advance of Named Plaintiff's Data hearing. | 0.80 | 0.80 | 800 | $640 | 5 - 746 |
| 3/8/22 | Loeser, D. | KR | NPD | Review and revise questions for plaintiff data hearing and confer re same | 0.90 | 0.90 | 1100 | $990 | 6 - 1046 |
| | Loeser, D. | KR | Sanctions | Review and revise sanctions motion and telephone calls re same | 6.50 | 6.50 | 1100 | $7,150 | 8 - 1447 |
| | Loeser, D. | KR | Sanctions | Confer re declaration and supporting information for the fees and costs component of sanctions motion and review time records. | 1.60 | 1.60 | 1100 | $1,760 | 8 - 1448 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re status of sanctions brief and assignment of outstanding tasks | 0.50 | 0.50 | 1010 | $505 | 8 - 1452 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re review of billing and parameters for selection and submission with sanctions motion | 0.30 | 0.30 | 1010 | $303 | 8 - 1453 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser, Cari Laufenberg, and David Ko re sanctions brief | 0.50 | 0.50 | 815 | $408 | 8 - 1450 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding table of JAMS bills for use in motion for sanctions | 0.10 | 0.10 | 550 | $55 | 8 - 1443 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding motion for sanctions | 0.30 | 0.30 | 550 | $165 | 8 - 1444 |
| | Wright, E. | KR | Sanctions | Confer with D. Ko regarding JAMS bills attributed to sanctionable issues | 0.40 | 0.40 | 550 | $220 | 8 - 1445 |
| 3/9/22 | Loeser, D. | KR | NPD | Telephone calls with opposing counsel re plaintiff data and related matters | 0.90 | 0.90 | 1100 | $990 | 6 - 1050 |
| | Loeser, D. | KR | Sanctions | Review record for sanctions motion, review and revise brief and telephone calls re same | 3.00 | 3.00 | 1100 | $3,300 | 8 - 1459 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions brief | 1.30 | 1.30 | 815 | $1,060 | 8 - 1461 |
| | Melamed, M. | BFA | Sanctions | Call to discuss sanctions brief. | 0.90 | 0.90 | 800 | $720 | 7 - 1114 |
| 3/10/22 | Loeser, D. | KR | Sanctions | Draft review and revise sanctions motion and legal research re same and review and select transcript citations and telephone conferences re same. | 12.80 | 12.80 | 1100 | $14,080 | 8 - 1472 |

**Litigation Cost Management**      **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/22 | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions motion | 1.10 | 1.10 | 815 | $897 | 8 - 1475 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding sanctions brief and revisions thereto in support of filing on Mar 11. | 2.10 | 2.10 | 800 | $1,680 | 7 - 1120 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding sanctions brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1122 |
| | Melamed, M. | BFA | Sanctions | Review and edits of sanctions brief, confer with L. Weaver and A. Davis at length re same. | 9.10 | 9.10 | 800 | $7,280 | 7 - 1124 |
| | Wright, E. | KR | Sanctions | Confer with D. Ko, K. Tunkkari, and S. Skaggs regarding JAMS statements for use in sanctions motion | 0.40 | 0.40 | 550 | $220 | 8 - 1463 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, and B. Gould regarding JAMS statements and statements related to sanctions issues | 0.20 | 0.20 | 550 | $110 | 8 - 1468 |
| 3/11/22 | Davis, A. | BFA | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns and move brief towards finalization. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1129 |
| | Melamed, M. | BFA | Sanctions | Leadership team call to review sanctions brief and resolve edits/concerns. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1131 |
| 3/12/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re status of sanctions motion filing | 0.50 | 0.50 | 1010 | $505 | 8 - 1486 |
| 3/14/22 | Gould, B. | KR | Sanctions | Confer with D. Loeser and S. Skaggs on filing of corrected sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1490 |
| | Davis, A. | BFA | Sanctions | Correspond with M. Melamed regarding agenda for co-counsel call pertaining to Sanctions errata and next steps. | 0.20 | 0.20 | 800 | $160 | 7 - 1134 |
| 3/15/22 | Ko, D. | KR | ADI | Confer w/ team re strategy for 3/16 meet and confer re ADI | 0.20 | 0.20 | 815 | $163 | 4 - 396 |
| | Davis, A. | BFA | ADI | Correspond with D. Ko regarding ADI meet and confer with R. Ring and staffing of same. | 0.10 | 0.10 | 800 | $80 | 3 - 202 |
| 3/17/22 | Laufenberg, C. | KR | ADI | Confer with D. Ko re ADI transition into DevOps | 0.20 | 0.20 | 1010 | $202 | 4 - 403 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re confidentiality of JAMS records submitted in support of sanctions motion | 0.70 | 0.70 | 815 | $571 | 8 - 1493 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/22 | Daniel, A. | KR | ADI | Confer with K. Tunkkari, J. Tuato'o, and E. Wright re ADI escalation | 0.70 | 0.70 | 585 | $410 | 4 - 402 |
| 3/22/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 1050 | $210 | 5 - 761 |
| | Davis, A. | BFA | NPD | Confer and correspond with leadership team regarding order on Named Plaintiffs' Data and next steps regarding same. | 1.10 | 1.10 | 800 | $880 | 5 - 757 |
| | Davis, A. | BFA | NPD | Confer with J. Samra, L. Weaver, and M. Melamed re the Special Master's Order regarding Named Plaintiffs' Data issued on March 22, 2022 and next steps regarding same. | 0.30 | 0.30 | 800 | $240 | 5 - 758 |
| | Melamed, M. | BFA | NPD | Review Named Plaintiff data order and confer with leadership team regarding the same. | 1.10 | 1.10 | 800 | $880 | 5 - 759 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the Special Master's Order regarding the named plaintiffs' data issued on March 22, 2022. | 0.20 | 0.20 | 605 | $121 | 5 - 760 |
| | Wright, E. | KR | ADI | Confer with A. Davis and M. Melamed regarding ADI production compliance issues | 0.40 | 0.40 | 550 | $220 | 4 - 407 |
| | Wright, E. | KR | ADI | Confer with LTG, J. Tuato'o, and K. Tunkkari regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 408 |
| | Wright, E. | KR | ADI | Confer with A. Davis regarding ADI production compliance issues | 0.30 | 0.30 | 550 | $165 | 4 - 409 |
| 3/23/22 | Loeser, D. | KR | ADI | Draft correspondence re ADI issues and telephone conferences with co- counsel re same | 1.70 | 1.70 | 1100 | $1,870 | 4 - 412 |
| 3/27/22 | Weaver, L. | BFA | ADI | Correspond with A. Davis regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 1050 | $105 | 3 - 211 |
| | Davis, A. | BFA | ADI | Correspond with L. Weaver regarding preparation for meet and confer re ADI set for Monday with Gibson Dunn. | 0.10 | 0.10 | 800 | $80 | 3 - 212 |
| 3/28/22 | Davis, A. | BFA | ADI | Meet and confer with Facebook regarding ADI production and scope of search. | 1.00 | 1.00 | 800 | $800 | 3 - 213 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/22 | Laufenberg, C. | KR | NPD | Confer with co-counsel re FB's request for extension to produce in response to Special Master Garrie's order re named plaintiff data | 0.30 | 0.30 | 1010 | $303 | 6 - 1055 |
| 3/30/22 | Loeser, D. | KR | ADI | Zoom calls to discuss ADI production, issues regarding deposition scheduling and other open discovery items | 1.80 | 0.40 | 1100 | $440 | 4 - 421 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver re fee submissions in support of sanctions motion | 0.20 | 0.20 | 1010 | $202 | 8 - 1496 |
| 3/31/22 | Weaver, L. | BFA | Sanctions | Conversations with A. Davis and M. Melamed re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 1050 | $945 | 7 - 1143 |
| | Melamed, M. | BFA | Sanctions | Separate conversations with A. Davis and L. Weaver re Wednesday's case management conference (mention of termination or issue sanctions) and projects following from it. | 0.90 | 0.90 | 800 | $720 | 7 - 1142 |
| 4/1/22 | Loeser, D. | KR | ADI | Confer with L. Weaver and FB counsel R. Ring re ADI and related issues and debrief re same | 2.00 | 2.00 | 1100 | $2,200 | 4 - 424 |
| | Davis, A. | BFA | ADI | Email correspondence with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders. | 0.20 | 0.20 | 800 | $160 | 3 - 219 |
| | Davis, A. | BFA | ADI | Further correspond with E. Wright regarding confirmation re ADI custodians in connection with draft email to Facebook regarding parameters of production in response to ADI orders and preparation of rationale for inclusion of same through end of ADI. | 0.20 | 0.20 | 800 | $160 | 3 - 220 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with leadership team regarding upcoming reply brief re sanctions motion and advance legal research and updating tasks in support of two week filing deadline for reply. | 1.00 | 1.00 | 800 | $800 | 7 - 1144 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg and A. Davis regarding ADI custodians | 0.30 | 0.30 | 550 | $165 | 4 - 422 |
| 4/5/22 | Loeser, D. | KR | ADI | Telephone conferences with co-counsel, opposing counsel and mediator re ADI and draft correspondence re same. | 4.50 | 4.50 | 1100 | $4,950 | 4 - 432 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**          **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/5/22 | Loeser, D. | KR | ADI | Research ADI production for search term information ISO of additional ADI production and confer with team re same | 2.60 | 2.60 | 1100 | $2,860 | 4 - 433 |
| | Daniel, A. | KR | ADI | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, and E. Wright, and co-counsel re ADI production | 0.60 | 0.60 | 585 | $351 | 4 - 430 |
| | Wright, E. | KR | ADI | Confer with A. Daniel regarding ADI production and search terms negotiation for additional ADI production | 0.20 | 0.20 | 550 | $110 | 4 - 428 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding meet and confer regarding ADI productions | 0.50 | 0.50 | 550 | $275 | 4 - 429 |
| 4/6/22 | Loeser, D. | KR | ADI | Zoom meetings re discovery correspondence and draft and revise discovery correspondence re ADI and related matters. | 2.20 | 2.20 | 1100 | $2,420 | 4 - 435 |
| 4/7/22 | Loeser, D. | KR | Sanctions | Confer re sanctions reply and meeting re same | 0.50 | 0.50 | 1100 | $550 | 8 - 1500 |
| | Weaver, L. | BFA | Sanctions | Confer with D. Loeser, A. Davis. B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 1050 | $1,575 | 7 - 1148 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions reply assignments for sanctions reply | 0.50 | 0.50 | 815 | $408 | 8 - 1502 |
| | Davis, A. | BFA | Sanctions | Confer with D. Loeser, L. Weaver, B. Gould, M. Melamed, and C. Laufenberg regarding preparation for reply to Sanctions motion. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1146 |
| | Melamed, M. | BFA | Sanctions | Review L. Weaver draft outline of issues for reply brief iso sanctions. Call with leadership team regarding planning for sanctions reply brief. | 1.10 | 1.10 | 800 | $880 | 7 - 1147 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, B. Gould and co-counsel re sanctions reply and potential additional motions | 0.50 | 0.50 | 585 | $293 | 8 - 1501 |
| 4/11/22 | Loeser, D. | KR | Sanctions | Review Sanctions opposition and email re strategy re reply | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1506 |
| | Laufenberg, C. | KR | ADI | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.50 | 1010 | $505 | 4 - 438 |

| | | | | **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)** | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Litigation Cost Management | | | | | | | | | Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re outstanding discovery disputes including 30b6 scheduling, potential changes to fact deposition scheduling, ADI, sanctions motions | 1.80 | 0.40 | 1010 | $404 | 8 - 1507 |
| 4/12/22 | Loeser, D. | KR | Sanctions | Review sanctions opposition and confer with L. Weaver re same | 3.50 | 3.50 | 1100 | $3,850 | 8 - 1513 |
| | Gould, B. | KR | Sanctions | Prepare to confer with and confer with co-counsel re sanctions reply | 1.30 | 1.30 | 815 | $1,060 | 8 - 1516 |
| | Davis, A. | BFA | Sanctions | Confer with S. Simnowitz regarding sanctions reply brief and further support for time spent. | 0.40 | 0.40 | 800 | $320 | 7 - 1150 |
| | Davis, A. | BFA | Sanctions | Confer with L. Weaver, M. Melamed and C. Laufenberg regarding sanctions reply brief and reply to same. | 0.50 | 0.50 | 800 | $400 | 7 - 1151 |
| | Davis, A. | BFA | Sanctions | Further confer with M. Melamed regarding sanctions reply brief and reply to same. | 0.10 | 0.10 | 800 | $80 | 7 - 1152 |
| | Davis, A. | BFA | Sanctions | Confer with C. Laufenberg, D. Loeser, M. Melamed, D. Ko, and B. Gould re sanctions reply and related tasks in support of filing deadline of 4/25. | 1.30 | 1.30 | 800 | $1,040 | 7 - 1153 |
| 4/13/22 | Loeser, D. | KR | Sanctions | Confer re FB's sanctions opposition with B. Gould | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1522 |
| | Laufenberg, C. | KR | Sanctions | Confer with L. Weaver and B. Gould re sanctions reply | 0.20 | 0.20 | 1010 | $202 | 8 - 1518 |
| | Laufenberg, C. | KR | Sanctions | Confer with C. Springer re sanctions reply and assignments re same | 0.20 | 0.20 | 1010 | $202 | 8 - 1519 |
| | Samra, J. | BFA | NPD | Review and analyze Special Master's order requiring production of significant amounts of Named Plaintiffs' data, including identification of schema for Hive tables, and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 and also seeking earlier production of snapshots etc | 0.80 | 0.80 | 605 | $484 | 5 - 774 |
| 4/14/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re sanctions reply | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1525 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re sanctions reply | 0.80 | 0.80 | 815 | $652 | 8 - 1526 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/14/22 | Ko, D. | KR | ADI | Confer w/ team re various discovery issues including Zuckerberg/Sandberg custodial search negotiations and ADI issues | 0.50 | 0.30 | 815 | $245 | 4 - 443 |
| | Ko, D. | KR | ADI | Meet and confer w/ FB counsel re ADI issues | 0.50 | 0.50 | 815 | $408 | 4 - 444 |
| | Davis, A. | BFA | NPD | Call with consulting expert, M. Melamed, C. Laufenberg, and D. Loeser regarding Named Plaintiffs' data. | 1.10 | 1.10 | 800 | $880 | 5 - 777 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with co-counsel re reply brief and issue sanctions. | 1.10 | 1.10 | 800 | $880 | 7 - 1159 |
| | Melamed, M. | BFA | NPD | Prepare for and lead call with consulting expert going through Facebook's named plaintiff data submission. | 1.80 | 1.80 | 800 | $1,440 | 5 - 778 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o, and K. Tunkkari regarding ADI production issues | 0.20 | 0.20 | 550 | $110 | 4 - 440 |
| | Wright, E. | KR | ADI | Confer with R. Mittenthal, J. Tuato'o, E. Fierro, and K. Tunkkari regarding ADI production issues | 0.30 | 0.30 | 550 | $165 | 4 - 441 |
| | Wright, E. | KR | ADI | Prepare for and attend meet and confer with opposing counsel regarding privilege logs and ADI production | 0.60 | 0.30 | 550 | $165 | 4 - 442 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding reply to opposition to motion for sanctions | 0.40 | 0.40 | 550 | $220 | 8 - 1524 |
| 4/16/22 | Gould, B. | KR | Sanctions | Confer with and review redlines to sanctions reply from Lesley Weaver | 0.20 | 0.20 | 815 | $163 | 8 - 1531 |
| 4/19/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions reply and email re same | 5.50 | 5.50 | 1100 | $6,050 | 8 - 1536 |
| 4/20/22 | Loeser, D. | KR | Sanctions | Review and revise sanctions reply and confer re same | 2.70 | 2.70 | 1100 | $2,970 | 8 - 1538 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1540 |
| 4/21/22 | Weaver, L. | BFA | ADI | Call with A. Davis, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 1050 | $315 | 3 - 232 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re reply to sanctions motion | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1542 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/22 | Davis, A. | BFA | ADI | Call with L. Weaver, A. Ornelas, and C. Laufenberg re status of Facebook ADI searches and plans for further handling | 0.30 | 0.30 | 800 | $240 | 3 - 233 |
| | Melamed, M. | BFA | Sanctions | Leadership team call to discuss edits and open questions in draft reply in support of motion for sanctions. | 1.20 | 1.20 | 800 | $960 | 7 - 1169 |
| 4/23/22 | Gould, B. | KR | Sanctions | Confer with C. Laufenberg and L. Weaver re sanctions reply | 0.30 | 0.30 | 815 | $245 | 8 - 1551 |
| 4/25/22 | Davis, A. | BFA | Sanctions | Call with C. Laufenberg regarding redactions to sanctions brief. | 0.10 | 0.10 | 800 | $80 | 7 - 1171 |
| 4/28/22 | Davis, A. | BFA | NPD | Further confer with M. Melamed regarding named plaintiffs' data submission and revisions thereto. | 0.60 | 0.60 | 800 | $480 | 5 - 789 |
| 5/5/22 | Melamed, M. | BFA | Sanctions | Confer with team and finalize sealing determinations for filing lesser-redacted documents associated with sanctions motion pursuant to Court order. | 2.90 | 2.90 | 800 | $2,320 | 7 - 1180 |
| 5/16/22 | Davis, A. | BFA | NPD | Confer M. Melamed regarding preparation of chart reflecting parameters of response on Named Plaintiffs' Data in preparation for hearing regarding same. | 0.20 | 0.20 | 800 | $160 | 5 - 796 |
| | Wright, E. | KR | NPD | Confer with co-lead counsel regarding upcoming depositions, document production, and named plaintiff data hearing | 1.00 | 0.50 | 550 | $275 | 6 - 1063 |
| 5/17/22 | Weaver, L. | BFA | NPD | Prepare for special master hearing by conferring with Matt Melamed and A. Davis regarding questions raised by the special master in his order of March 22, 2022 that Facebook did not answer. | 0.40 | 0.40 | 1050 | $420 | 5 - 801 |
| 5/20/22 | Davis, A. | BFA | Sanctions | Confer with M. Melamed re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1181 |
| | Melamed, M. | BFA | Sanctions | Confer with A. Davis re upcoming depositions, proposed sanctions motion, upcoming tasks. | 0.60 | 0.60 | 800 | $480 | 7 - 1182 |
| 5/21/22 | Weaver, L. | BFA | Sanctions | Confer with team regarding drafting sanctions motions on topics relating to ADI and 30 B6 deposition preparation, including Facebook's failure to properly educate witnesses for deposition. | 0.80 | 0.80 | 1050 | $840 | 7 - 1186 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/21/22 | Davis, A. | BFA | Sanctions | Call with L. Weaver and M. Melamed re plan for sanctions motions and revisions to email to R. Falconer re 30b6 dep on data preservation. | 1.10 | 1.10 | 800 | $880 | 7 - 1183 |
| 5/22/22 | Weaver, L. | BFA | Sanctions | Confer with Derek Loeser regarding staffing on the drafting of various sanctions motions and next steps. | 0.20 | 0.20 | 1050 | $210 | 7 - 1187 |
| 5/23/22 | Davis, A. | BFA | Sanctions | Confer and correspond with BFA and KR leadership teams re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.00 | 1.00 | 800 | $800 | 7 - 1188 |
| | Melamed, M. | BFA | Sanctions | Prepare for and meet with leadership team re sanctions motions for discovery abuses (ADI, 30b6, privilege). | 1.10 | 1.10 | 800 | $880 | 7 - 1189 |
| | Wright, E. | KR | ADI | Confer with co-lead counsel regarding ADI motion, production of Purdy documents | 1.20 | 1.00 | 550 | $550 | 4 - 454 |
| 5/24/22 | Weaver, L. | BFA | Sanctions | Confer with team regarding meet and confer session with Facebook and next steps in terms of discovery, including scheduling of depositions and filing motions for sanctions. | 0.80 | 0.80 | 1050 | $840 | 7 - 1190 |
| 5/31/22 | Davis, A. | BFA | Sanctions | Confer with co-counsel including D. Loeser, D. Ko, B. Gould, L. Weaver, M. Melamed, and C. Laufenberg regarding meet and confer and follow up with respect to potential sanctions motions in connection with ADI and privilege log misconduct and in support of drafting CMS. | 0.80 | 0.80 | 800 | $640 | 7 - 1194 |
| 6/5/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 1050 | $210 | 5 - 813 |
| | Davis, A. | BFA | NPD | Confer and correspond with BFA and KR litigation teams regarding June 6 submission on Named Plaintiffs' Data and revisions thereto. | 0.80 | 0.80 | 800 | $640 | 5 - 808 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver regarding revising the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 809 |
| 6/6/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 1050 | $105 | 5 - 827 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/6/22 | Weaver, L. | BFA | NPD | Confer with Joshua Samra, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data | 0.20 | 0.20 | 1050 | $210 | 5 - 828 |
| | Gould, B. | KR | NPD | Confer with Lesley Weaver re, and draft, insert into named plaintiff data response | 0.70 | 0.70 | 815 | $571 | 6 - 1070 |
| | Davis, A. | BFA | NPD | Confer with L. Weaver, J. Samra, and J. Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 800 | $160 | 5 - 830 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver via email regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.10 | 0.10 | 605 | $61 | 5 - 817 |
| | Samra, J. | BFA | NPD | Confer with Lesley Weaver, Anne Davis, and Julie Law regarding finalizing and filing Plaintiffs' Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 818 |
| | Samra, J. | BFA | NPD | Confer with Julie Law regarding the draft Response to the Special Master's Order regarding the Named Plaintiffs' Data. | 0.20 | 0.20 | 605 | $121 | 5 - 821 |
| 6/8/22 | Ko, D. | KR | ADI | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 4 - 456 |
| | Ko, D. | KR | NPD | Confer w/ team re ADI and named plaintiff data issues | 0.20 | 0.10 | 815 | $82 | 6 - 1071 |
| 6/20/22 | Samra, J. | BFA | NPD | Confer with Lesley Weaver and Anne Davis regarding Plaintiffs' Response in support of the Named Plaintiffs' data submission to incorporate an additional exhibit. | 0.10 | 0.10 | 605 | $61 | 5 - 843 |
| 6/22/22 | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and L. Weaver regarding Named Plaintiffs' Data next steps. | 0.20 | 0.20 | 800 | $160 | 5 - 847 |
| 6/24/22 | Samra, J. | BFA | ADI | Draft email to counsel for Facebook regarding providing an unredacted copy of the Special Master's order requiring the production of ADI documents, and production of other material to Stroz Friedberg. | 0.10 | 0.10 | 605 | $61 | 3 - 238 |

Litigation Cost Management
**Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**
Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/22 | Weaver, L. | BFA | NPD | Facebook-review and analyze special master's order requiring production of significant amounts of name plaintiffs data including identification of schema for hive tables and confer with team regarding proposed objections or request for clarification including correcting the date in paragraph 35 but also seeking earlier production of snapshots etc | 2.10 | 2.10 | 1050 | $2,205 | 5 - 851 |
| 6/30/22 | Samra, J. | BFA | NPD | Confer with Anne Davis, Matt Melamed, Cari Laufenberg, Emma Wright, and Adele Daniel regarding Plaintiffs' response to Facebook's motion for reconsideration of the Special Master's order regarding named plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 857 |
| | Daniel, A. | KR | NPD | Confer with co-counsel re plaintiff data and interrogatory strategy | 0.70 | 0.70 | 585 | $410 | 6 - 1079 |
| 7/15/22 | Wright, E. | KR | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 468 |
| 7/16/22 | Wright, E. | KR | ADI | Confer with C. Laufenberg regarding FB's dedesignation of documents from ADI privilege log | 0.10 | 0.10 | 550 | $55 | 4 - 469 |
| 7/18/22 | Weaver, L. | BFA | NPD | Confer and correspond with A. Davis and M. Melamed regarding status of discovery disputes before SM Garrie. | 1.00 | 0.10 | 1050 | $105 | 5 - 864 |
| 7/26/22 | Weaver, L. | BFA | Sanctions | Caucus with team following case management conference to discuss drafting of motion to compel extension on 30 B6 time limits, as well as supplemental sanctions brief now due on August 8- | 1.10 | 1.10 | 1050 | $1,155 | 7 - 1199 |
| | Laufenberg, C. | KR | Sanctions | Discuss supplemental sanctions brief with co-counsel | 1.00 | 1.00 | 1010 | $1,010 | 8 - 1562 |
| | Gould, B. | KR | Sanctions | Confer with team re supplemental sanctions briefing | 0.20 | 0.20 | 815 | $163 | 8 - 1564 |
| | Davis, A. | BFA | Sanctions | Confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.20 | 1.20 | 800 | $960 | 7 - 1195 |
| | Davis, A. | BFA | Sanctions | Further confer with KR and BFA litigation teams regarding sanctions supplement to be submitted Aug. 8. | 1.10 | 1.10 | 800 | $880 | 7 - 1196 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 7/26/22 | Samra, J. | BFA | Sanctions | Confer with co-counsel regarding drafting a supplemental motion for sanctions. | 0.70 | 0.70 | 605 | $424 | 7 - 1198 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, B. Gould, and co-counsel re supplemental sanctions briefing strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1563 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1560 |
| 7/27/22 | Weaver, L. | BFA | Sanctions | Confer with Joshua Samra, Matt Melamed, Derek Loeser, and other co-counsel regarding drafting a supplemental motion for sanctions over Facebook's conduct concerning privilege and 30(b)(6) depositions. | 0.30 | 0.30 | 1050 | $315 | 7 - 1202 |
| | Gould, B. | KR | Sanctions | Prepare to confer with and confer with KR team and co-counsel re supplemental sanctions briefing | 1.10 | 1.10 | 815 | $897 | 8 - 1568 |
| | Ko, D. | KR | Sanctions | Continue conferring w/ team re supplemental sanctions motion strategy | 1.10 | 1.10 | 815 | $897 | 8 - 1566 |
| | Davis, A. | BFA | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.20 | 1.20 | 800 | $960 | 7 - 1200 |
| | Melamed, M. | BFA | Sanctions | Prepare for/continue discussions with leadership team of motion for more 30b6 time and supplement to sanctions motion. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1201 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental sanctions motion | 1.20 | 1.20 | 550 | $660 | 8 - 1565 |
| 7/29/22 | Melamed, M. | BFA | Sanctions | Confer with B. Gould regarding plan for drafting sanctions motion supplement. | 0.90 | 0.90 | 800 | $720 | 7 - 1203 |
| | Wright, E. | KR | Sanctions | Confer with B. Gould regarding supplemental sanctions motion | 0.10 | 0.10 | 550 | $55 | 8 - 1570 |
| 8/2/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg re supplemental sanctions brief | 0.30 | 0.30 | 1100 | $330 | 8 - 1577 |
| | Laufenberg, C. | KR | Sanctions | Confer with M. Melamed re supplemental brief re motion for sanctions | 0.20 | 0.20 | 1010 | $202 | 8 - 1576 |
| | Davis, A. | BFA | Sanctions | Correspond with leadership team regarding sanctions supplement draft and meeting to further discuss. | 0.10 | 0.10 | 800 | $80 | 7 - 1205 |
| 8/3/22 | Laufenberg, C. | KR | Sanctions | Meet and confer re sanction supplemental briefing | 1.20 | 1.20 | 1010 | $1,212 | 8 - 1583 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/3/22 | Wright, E. | KR | ADI | Confer with D. Ko and J. Tuato'o regarding FB's dedesignation of ADI documents due to FB's overly narrow interpretation of the ADI Order | 0.20 | 0.20 | 550 | $110 | 4 - 472 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding supplemental motion for sanctions | 1.30 | 1.30 | 550 | $715 | 8 - 1580 |
| 8/4/22 | Weaver, L. | BFA | NPD | Confer with A. Davis, M. Melamed, and consulting expert regarding identification of 250 Hive tables due 8/8 to Special Master Garrie. | 1.10 | 1.10 | 1050 | $1,155 | 5 - 866 |
| | Weaver, L. | BFA | Sanctions | Confer and correspond with J. Samra, A. Davis, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 1050 | $315 | 7 - 1218 |
| | Gould, B. | KR | Sanctions | Confer with KR team and co-counsel re supplemental sanctions brief | 1.10 | 1.10 | 815 | $897 | 8 - 1589 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with J. Samra, L. Weaver, and M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.30 | 0.30 | 800 | $240 | 7 - 1211 |
| | Davis, A. | BFA | Sanctions | Confer and correspond with M. Melamed regarding draft sanctions supplement in advance of circulation to co-counsel. | 0.50 | 0.50 | 800 | $400 | 7 - 1212 |
| | Melamed, M. | BFA | NPD | Call with consulting expert and members of leadership team regarding task of identifying 250 hive tables for Facebook to search for Named Plaintiff data. | 0.50 | 0.50 | 800 | $400 | 5 - 865 |
| | Samra, J. | BFA | Sanctions | Confer with Jooyoung Koo regarding analyzing documents included in Production Volume 108 and 109, in support of drafting the supplemental motion for sanctions. | 0.50 | 0.50 | 605 | $303 | 7 - 1216 |
| 8/5/22 | Gould, B. | KR | Sanctions | Further revisions to supplemental sanctions brief and supporting papers, confer with KR team and cocounsel re same | 7.30 | 7.30 | 815 | $5,950 | 8 - 1591 |
| 8/8/22 | Weaver, L. | BFA | NPD | Call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 1050 | $105 | 5 - 878 |

**Litigation Cost Management**          **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**          Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/8/22 | Weaver, L. | BFA | NPD | Follow up call with Joshua Samra and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 1050 | $210 | 5 - 879 |
| | Weaver, L. | BFA | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and A. Davis regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 1050 | $630 | 7 - 1231 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and L. Weaver regarding finalization and filing of sanctions supplement and next steps thereto. | 0.60 | 0.60 | 800 | $480 | 7 - 1226 |
| | Davis, A. | BFA | Sanctions | Review, finalize, confer with M. Melamed and J. Law to get on file sanctions supplement. | 5.50 | 5.50 | 800 | $4,400 | 7 - 1227 |
| | Samra, J. | BFA | NPD | Call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 869 |
| | Samra, J. | BFA | NPD | Confer with Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.10 | 0.10 | 605 | $61 | 5 - 871 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.70 | 0.70 | 605 | $424 | 5 - 872 |
| | Samra, J. | BFA | NPD | Email with Lesley Weaver regarding the list of 250 Hive tables to submit to the Special Master, pursuant to the Special Master's order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 873 |
| | Samra, J. | BFA | NPD | Follow up call with Lesley Weaver and Matt Melamed regarding drafting the list of 250 Hive tables to submit to the Special Master, following the order on Named Plaintiffs' data, Dkt. No. 982. | 0.20 | 0.20 | 605 | $121 | 5 - 876 |
| | Samra, J. | BFA | Sanctions | Email with Matt Melamed, Julie Law, and Ben Gould regarding whether to include exhibits from the Switchboard productions as exhibits to the supplemental sanctions motion. | 0.20 | 0.20 | 605 | $121 | 7 - 1229 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/9/22 | Weaver, L. | BFA | Sanctions | Further confer with M. Melamed, S. Skaggs, J. Law, C. Laufenberg, B. Gould, and J. Samra, regarding finalization and filing of sanctions supplement and next steps thereto. | 0.70 | 0.70 | 1050 | $735 | 7 - 1232 |
| 8/11/22 | Loeser, D. | KR | Sanctions | Confer with co-counsel re supplemental sanctions and related filings | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1601 |
| 8/15/22 | Weaver, L. | BFA | NPD | Confer with consulting expert, A. Davis, and M. Melamed regarding TAO/Hive questions for 30b6. | 0.70 | 0.70 | 1050 | $735 | 5 - 881 |
| 8/16/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions brief | 0.60 | 0.60 | 1100 | $660 | 8 - 1604 |
| 8/17/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing prep | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1606 |
| | Gould, B. | KR | Sanctions | Confer with Derek re sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1607 |
| | Wright, E. | KR | ADI | Confer with C. Laufenberg, J. Samra, M. Melamed, and A. Davis regarding review of ADI privilege logs and overlapping entries on same | 0.20 | 0.20 | 550 | $110 | 4 - 473 |
| 8/19/22 | Loeser, D. | KR | Sanctions | Confer with B. Gould re Sanctions memo and research re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1609 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, D. Loeser, A. Daniel, and E. Wright regarding preparation for sanctions filing and expert input regarding same. | 0.50 | 0.50 | 800 | $400 | 7 - 1233 |
| 8/22/22 | Davis, A. | BFA | Sanctions | Confer with S. Simnowitz regarding ongoing staffing of sanctions prep. | 0.20 | 0.20 | 800 | $160 | 7 - 1234 |
| 8/24/22 | Gould, B. | KR | Sanctions | Work on, confer with L. Weaver and D. Loeser re, and oversee finalization and filing of, notice of errata re supplemental sanctions briefing and related papers | 5.90 | 5.90 | 815 | $4,809 | 8 - 1614 |
| | Gould, B. | KR | Sanctions | Confer with D. Loeser re prpearation for sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1615 |
| 8/25/22 | Samra, J. | BFA | NPD | Call with Matt Melamed regarding Facebook's proposal for searching Hive tables in cold storage for Named Plaintiffs' data. | 0.30 | 0.30 | 605 | $182 | 5 - 886 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding the status of privilege disputes with Facebook and regarding Plaintiffs' proposal for searching for named plaintiffs' data in cold storage. | 0.20 | 0.10 | 605 | $61 | 5 - 887 |

Litigation Cost Management   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/25/22 | Wright, E. | KR | Sanctions | Confer with B. Gould reg prep for sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1617 |
| 8/26/22 | Gould, B. | KR | Sanctions | Confer with Derek Loeser, Anne Davis, and Matt Melamed re sanctions hearing | 0.70 | 0.70 | 815 | $571 | 8 - 1619 |
| | Samra, J. | BFA | NPD | Call with Matt Melamed regarding Plaintiffs' proposal for searching Hive tables in cold storage for named plaintiffs' data. | 0.10 | 0.10 | 605 | $61 | 5 - 889 |
| 8/28/22 | Loeser, D. | KR | Sanctions | Review sanctions pleadings in preparation for hearing and email re same | 4.00 | 4.00 | 1100 | $4,400 | 8 - 1623 |
| 8/29/22 | Loeser, D. | KR | Sanctions | Confer with A. Davis, L. Weaver, E. Wright, and D. Ko re prep for sanctions hearing | 1.00 | 1.00 | 1100 | $1,100 | 8 - 1630 |
| | Melamed, M. | BFA | Sanctions | Participation in leadership meeting to assign tasks in prep for sanctions hearing. Follow up with J. Samra re prep for same on issue of Named Plaintiff data. | 1.50 | 1.50 | 800 | $1,200 | 7 - 1238 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, D. Ko, and co-counsel re sanctions oral argument strategy | 1.00 | 1.00 | 585 | $585 | 8 - 1628 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 1.00 | 1.00 | 550 | $550 | 8 - 1624 |
| 8/30/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and review factual record re same and confer re same | 6.40 | 6.40 | 1100 | $7,040 | 8 - 1638 |
| | Gould, B. | KR | Sanctions | Confer with S. Skaggs and D. Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1637 |
| | Daniel, A. | KR | Sanctions | Confer with E. Wright sanctions hearing preparation | 0.40 | 0.40 | 585 | $234 | 8 - 1633 |
| 8/31/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and meet with team re same | 2.00 | 2.00 | 1100 | $2,200 | 8 - 1646 |
| | Gould, B. | KR | Sanctions | Review emails and order re sanctions hearing | 0.20 | 0.20 | 815 | $163 | 8 - 1645 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser regarding sanctions hearing and upcoming assignments | 0.20 | 0.10 | 550 | $55 | 8 - 1641 |
| 9/7/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg, A. Daniel, E. Wright, and C. Springer re sanctions and settlement | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1659 |
| | Loeser, D. | KR | Sanctions | Confer with B. Gould re sanctions hearing and outline | 0.80 | 0.80 | 1100 | $880 | 8 - 1660 |

**Litigation Cost Management**    **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/7/22 | Laufenberg, C. | KR | Sanctions | Confirm with KR team re preparation for sanctions hearing | 0.20 | 0.20 | 1010 | $202 | 8 - 1657 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions hearing and sanctions hearing prep | 0.40 | 0.40 | 815 | $326 | 8 - 1658 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, A. Daniel, regarding settlement and sanctions hearing | 0.40 | 0.20 | 550 | $110 | 8 - 1656 |
| 9/8/22 | Loeser, D. | KR | Sanctions | Prepare for sanctions hearing and legal research re same and confer with B. Gould re same. | 3.60 | 3.60 | 1100 | $3,960 | 8 - 1663 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions hearing | 0.30 | 0.30 | 815 | $245 | 8 - 1664 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser and S. Skaggs regarding ADI briefing for purposes of sanctions hearing | 0.20 | 0.20 | 550 | $110 | 8 - 1662 |
| 9/9/22 | Loeser, D. | KR | Sanctions | Preparation for sanctions hearing and confer with B. Gould re same | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1665 |
| | Melamed, M. | BFA | Sanctions | Confer regarding proposed hearing date for rescheduled sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1253 |
| 9/11/22 | Davis, A. | BFA | Sanctions | Confer and correspond with L. Weaver and M. Melamed and co- counsel regarding preparation for sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1255 |
| 9/12/22 | Gould, B. | KR | Sanctions | Confer with C. Laufenberg re gathering billing records in connection with supplemental sanctions brief | 0.20 | 0.20 | 815 | $163 | 8 - 1666 |
| | Davis, A. | BFA | Sanctions | Call with A. Ornelas re logistics for hearing on motion for sanctions | 0.10 | 0.10 | 800 | $80 | 7 - 1257 |
| | Davis, A. | BFA | Sanctions | Confer with L. Weaver, J. Samra, and M. Melamed regarding preparation for the upcoming sanctions hearing on September 15. | 0.20 | 0.20 | 800 | $160 | 7 - 1258 |
| | Davis, A. | BFA | Sanctions | Confer with co-counsel and BFA leadership and J. Samra regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 800 | $160 | 7 - 1259 |
| | Melamed, M. | BFA | Sanctions | Team meeting to discuss planning, strategy, and tasks for sanctions hearing. | 0.50 | 0.50 | 800 | $400 | 7 - 1261 |
| | Samra, J. | BFA | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1262 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/22 | Samra, J. | BFA | Sanctions | Confer with Derek Loeser, Ben Gould, and other co-counsel regarding preparing for the upcoming sanctions hearing. | 0.20 | 0.20 | 605 | $121 | 7 - 1263 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing | 0.60 | 0.60 | 550 | $330 | 8 - 1668 |
| 9/13/22 | Loeser, D. | KR | Sanctions | Review and revise outline and prepare for sanctions hearing and confer with team re same. | 8.50 | 8.50 | 1100 | $9,350 | 8 - 1678 |
| | Davis, A. | BFA | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1267 |
| | Davis, A. | BFA | Sanctions | Preparation for 9/15 sanctions hearing including call with L Weaver, S. Simnowitz, M Melamed, C Laufenberg regarding fees. | 0.50 | 0.50 | 800 | $400 | 7 - 1268 |
| | Melamed, M. | BFA | Sanctions | Confer with leadership team regarding time and lodestar calculations in preparation for Thursday's sanctions hearing. | 0.90 | 0.90 | 800 | $720 | 7 - 1270 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz regarding time records to analyze for lodestar calculation in advance of Thursday's sanctions hearing. | 0.40 | 0.40 | 800 | $320 | 7 - 1271 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding sanctions hearing | 0.30 | 0.30 | 550 | $165 | 8 - 1672 |
| | Wright, E. | KR | Sanctions | Confer with C. Laufenberg regarding time review for sanctions hearing | 0.10 | 0.10 | 550 | $55 | 8 - 1673 |
| 9/14/22 | Loeser, D. | KR | Sanctions | Preparation for sanctions shearing and meet with team in Oakland for same | 10.20 | 10.20 | 1100 | $11,220 | 8 - 1688 |
| | Gould, B. | KR | Sanctions | Confer with team re sanctions hearing outline | 0.30 | 0.30 | 815 | $245 | 8 - 1697 |
| | Ko, D. | KR | Sanctions | Confer w/ team re prep for Sept 15 sanctions hearing | 0.50 | 0.50 | 815 | $408 | 8 - 1686 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1276 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, D. Ko, A. Daniel regarding sanctions hearing and strategy for same | 1.50 | 1.50 | 550 | $825 | 8 - 1691 |
| 9/15/22 | Gould, B. | KR | Sanctions | Prepare for, participate in and debrief re sanctions hearing | 5.30 | 5.30 | 815 | $4,320 | 8 - 1713 |

**Litigation Cost Management**  **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/22 | Davis, A. | BFA | Sanctions | Travel to and from, preparation for, participation in, and debrief after hearing on Plaintiffs motion for sanctions. | 5.30 | 5.30 | 800 | $4,240 | 7 - 1278 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions hearing, briefing regarding same, and settlement | 3.00 | 2.50 | 550 | $1,375 | 8 - 1702 |
| 9/16/22 | Loeser, D. | KR | Sanctions | Confer with BFA and KR team to debrief sanctions hearing and discuss next steps | 1.70 | 1.70 | 1100 | $1,870 | 8 - 1726 |
| | Loeser, D. | KR | Sanctions | Review statements re ADI at the hearing and confer re potential supplemental filing | 1.40 | 1.40 | 1100 | $1,540 | 8 - 1727 |
| | Laufenberg, C. | KR | Sanctions | Confer with KR team re debrief of sanctions hearing and briefing in response to J. Chhabria's requests at same | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1722 |
| | Gould, B. | KR | Sanctions | Confer with KR team re sanctions hearing, settlement, etc. | 1.00 | 1.00 | 815 | $815 | 8 - 1724 |
| | Ko, D. | KR | Sanctions | Confer w/ team re strategy for Sept 22 submission requested by Judge Chhabria in light of 9/15 sanctions hearing | 1.00 | 1.00 | 815 | $815 | 8 - 1719 |
| | Daniel, A. | KR | Sanctions | Debrief sanctions hearing with D. Loeser, C. Laufenberg, and cocounsel | 1.00 | 1.00 | 585 | $585 | 8 - 1723 |
| | Wright, E. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, C. Springer, A. Daniel, B. Gould regarding sanctions hearing and letter brief regarding the same | 1.10 | 1.10 | 550 | $605 | 8 - 1718 |
| 9/19/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re supplemental sanctions letter brief | 0.90 | 0.90 | 1010 | $909 | 8 - 1733 |
| | Laufenberg, C. | KR | Sanctions | Confer with D. Loeser, B. Gould, A. Daniel, D. Ko, E. Wright re sanctions letter brief and submitting clarifying information re ADI | 0.70 | 0.70 | 1010 | $707 | 8 - 1734 |
| | Gould, B. | KR | Sanctions | Confer with KR team re settlement and sanctions | 0.50 | 0.50 | 815 | $408 | 8 - 1739 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions | 0.80 | 0.80 | 815 | $652 | 8 - 1740 |
| | Gould, B. | KR | Sanctions | Confer with Derek Loeser re sanctions | 0.30 | 0.30 | 815 | $245 | 8 - 1742 |
| | Davis, A. | BFA | Sanctions | Confer with M. Melamed, J. Samra, and L. Weaver regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 800 | $240 | 7 - 1285 |

**Litigation Cost Management**   **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**   Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/19/22 | Melamed, M. | BFA | Sanctions | Leadership meeting to discuss letter brief regarding compensatory and punitive sanctions, and next steps regarding settlement discussions. | 1.40 | 1.40 | 800 | $1,120 | 7 - 1288 |
| | Samra, J. | BFA | Sanctions | Confer with Lesley Weaver, Anne Davis, and Matt Melamed regarding briefing to the court on compensatory and punitive sanctions. | 0.30 | 0.30 | 605 | $182 | 7 - 1290 |
| | Samra, J. | BFA | Sanctions | Confer with Derek Loeser, Matt Melamed, Lesley Weaver, and other co-counsel regarding the briefing on compensatory and punitive damages, following the sanctions hearing. | 0.70 | 0.70 | 605 | $424 | 7 - 1291 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, D. Ko, B. Gould, C. Springer, and E. Wright re sanctions briefing and settlement next steps | 0.60 | 0.60 | 585 | $351 | 8 - 1731 |
| | Daniel, A. | KR | Sanctions | Confer with D. Loeser, C. Laufenberg, C. Springer, and E. Wright, and cocounsel re sanctions brief strategy | 1.80 | 1.80 | 585 | $1,053 | 8 - 1738 |
| | Wright, E. | KR | Sanctions | Confer with co-lead counsel regarding sanctions and settlement | 1.40 | 1.40 | 550 | $770 | 8 - 1732 |
| 9/20/22 | Loeser, D. | KR | Sanctions | Review and revise adi submission and confer re same. | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1747 |
| | Loeser, D. | KR | Sanctions | Review sanctions submission and confer with B. Gould and A. Daniel re same. | 0.90 | 0.90 | 1100 | $990 | 8 - 1748 |
| | Gould, B. | KR | Sanctions | Confer with Matt Melamed re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1752 |
| | Wright, E. | KR | Sanctions | Review letter brief regarding sanctions and confer with B. Gould regarding the same | 0.80 | 0.80 | 550 | $440 | 8 - 1745 |
| | Wright, E. | KR | Sanctions | Confer with A. Daniel regarding sanctions hearing and letter brief re Court questions | 0.20 | 0.20 | 550 | $110 | 8 - 1746 |
| 9/21/22 | Loeser, D. | KR | Sanctions | Review and revise supplemental briefing letter re sanctions to Judge Chhabria and meeting with team re same and legal research re same | 3.70 | 3.70 | 1100 | $4,070 | 8 - 1756 |
| | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re draft letter brief in response to judge's questions re sanctions | 0.60 | 0.60 | 1010 | $606 | 8 - 1754 |
| | Gould, B. | KR | Sanctions | Confer with Lesley Weaver re sanctions and letter brief | 0.60 | 0.60 | 815 | $489 | 8 - 1755 |

**Litigation Cost Management**     **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/22/22 | Melamed, M. | BFA | Sanctions | Confer with A. Davis regarding sanctions letter brief and description of comparative scenarios. | 0.30 | 0.30 | 800 | $240 | 7 - 1298 |
| 9/23/22 | Loeser, D. | KR | Sanctions | Review Facebook timeline and sanctions submission and confer with team re same | 1.50 | 1.50 | 1100 | $1,650 | 8 - 1765 |
| | Melamed, M. | BFA | Sanctions | Email to J. Bleichmar regarding Facebook letter brief concerning the effect of settlement on compensatory sanctions and the procedure for punitive sanctions in response to his email re same. | 0.30 | 0.30 | 800 | $240 | 7 - 1300 |
| 11/3/22 | Gould, B. | KR | Sanctions | Confer with KR attorneys and co-counsel re supplemental fees-costs filing ISO sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1771 |
| 11/4/22 | Gould, B. | KR | Sanctions | Confer with C Laufenberg re supplemental fees-costs filing ISO of sanctions motion | 0.10 | 0.10 | 815 | $82 | 8 - 1773 |
| 11/7/22 | Laufenberg, C. | KR | Sanctions | Confer with co-counsel re submission of time and costs re motion for sanctions per Court order | 1.30 | 1.30 | 1010 | $1,313 | 8 - 1774 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz and A. Davis regarding time for sanctions submission per Court request. | 0.40 | 0.40 | 800 | $320 | 7 - 1302 |
| | Melamed, M. | BFA | Sanctions | Confer with S. Simnowitz, A. Davis, C. Laufenberg, B. Gould regarding time for sanctions submission per Court request. | 1.10 | 1.10 | 800 | $880 | 7 - 1303 |
| | Melamed, M. | BFA | Sanctions | Confer with J. Law regarding Court order for joint submission regarding redactions related to sanctions motion. | 0.70 | 0.70 | 800 | $560 | 7 - 1304 |
| | Melamed, M. | BFA | Sanctions | Confer with J. Law regarding prior filings implicated by Judge Chhabria's order to file joint status update regarding sanctions- related documents for which they seek sealing orders. | 0.50 | 0.50 | 800 | $400 | 7 - 1305 |
| | Melamed, M. | BFA | Sanctions | Confer with C. Laufenberg, B. Gould, and A. Davis regarding timekeeping limitations for submission in response to Court order regarding sanctions brief. | 0.40 | 0.40 | 800 | $320 | 7 - 1306 |
| 11/8/22 | Gould, B. | KR | Sanctions | Participate in conference with C. Laufenberg, M. Melamed, A. Davis and S. Simnowitz re supplemental fees-costs filing responsive to Court order re sanctions | 0.60 | 0.60 | 815 | $489 | 8 - 1775 |

**Litigation Cost Management**        **Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**        <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 11/13/22 | Gould, B. | KR | Sanctions | Confer with Matt Melamed and C Laufenberg re supplemental brief re fees/costs ISO sanctions motion | 0.20 | 0.20 | 815 | $163 | 8 - 1780 |
| 11/14/22 | Loeser, D. | KR | Sanctions | Confer with C. Laufenberg and B. Gould re sanctions submission | 0.50 | 0.50 | 1100 | $550 | 8 - 1782 |
| | Laufenberg, C. | KR | Sanctions | Confer with B. Gould and D. Loeser re fee petition ISO sanctions motion | 0.80 | 0.80 | 1010 | $808 | 8 - 1781 |
| | Gould, B. | KR | Sanctions | Confer with C Laufenberg and D Loeser re supplemental fees-costs submission | 0.50 | 0.50 | 815 | $408 | 8 - 1784 |
| | Gould, B. | KR | Sanctions | Confer with D Loeser re sanctions fees-costs supplemental brief and declaration | 0.20 | 0.20 | 815 | $163 | 8 - 1786 |
| 11/15/22 | Loeser, D. | KR | Sanctions | Review submission for sanctions motion and confer with C. Laufenberg re same | 1.20 | 1.20 | 1100 | $1,320 | 8 - 1790 |
| | Gould, B. | KR | Sanctions | Confer with C Laufenberg re various issues re supplemental fees-costs filing ISO sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1793 |
| | Gould, B. | KR | Sanctions | Participate in portion of conversation with M. Melamed, D. Loeser and C. Laufenberg re supplemental fees-costs filing ISO sanctions motion | 0.40 | 0.40 | 815 | $326 | 8 - 1794 |
| 11/16/22 | Gould, B. | KR | Sanctions | Confer with E Wright re JAMS invoices and review thereof in support of fees-costs filing related to sanctions motion | 0.30 | 0.30 | 815 | $245 | 8 - 1798 |

**Communications Among Plaintiffs' Counsel (Non-Blocked Billed Entries)**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| | **Report Totals** | | | | | | | | |
| | Hours - Recorded | | 644.90 | | | | | | |
| | Hours - Sought | | 585.50 | | | | | | |
| | Avg. Rates | | 915.93 | | | | | | |
| | Fees | | $536,276.00 | | | | | | |
| | Number of Entries | | 585 | | | | | | |
| | Number of Billers | | 13 | | | | | | |

# EXHIBIT 7

**Litigation Cost Management**  **Attendance at September 15, 2022 Hearing**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/15/22 | Loeser, D. | KR | Sanctions | Preparation for hearing and attend hearing and travel to Seattle from sanctions hearing | 12.50 | 12.50 | 1100 | $13,750 | 8 - 1703 |
| | Laufenberg, C. | KR | Sanctions | Attend sanctions hearing by phone; debrief with co-counsel re same | 3.30 | 3.30 | 1010 | $3,333 | 8 - 1709 |
| | Gould, B. | KR | Sanctions | Prepare for, participate in and debrief re sanctions hearing | 5.30 | 5.30 | 815 | $4,320 | 8 - 1713 |
| | Ko, D. | KR | Sanctions | Attend and appear at 9/15 sanctions hearing | 2.50 | 2.50 | 815 | $2,038 | 8 - 1704 |
| | Davis, A. | BFA | Sanctions | Travel to and from, preparation for, participation in, and debrief after hearing on Plaintiffs motion for sanctions. | 5.30 | 5.30 | 800 | $4,240 | 7 - 1278 |
| | Melamed, M. | BFA | Sanctions | Attend and support lead counsel at sanctions hearing. | 2.50 | 2.50 | 800 | $2,000 | 7 - 1279 |
| | Springer, C. | KR | Sanctions | Attend hearing regarding motion for sanctions; Review and emails regarding same. | 3.20 | 3.20 | 650 | $2,080 | 8 - 1708 |
| | Daniel, A. | KR | Sanctions | Attend sanctions hearing | 3.50 | 3.50 | 585 | $2,048 | 8 - 1710 |
| | Wright, E. | KR | Sanctions | Prepare for and attend sanctions hearing | 5.00 | 5.00 | 550 | $2,750 | 8 - 1701 |

**Report Totals**

| | |
|---|---|
| Hours - Recorded | 43.10 |
| Hours - Sought | 43.10 |
| Avg. Rates | 848.20 |
| Fees | $36,557.50 |
| Number of Entries | 9 |
| Number of Billers | 9 |

# EXHIBIT 8

**Litigation Cost Management**           Travel - September 15, 2022 Hearing                                    Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 9/14/22 | Gould, B. | KR | Sanctions | Travel to San Francisco for sanctions hearing | 6.10 | 6.10 | 815 | $4,972 | 8 - 1698 |
| | Ko, D. | KR | Sanctions | Travel from PHI to SFO for Sept 15 sanctions hearing; Draft timeline of ADI events en route; Revise and edit outline en route; Confer w/ team re same | 8.40 | 8.40 | 815 | $6,846 | 8 - 1687 |
| | Daniel, A. | KR | Sanctions | Travel to Oakland; travel to BFA offices; travel to hotel | 3.60 | 3.60 | 585 | $2,106 | 8 - 1695 |
| | Wright, E. | KR | Sanctions | Travel for sanctions hearing, including work identifying JAMS bills related to sanctions topics | 4.00 | 4.00 | 550 | $2,200 | 8 - 1689 |
| 9/15/22 | Loeser, D. | KR | Sanctions | Preparation for hearing and attend hearing and travel to Seattle from sanctions hearing | 12.50 | 12.50 | 1100 | $13,750 | 8 - 1703 |
| | Gould, B. | KR | Sanctions | Return travel from sanctions hearing | 5.00 | 5.00 | 815 | $4,075 | 8 - 1715 |
| | Ko, D. | KR | Sanctions | Return travel home (SF-SEA) from 9/15 sanctions hearing; Confer w/ team re strategy for 9/22 submission en route; Research relevant case law re same | 5.00 | 5.00 | 815 | $4,075 | 8 - 1706 |
| | Davis, A. | BFA | Sanctions | Travel to and from, preparation for, participation in, and debrief after hearing on Plaintiffs motion for sanctions. | 5.30 | 5.30 | 800 | $4,240 | 7 - 1278 |
| | Daniel, A. | KR | Sanctions | Travel to and from courthouse; return to Seattle | 5.00 | 5.00 | 585 | $2,925 | 8 - 1711 |
| | Wright, E. | KR | Sanctions | Travel from sanctions hearing | 5.00 | 5.00 | 550 | $2,750 | 8 - 1707 |

**Litigation Cost Management**  Travel - September 15, 2022 Hearing  <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| | **Report Totals** | | | | | | | | |
| | Hours - Recorded | | 59.90 | | | | | | |
| | Hours - Sought | | 59.90 | | | | | | |
| | Avg. Rates | | 800.31 | | | | | | |
| | Fees | | $47,938.50 | | | | | | |
| | Number of Entries | | 10 | | | | | | |
| | Number of Billers | | 6 | | | | | | |

# EXHIBIT 9

**Litigation Cost Management**  **Discovery Mediations and Special Master Proceedings**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 4/21/21 | Loeser, D. | KR | ADI | Attend mediation with Judge Andler and confer with team re same | 7.50 | 3.75 | 1100 | $4,125 | 4 - 240 |
| | Weaver, L. | BFA | ADI | Prepare for, participate in all day discovery mediation with Judges Andler and Garrie. | 7.60 | 3.80 | 1050 | $3,990 | 3 - 10 |
| | Laufenberg, C. | KR | ADI | Attend mediation with Judge Andler and Daniel Garrie | 9.40 | 4.70 | 1010 | $4,747 | 4 - 239 |
| | Davis, A. | BFA | ADI | Discovery mediation and related preparation and follow up. | 9.50 | 4.80 | 800 | $3,840 | 3 - 4 |
| | Melamed, M. | BFA | ADI | Discovery mediation with J. Andler and D. Garrie regarding ADI, 30(b)(6) documents, and regulatory discovery. | 8.70 | 4.40 | 800 | $3,520 | 3 - 6 |
| | Montgomery, M. | BFA | ADI | Participate in discovery mediation with Judge Andler and Facebook | 8.10 | 4.10 | 740 | $3,034 | 3 - 7 |
| 4/30/21 | Loeser, D. | KR | ADI | Confer with team to prepare for mediation; mediation with Judge Andler; debrief with team re same | 7.00 | 3.50 | 1100 | $3,850 | 4 - 246 |
| | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation with Judge Andler and Daniel Garrie, confer with consulting expert regarding proposed TAR (Technology Assisted Review) protocol; identify key areas of TAR. | 7.50 | 1.90 | 1050 | $1,995 | 3 - 24 |
| | Laufenberg, C. | KR | ADI | Attend all day discovery mediation with Judge Andler and Daniel Garrie | 10.00 | 5.00 | 1010 | $5,050 | 4 - 245 |
| | Davis, A. | BFA | ADI | Prepare for and participate in discovery mediation session with J. Andler, D. Garrie, C. Laufenberg, C. Springer, D. Ko, D. Loeser, L. Weaver, M. Montgomery (partial day), M. Melamed (subject: technology assisted review, ADI, and confidentiality); confer and correspond with mediation team in follow up as to specific tasks. | 8.30 | 2.50 | 800 | $2,000 | 3 - 18 |
| | Melamed, M. | BFA | ADI | Prepare for and participate in ongoing discovery mediation (subject: technology assisted review, ADI, and confidentiality). | 8.70 | 2.60 | 800 | $2,080 | 3 - 17 |
| | Montgomery, M. | BFA | ADI | Participate in discovery mediation with Judge Andler and Facebook | 4.70 | 2.40 | 740 | $1,776 | 3 - 21 |
| 5/7/21 | Loeser, D. | KR | ADI | Discovery mediation and preparation for same. | 3.40 | 1.70 | 1100 | $1,870 | 4 - 249 |

**Litigation Cost Management**     Discovery Mediations and Special Master Proceedings     Meta - MDL

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/7/21 | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation session with Judge Andler and neutral Garrie. | 3.70 | 1.90 | 1050 | $1,995 | 3 - 40 |
| | Laufenberg, C. | KR | ADI | Attend mediation re ongoing discovery disputes including search term proposal, ADI and confidentiality briefing; confer with D. Ko re same | 4.20 | 2.10 | 1010 | $2,121 | 4 - 248 |
| | Ko, D. | KR | ADI | Prepare for and attend discovery mediation session w/ Judge Andler and D. Garrie; Debrief w/ team re same | 4.50 | 2.25 | 815 | $1,834 | 4 - 247 |
| | Davis, A. | BFA | ADI | Prepare for and participate in mediation session; confer and correspond with co-counsel, M. Melamed, L. Weaver, and J. Samra regarding related tasks in follow up. | 5.50 | 2.80 | 800 | $2,240 | 3 - 38 |
| | Melamed, M. | BFA | ADI | Preparation for and participation in discovery mediation concerning ADI, terms and custodians, Facebook's confidentiality motion, and TAR. Follow up emails to Facebook regarding additional information plaintiffs seek for ADI and TAR discussions. Review draft email by co-counsel from KR regarding additional information plaintiffs seek on search terms. | 7.20 | 1.80 | 800 | $1,440 | 3 - 41 |
| | Samra, J. | BFA | ADI | Attend by Zoom video conference the May 7, 2021 JAMS mediation before Judge Andler regarding the App Developer Investigation, Facebook's Confidentiality Brief, and Search Terms for custodian groups 5 to 8. | 3.40 | 1.70 | 605 | $1,029 | 3 - 39 |
| 5/17/21 | Loeser, D. | KR | ADI | Prepare for and participate in continued mediation with Judge Andler; debrief with team re same | 2.50 | 1.25 | 1100 | $1,375 | 4 - 251 |
| | Weaver, L. | BFA | ADI | Prepare for, attend mediation session with discovery mediators Judge Andler and Daniel Garrie to discuss TAR protocol and other outstanding discovery disputes. | 2.30 | 0.60 | 1050 | $630 | 3 - 44 |
| | Ko, D. | KR | ADI | Prepare for and conduct discovery mediation session w/ Judge Andler and Daniel Garrie; Debrief w/ team re same | 2.00 | 1.00 | 815 | $815 | 4 - 250 |
| | Davis, A. | BFA | ADI | Mediation and follow up to mediation. | 2.70 | 0.70 | 800 | $560 | 3 - 42 |

**Litigation Cost Management**            **Discovery Mediations and Special Master Proceedings**            **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/17/21 | Melamed, M. | BFA | ADI | Call in preparation for discovery mediation session; email with consulting expert regarding TAR protocal. Participate in same, specifically concerning TAR and terms/custodians dispute. | 3.90 | 1.00 | 800 | $800 | 3 - 43 |
| 5/18/21 | Loeser, D. | KR | ADI | Preparation for discovery conference and discovery conference and debrief with team re same | 3.00 | 1.50 | 1100 | $1,650 | 4 - 253 |
| | Weaver, L. | BFA | ADI | Prepare for, attend hearing/discovery status conference. | 1.50 | 0.80 | 1050 | $840 | 3 - 47 |
| | Ko, D. | KR | ADI | Prepare for and attend discovery conference w/ Judge Corley; Debrief w/ team re same | 1.00 | 0.50 | 815 | $408 | 4 - 252 |
| | Davis, A. | BFA | ADI | Confer and correspond with co-counsel, L. Weaver, and M. Melamed regarding preparation for discovery conference; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 45 |
| | Melamed, M. | BFA | ADI | Prepare for discovery status hearing; participate in same. Follow-up call to discuss result of hearing. | 1.30 | 0.70 | 800 | $560 | 3 - 46 |
| 5/25/21 | Loeser, D. | KR | ADI | Confer with mediation team in preparation for meeting with J. Andler and D. Garrie to discuss mediation and discovery issues; participate in meeting; debrief with team re same | 2.70 | 1.35 | 1100 | $1,485 | 4 - 255 |
| | Weaver, L. | BFA | ADI | Prepare for, participate in ex parte discussion with discovery mediators regarding strategy on resolving TAR, ADI and additional issues. | 0.80 | 0.20 | 1050 | $210 | 3 - 48 |
| | Laufenberg, C. | KR | ADI | Email team with proposed agenda for telephone call with J. Andler and D. Garrie; prep call with mediation team re same; attend same with Andler, Garrie and mediation team re pending mediation discovery issues; debrief with co-counsel re same | 1.50 | 0.75 | 1010 | $758 | 4 - 254 |
| | Davis, A. | BFA | ADI | Call with discovery mediators regarding next steps in ADI and TAR disputes. | 1.10 | 0.40 | 800 | $320 | 3 - 50 |
| | Melamed, M. | BFA | ADI | Call with discovery mediators regarding next steps in ADI and TAR disputes. | 1.10 | 0.40 | 800 | $320 | 3 - 49 |
| 5/31/21 | Weaver, L. | BFA | NPD | Prepare for, attend discovery mediation with Judge Andler, Mr. Garrie regarding next steps, including collection of plaintiffs' data. | 1.60 | 0.50 | 1050 | $840 | 5 - 559 |

**Litigation Cost Management**  ·  **Discovery Mediations and Special Master Proceedings**  ·  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/31/21 | Melamed, M. | BFA | ADI | Participate in ex parte discovery mediation regarding TAR, ADI, and next steps; at mediators' suggestion, draft letter regarding issues where mediation unlikely to be helpful and circulate to BFA and KR. | 3.10 | 0.80 | 800 | $620 | 3 - 51 |
| 6/11/21 | Loeser, D. | KR | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 4 - 259 |
| | Loeser, D. | KR | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 4.50 | 1.10 | 1100 | $1,210 | 6 - 941 |
| | Laufenberg, C. | KR | ADI | Attend mediation with G. Andler and D. Garrie | 1.60 | 0.40 | 1010 | $404 | 4 - 258 |
| | Gould, B. | KR | NPD | Participate in portion of conference with Judge Andler and Daniel Garrie | 1.00 | 0.20 | 815 | $163 | 6 - 940 |
| | Davis, A. | BFA | ADI | Ex parte mediation session with Judge Andler and D. Garrie and C. Laufenberg, D. Loeser, B. Gould, C. Springer, and M. Melamed. | 3.60 | 0.90 | 800 | $720 | 3 - 52 |
| | Davis, A. | BFA | NPD | Ex parte mediation session with Judge Andler and D. Garrie and C. Laufenberg, D. Loeser, B. Gould, C. Springer, and M. Melamed. | 3.60 | 1.00 | 800 | $800 | 5 - 578 |
| 6/12/21 | Laufenberg, C. | KR | NPD | Attend mediation with G. Andler and D. Garrie | 1.60 | 0.40 | 1010 | $404 | 6 - 942 |
| 6/13/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Prepare for and follow up regarding same. | 3.00 | 0.80 | 650 | $520 | 6 - 943 |
| 6/14/21 | Loeser, D. | KR | ADI | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 4 - 261 |
| | Loeser, D. | KR | NPD | Prepare for mediation with Judge Andler, confer with co-counsel re same; mediation with Judge Andler; debrief with KR and co-counsel re same | 3.50 | 0.80 | 1100 | $880 | 6 - 945 |
| | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation. | 3.30 | 0.80 | 1050 | $840 | 3 - 59 |
| | Weaver, L. | BFA | NPD | Prepare for, attend discovery mediation. | 3.30 | 0.50 | 1050 | $525 | 5 - 585 |
| | Laufenberg, C. | KR | ADI | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 4 - 263 |
| | Laufenberg, C. | KR | NPD | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 6 - 947 |

**Litigation Cost Management**       **Discovery Mediations and Special Master Proceedings**      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/14/21 | Gould, B. | KR | ADI | Participate in mediation session with Judge Andler and Daniel Garrie | 3.10 | 0.80 | 815 | $652 | 4 - 260 |
| | Gould, B. | KR | NPD | Participate in mediation session with Judge Andler and Daniel Garrie | 3.10 | 0.80 | 815 | $652 | 6 - 944 |
| | Ko, D. | KR | ADI | Prepare and attend discovery mediation session w/ Judge Andler and Daniel Garrie | 3.70 | 0.90 | 815 | $734 | 4 - 262 |
| | Ko, D. | KR | NPD | Prepare and attend discovery mediation session w/ Judge Andler and Daniel Garrie | 3.70 | 0.90 | 815 | $734 | 6 - 946 |
| | Davis, A. | BFA | ADI | Prepare for and attend mediation session with Hon. G. Andler and D. Garrie. | 4.10 | 1.00 | 800 | $800 | 3 - 57 |
| | Davis, A. | BFA | NPD | Mediation session with Hon. G. Andler and D. Garrie. | 4.10 | 1.00 | 800 | $800 | 5 - 583 |
| | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation regarding TAR protocol and process issues (how to get to impasse). | 4.70 | 1.20 | 800 | $960 | 3 - 58 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in discovery mediation regarding TAR protocol and process issues (how to get to impasse). | 4.70 | 0.70 | 800 | $560 | 5 - 584 |
| | Springer, C. | KR | ADI | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 4 - 264 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Conference call regarding same; Prepare for and follow up regarding same; Emails regarding same. | 5.50 | 1.40 | 650 | $910 | 6 - 948 |
| 6/23/21 | Loeser, D. | KR | ADI | Confer with co-counsel to prepare for discovery hearing with Judge Corley; attend discovery hearing; debrief with team re same | 1.50 | 0.75 | 1100 | $825 | 4 - 265 |
| | Weaver, L. | BFA | ADI | Prepare for, participate in discovery conference. | 1.30 | 0.70 | 1050 | $735 | 3 - 63 |
| | Davis, A. | BFA | ADI | Discovery conference before Judge Corley, and related follow up with Facebook mediation team. | 2.00 | 1.00 | 800 | $800 | 3 - 61 |
| | Melamed, M. | BFA | ADI | Prepare for argument on FB confidentiality motion and participate in discovery hearing. Follow up call regarding same with KR and BFA teams. | 3.10 | 0.80 | 800 | $640 | 3 - 62 |
| 6/28/21 | Weaver, L. | BFA | ADI | Prepare for, participate in discovery mediation to discuss issues relating to ADI, TAR, etc. | 6.80 | 1.70 | 1050 | $1,785 | 3 - 73 |

| Litigation Cost Management | | | | Discovery Mediations and Special Master Proceedings | | | | | Meta - MDL |
|---|---|---|---|---|---|---|---|---|---|
| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
| 6/28/21 | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation with Facebook and discovery mediators (Judge Andler and Daniel Garrie); discuss technology assisted review, app developer investigation, and case schedule. | 6.40 | 1.60 | 800 | $1,280 | 3 - 72 |
| 7/21/21 | Davis, A. | BFA | NPD | Prepare for and participate in discovery mediation session re Rule 53 processes, and issue prioritization (Named Plaintiffs' Data, non-custodial ESI, API call logs). | 5.50 | 1.10 | 800 | $880 | 5 - 598 |
| 7/22/21 | Weaver, L. | BFA | ADI | Prepare for, attend discovery mediation to discuss parameters of Rule 53 order, description of ADI information we seek. | 5.90 | 1.50 | 1050 | $1,575 | 3 - 77 |
| | Laufenberg, C. | KR | NPD | Attend mediation | 4.50 | 1.10 | 1010 | $1,111 | 6 - 953 |
| | Gould, B. | KR | NPD | Participate in discovery mediation; confer with team in connection with and during same | 4.20 | 2.10 | 815 | $1,712 | 6 - 951 |
| | Ko, D. | KR | NPD | Attend discovery mediation session with Judge Andler and Daniel Garrie re process of Rule 53 appt and various discovery disputes; Confer w/ team re same | 3.70 | 0.90 | 815 | $734 | 6 - 952 |
| | Davis, A. | BFA | NPD | Mediation session. | 4.70 | 1.20 | 800 | $960 | 5 - 601 |
| | Melamed, M. | BFA | NPD | Prepare for by pulling and highlighting documents to share via screen share and participate in discovery mediation session with Judge Andler and Mr. Garrie re Rule 53 processes, next issues (Plaintiffs' data, non-custodial ESI, API call logs); follow up call with lead counsel team regarding same. | 6.20 | 1.60 | 800 | $1,280 | 5 - 602 |
| 8/18/21 | Weaver, L. | BFA | NPD | Prepare for, partcipate in discovery mediation. | 1.70 | 0.40 | 1050 | $420 | 5 - 614 |
| | Gould, B. | KR | NPD | Participate in discovery mediation | 3.90 | 1.00 | 815 | $815 | 6 - 955 |
| | Melamed, M. | BFA | NPD | Prepare for discovery mediation concerning issues including dispute protocol, Zuckerberg notebooks, Secret Sauce memo (pull relevant documents, organize arguments, review outline); participate in same. | 5.10 | 0.80 | 800 | $640 | 5 - 612 |
| 8/19/21 | Ko, D. | KR | NPD | Prepare for and attend discovery mediation session | 4.20 | 1.00 | 815 | $815 | 6 - 956 |

**Litigation Cost Management**  **Discovery Mediations and Special Master Proceedings**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 8/20/21 | Loeser, D. | KR | NPD | Participate in mediation with Judge Andler and Daniel Garrie | 5.00 | 1.20 | 1100 | $1,320 | 6 - 957 |
| | Gould, B. | KR | NPD | Participate in portions of discovery mediation | 2.00 | 0.50 | 815 | $408 | 6 - 958 |
| | Ko, D. | KR | NPD | Prepare for and attend mediation session w/ Judge Andler and Daniel Garrie; Follow up w/ team re same | 2.30 | 0.60 | 815 | $489 | 6 - 959 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Prepare for and follow up regarding same; Research and review regarding same; Emails regarding same. | 2.40 | 0.60 | 650 | $390 | 6 - 960 |
| 8/21/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Emails regarding same. | 4.20 | 1.10 | 650 | $715 | 6 - 961 |
| 9/9/21 | Loeser, D. | KR | NPD | Participate in discovery mediation with Judge Andler and D. Garrie | 4.50 | 1.10 | 1100 | $4,950 | 6 - 965 |
| | Weaver, L. | BFA | NPD | Prepare for, participate in discovery mediation to discuss Sandberg/Zuckerberg custodial files, plaintiffs' data. | 1.50 | 0.40 | 1050 | $420 | 5 - 619 |
| | Laufenberg, C. | KR | NPD | Attend discovery mediation session | 4.40 | 1.10 | 1010 | $4,444 | 6 - 964 |
| | Gould, B. | KR | NPD | Participate in discovery mediation | 2.70 | 0.70 | 815 | $2,201 | 6 - 963 |
| | Davis, A. | BFA | NPD | Prepare for and participate in joint discovery mediation session; confer and correspond with Mediation Team regarding next steps following same and impasse issues. | 5.80 | 1.50 | 800 | $1,200 | 5 - 616 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in joint discovery mediation session with Judge Andler and Mr. Garrie. Discuss ADI order, plaintiffs' data, plaintiffs' deposition dates, plaintiffs' production, Zuckerberg and Sandberg custodial production, and upcoming schedule (among others). | 6.10 | 1.50 | 800 | $1,200 | 5 - 617 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Team conference calls regarding same; Research, review, and emails regarding same. | 5.00 | 1.20 | 650 | $3,250 | 6 - 966 |
| 12/4/21 | Loeser, D. | KR | ADI | Prepare for ADI hearing and hearing and confer with team re hearing | 7.00 | 7.00 | 1100 | $7,700 | 4 - 366 |
| | Weaver, L. | BFA | ADI | Attend and participate in hearing before Special Master Garrie re: ADI. | 3.20 | 3.20 | 1050 | $3,360 | 3 - 165 |

**Litigation Cost Management**   **Discovery Mediations and Special Master Proceedings**   <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/21 | Laufenberg, C. | KR | ADI | Attend Special Master hearing on ADI | 4.00 | 4.00 | 1010 | $4,040 | 4 - 365 |
| | Gould, B. | KR | ADI | Participate in ADI hearing | 2.50 | 2.50 | 815 | $2,038 | 4 - 362 |
| | Ko, D. | KR | ADI | Prepare for and attend ADI hearing with Special Master Garrie; Debrief w/ team re same | 4.20 | 4.20 | 815 | $3,423 | 4 - 364 |
| | Davis, A. | BFA | ADI | Hearing before Special Master Garrie regarding ADI. | 3.20 | 3.20 | 800 | $2,560 | 3 - 166 |
| | Melamed, M. | BFA | ADI | Prepare for, appear at, and debrief after Special Master hearing on ADI production. | 4.10 | 4.10 | 800 | $3,280 | 3 - 163 |
| | Daniel, A. | KR | ADI | Prepare for and attend hearing re ADI briefing; debrief same with D. Loeser, D. Ko, and C. Laufenberg | 5.00 | 5.00 | 585 | $2,925 | 4 - 361 |
| 1/14/22 | Loeser, D. | KR | NPD | Attend Pope Hearing and confer re same | 3.00 | 3.00 | 1100 | $3,300 | 6 - 1032 |
| | Weaver, L. | BFA | NPD | Attend and participate in Pope hearing. | 3.20 | 3.20 | 1050 | $3,360 | 5 - 715 |
| | Laufenberg, C. | KR | NPD | Attend hearing re Special Master questioning declarant Pope | 2.50 | 2.50 | 1010 | $2,525 | 6 - 1031 |
| | Davis, A. | BFA | NPD | Attend and analyze hearing with Special Master Garrie regarding discovery of Named Plaintiffs' Data; Pope as witness. | 3.20 | 3.20 | 800 | $2,560 | 5 - 716 |
| | Melamed, M. | BFA | NPD | Attend hearing focused on Named Plaintiffs' data sources with FB employee David Pope. | 3.20 | 3.20 | 800 | $2,560 | 5 - 717 |
| 2/17/22 | Loeser, D. | KR | NPD | Attend Special Master examination of Facebook engineers re plaintiff data and confer with team re same | 5.00 | 5.00 | 1100 | $5,500 | 6 - 1037 |
| | Laufenberg, C. | KR | NPD | Attend Special Master hearing examining Facebook engineers re named plaintiff data | 4.50 | 4.50 | 1010 | $4,545 | 6 - 1034 |
| | Davis, A. | BFA | NPD | Named Plaintiffs' Data hearing before Special Master Garrie. | 4.50 | 4.50 | 800 | $3,600 | 5 - 733 |
| | Melamed, M. | BFA | NPD | Attend Special Master hearing of Facebook engineers regarding named plaintiffs' data. | 3.10 | 0.30 | 800 | $240 | 5 - 732 |
| 2/18/22 | Loeser, D. | KR | NPD | Attend Special Master hearing re plaintiff data and confer re same and meeting to discuss preparation of information requested by Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1041 |

**Litigation Cost Management**  **Discovery Mediations and Special Master Proceedings**  <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/22 | Laufenberg, C. | KR | NPD | Attend hearing with Special Master Garrie and FB counsel re named plaintiff data; debrief with co-counsel re same | 4.50 | 4.50 | 1010 | $4,545 | 6 - 1038 |
| | Ko, D. | KR | NPD | Attend hearing w/ Special Master Garrie re follow up to 2/17 Plaintiff Data hearing; Debrief w/ team re same | 3.50 | 3.50 | 815 | $2,853 | 6 - 1039 |
| | Wright, E. | KR | NPD | Attend hearing before Special Master Garrie regarding named plaintiff data; confer with C. Laufenberg, D. Ko, and A. Daniel regarding the same | 3.80 | 3.80 | 550 | $2,090 | 6 - 1040 |
| 3/9/22 | Loeser, D. | KR | NPD | Prepare for and attend special master deposition of Facebook engineers re plaintiff data | 6.00 | 6.00 | 1100 | $6,600 | 6 - 1049 |
| | Laufenberg, C. | KR | NPD | Attend hearing before Special Master Garrie re named plaintiff data; attend debrief session with co-counsel | 2.30 | 2.30 | 1010 | $2,323 | 6 - 1051 |
| | Ko, D. | KR | NPD | Attend portions of plaintiff data hearing; Follow up w/ team re same and strategy following hearing | 3.00 | 3.00 | 815 | $2,445 | 6 - 1048 |
| 3/11/22 | Loeser, D. | KR | NPD | Preparation for and attendance at Special Master Garrie hearing re search terms for Zuckerberg and Sandberg and discussion of Named Plaintiff data | 2.50 | 1.20 | 1100 | $1,320 | 6 - 1052 |
| 4/4/22 | Laufenberg, C. | KR | ADI | Attend discovery mediation on ADI, deposition scheduling, 30b6 dep topics/schedule and other issues in dispute | 2.70 | 0.70 | 1010 | $707 | 4 - 426 |
| 5/5/22 | Melamed, M. | BFA | ADI | Prepare for and participate in discovery mediation with Judge Andler; discuss topics including 30b6 scheduling, Quip production, ADI production. | 3.40 | 1.10 | 800 | $880 | 3 - 234 |
| 5/17/22 | Loeser, D. | KR | NPD | Participate in hearing re named plaintiff data with Special Master Garrie | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1065 |
| | Weaver, L. | BFA | NPD | Participate in and lead oral argument before the special master on behalf of the plaintiffs regarding name plaintiffs data and Facebook's proposal with regard to searching and producing the same. | 2.40 | 2.40 | 1050 | $2,520 | 5 - 800 |
| | Laufenberg, C. | KR | NPD | Attend Special Master hearing re named plaintiffs data | 2.90 | 2.90 | 1010 | $2,929 | 6 - 1064 |
| | Davis, A. | BFA | NPD | Hearing on Named Plaintiffs' Data; debrief with co-counsel following hearing. | 2.00 | 2.00 | 800 | $1,600 | 5 - 798 |

**Litigation Cost Management**   **Discovery Mediations and Special Master Proceedings**   <u>Meta - MDL</u>

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 5/17/22 | Springer, C. | KR | NPD | Attend hearing regarding Plaintiff data | 2.90 | 2.90 | 650 | $1,885 | 6 - 1066 |
| 7/18/22 | Loeser, D. | KR | NPD | Participate in discovery mediation; debrief with team re same | 4.00 | 4.00 | 1100 | $4,400 | 6 - 1082 |
| | Laufenberg, C. | KR | NPD | Prep call with co-counsel for discovery mediation; attend same | 4.60 | 4.60 | 1010 | $4,646 | 6 - 1081 |
| | Melamed, M. | BFA | NPD | Prepare for and participate in discovery mediation session regarding Zuckerberg, Sandberg, Olivan depositions and change to dispute resolution protocol for discovery disagreements after 8/1. | 4.70 | 0.10 | 800 | $80 | 5 - 863 |

### Report Totals

| | |
|---|---|
| Hours - Recorded | 495.70 |
| Hours - Sought | 238.30 |
| Avg. Rates | 964.77 |
| Fees | $229,904.75 |
| Number of Entries | 124 |
| Number of Billers | 12 |

# EXHIBIT 10

Litigation Cost Management    **Number of Attendees at Discovery Mediations and**    Meta - MDL
**Special Master Proceedings**

| Date | Number of Attendees |
|------|---------------------|
| 6/14/21 | 8 |
| 12/4/21 | 8 |
| 5/7/21 | 7 |
| 9/9/21 | 7 |
| 4/21/21 | 6 |
| 4/30/21 | 6 |
| 7/22/21 | 6 |
| 5/17/21 | 5 |
| 5/18/21 | 5 |
| 5/25/21 | 5 |
| 5/17/22 | 5 |
| 6/11/21 | 4 |
| 6/23/21 | 4 |
| 8/20/21 | 4 |
| 1/14/22 | 4 |
| 2/17/22 | 4 |
| 2/18/22 | 4 |
| 8/18/21 | 3 |
| 3/9/22 | 3 |
| 7/18/22 | 3 |
| 5/31/21 | 2 |
| 6/28/21 | 2 |
| 6/12/21 | 1 |
| 6/13/21 | 1 |
| 7/21/21 | 1 |
| 8/19/21 | 1 |
| 8/21/21 | 1 |
| 3/11/22 | 1 |
| 4/4/22 | 1 |
| 5/5/22 | 1 |

# EXHIBIT 11

**Litigation Cost Management**  |  **Attendance at Rule 30(b)(6) Papamiltiadis Deposition**  |  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 2/23/21 | Loeser, D. | KR | NPD | Attend 30(b)(6) deposition; debrief with team re same | 7.60 | 7.60 | 1100 | $8,360 | 6 - 926 |
| | Weaver, L. | BFA | NPD | Prepare for, depose Facebook pursuant to FRCP 30(b)(6). | 11.90 | 11.90 | 1050 | $12,495 | 5 - 506 |
| | Laufenberg, C. | KR | NPD | Attend deposition of K. Papamiltiadis; debrief with co-counsel re same | 7.50 | 7.50 | 1010 | $7,575 | 6 - 925 |
| | Ko, D. | KR | NPD | Prepare for and attend 30b6 data deposition of Konstantinos Papamiltiadis; Debrief w/ team re same and strategy going forward | 8.50 | 8.50 | 815 | $6,928 | 6 - 924 |
| | Davis, A. | BFA | NPD | K. Papamiltiadis 30(b)(6) deposition. | 5.00 | 5.00 | 800 | $4,000 | 5 - 508 |
| | Melamed, M. | BFA | NPD | Attend deposition of 30(b)(6) deponent Konstantinos Papamiltiadis; confer during breakout sessions; confer afterwards. | 7.20 | 7.20 | 800 | $5,760 | 5 - 502 |
| | Montgomery, M. | BFA | NPD | Attend 30b6 deposition of Facebook re plaintiff data | 7.00 | 7.00 | 740 | $5,180 | 5 - 503 |

**Report Totals**

| | |
|---|---|
| Hours - Recorded | 54.70 |
| Hours - Sought | 54.70 |
| Avg. Rates | 919.52 |
| Fees | $50,297.50 |
| Number of Entries | 7 |
| Number of Billers | 7 |

# EXHIBIT 12

**Litigation Cost Management**   **Billing for Attendance at Discovery Mediations Which Did Not Occur**   __Meta - MDL__

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|---------|
| 6/12/21 | Laufenberg, C. | KR | NPD | Attend mediation with G. Andler and D. Garrie | 1.60 | 0.40 | 1010 | $404 | 6 - 942 |
| 6/13/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Prepare for and follow up regarding same. | 3.00 | 0.80 | 650 | $520 | 6 - 943 |
| 8/19/21 | Ko, D. | KR | NPD | Prepare for and attend discovery mediation session | 4.20 | 1.00 | 815 | $815 | 6 - 956 |
| 8/21/21 | Springer, C. | KR | NPD | Attend discovery mediation; Team conference call regarding same; Emails regarding same. | 4.20 | 1.10 | 650 | $715 | 6 - 961 |
| 3/11/22 | Loeser, D. | KR | NPD | Preparation for and attendance at Special Master Garrie hearing re search terms for Zuckerberg and Sandberg and discussion of Named Plaintiff data | 2.50 | 1.20 | 1100 | $1,320 | 6 - 1052 |

**Report Totals**

| | |
|---|---|
| Hours - Recorded | 15.50 |
| Hours - Sought | 4.50 |
| Avg. Rates | 838.67 |
| Fees | $3,774.00 |
| Number of Entries | 5 |
| Number of Billers | 4 |

# EXHIBIT 13

**Litigation Cost Management**  **Time Entry Calculation Errors**  **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Fees-Calc. | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|------------|---------|
| 4/16/21 | Montgomery, M. | BFA | ADI | Draft ADI section of discovery mediation brief | 0.50 | 0.30 | 740 | $111 | $222 | 3 - 2 |
| 4/26/21 | Davis, A. | BFA | ADI | Review and revise email to discovery mediator regarding search terms/custodians, ESI protocol, and ADI queries; confer with L. Weaver, M. Melamed, and co-counsel regarding revisions to same and correspondence with Judge Andler and D. Garrie. | 0.50 | 0.10 | 800 | $40 | $80 | 3 - 16 |
| 5/4/21 | Davis, A. | BFA | ADI | Confer with J. Samra regarding preparation for mediation session with respect to ADI and other document discovery issues. | 0.60 | 0.40 | 800 | $192 | $320 | 3 - 34 |
| | Davis, A. | BFA | ADI | Attention to email from J. Samra analyzing Facebook's App Developer Investigation in support of drafting mediation statement to Judge Andler; review related documents and issues list and consider prioritization and next steps in support of moving discovery forward. | 0.50 | 0.30 | 800 | $120 | $240 | 3 - 35 |
| 5/31/21 | Weaver, L. | BFA | NPD | Prepare for, attend discovery mediation with Judge Andler, Mr. Garrie regarding next steps, including collection of plaintiffs' data. | 1.60 | 0.50 | 1050 | $840 | $525 | 5 - 559 |
| | Melamed, M. | BFA | ADI | Participate in ex parte discovery mediation regarding TAR, ADI, and next steps; at mediators' suggestion, draft letter regarding issues where mediation unlikely to be helpful and circulate to BFA and KR. | 3.10 | 0.80 | 800 | $620 | $640 | 3 - 51 |

**Litigation Cost Management**                              Time Entry Calculation Errors                                    **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Fees-Calc. | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|------------|---------|
| 9/9/21 | Loeser, D. | KR | NPD | Participate in discovery mediation with Judge Andler and D. Garrie | 4.50 | 1.10 | 1100 | $4,950 | $1,210 | 6 - 965 |
| | Laufenberg, C. | KR | NPD | Attend discovery mediation session | 4.40 | 1.10 | 1010 | $4,444 | $1,111 | 6 - 964 |
| | Gould, B. | KR | NPD | Participate in discovery mediation | 2.70 | 0.70 | 815 | $2,201 | $571 | 6 - 963 |
| | Springer, C. | KR | NPD | Attend discovery mediation; Team conference calls regarding same; Research, review, and emails regarding same. | 5.00 | 1.20 | 650 | $3,250 | $780 | 6 - 966 |
| 10/18/21 | Davis, A. | BFA | NPD | Confer and correspond with M. Melamed and J. Samra regarding finalizing the Reply in support of Plaintiffs' motion to compel discovery related to Business Partners and finalizing Plaintiffs' motion to compel discovery related to Named Plaintiffs' Data and next steps regarding same. | 1.50 | 0.60 | 800 | $720 | $480 | 5 - 629 |
| 3/21/22 | Davis, A. | BFA | ADI | Confer and correspond with leadership team regarding next steps for deposition planning; outstanding ADI issues. | 1.90 | 0.40 | 800 | $608 | $320 | 3 - 208 |

**Litigation Cost Management**                                      **Time Entry Calculation Errors**                                      **Meta - MDL**

| Date | Biller | Firm | Subject | Description | Hrs.Rec. | Hrs.Sght. | Rates | Fees | Fees-Calc. | Exh.-ID |
|------|--------|------|---------|-------------|----------|-----------|-------|------|------------|---------|
| | **Report Totals** | | | **Calculated** | | | | | | |
| | Hours - Recorded | | 26.80 | | | | | | | |
| | Hours - Sought | | 7.50 | | | **Overcharge** | | | | |
| | Avg. Rates | | 2412.73 | | | | | | | |
| | Fees | | $18,095.50 | Fees | $6,498.50 | Fees | | | $11,597.00 | |
| | Number of Entries | | 12 | | | | | | | |
| | Number of Billers | | 8 | | | | | | | |