# Appendix 1

# [Proposed] Order Granting Final Approval of Class Action Settlement

1

2

3

4

5

6

7

8                     UNITED STATES DISTRICT COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10                      SAN FRANCISCO DIVISION

11  | IN RE: FACEBOOK, INC. CONSUMER | CASE NO. 3:18-MD-02843-VC |
    | PRIVACY USER PROFILE LITIGATION, | |

12  | | **[PROPOSED] ORDER GRANTING FINAL** |
    | | **APPROVAL OF CLASS ACTION** |

13  | This document relates to: | **SETTLEMENT PURSUANT TO FEDERAL** |
    | | **RULE OF CIVIL PROCEDURE 23(E)(2)** |

14  | ALL ACTIONS | |

15

16

17

18

19

20

21

22

23

24

25

26

27

28

WHEREAS, Plaintiffs Steven Akins, Jason Ariciu, Anthony Bell, Bridgett Burk, Terry Fischer, Tyler King, Jordan O'Hara, and Cheryl Senko (together, "Settlement Class Representatives"), and Defendant Facebook, Inc., now known as Meta Platforms, Inc. ("Meta") (collectively the "Parties"), entered into a Class Action Settlement Agreement and Release (the "Settlement Agreement") on December 22, 2022 (ECF No. 1096-2), which, together with the exhibits and appendices thereto, sets forth the terms and conditions for a proposed resolution of this Action and for its dismissal with prejudice;

WHEREAS, by Order dated March 29, 2023, the Court granted preliminary approval of the Settlement between the Parties in the Action, ordering notice to Settlement Class Members through both in-app notice and publication notice through a comprehensive media plan, and providing Settlement Class Members with an opportunity either to exclude themselves from the Settlement Class or to object to the Settlement (ECF No. 1130);

WHEREAS, by Order dated March 29, 2023, the Court also provisionally certified the Settlement Class for settlement purposes only, finding that the Settlement Class meets all the prerequisites of Federal Rule of Civil Procedure 23 for class certification, including numerosity, commonality, typicality, predominance of common issues, superiority, and that the Settlement Class Representatives and Class Counsel are adequate representatives of the Settlement Class (*id.*);

WHEREAS, the Court held a Final Approval Hearing on September 7, 2023, to consider approval of this Settlement (ECF No. 1173);

WHEREAS, the Court has considered the Settlement Agreement, the record in this Action, and the Parties' arguments and authorities;

GOOD CAUSE APPEARING, IT IS HEREBY ORDERED AS FOLLOWS:

1.     All terms and definitions used herein have the same meanings as set forth in the Settlement Agreement unless stated otherwise herein or in the Court's Order Granting Preliminary Approval of the Settlement.

2.     The Court has jurisdiction over this Action and the Parties.

**Notice, Class Certification, and Class Representation**

3.     The Court finds that the Notice Plan constituted the best notice practicable under the

circumstances to all Settlement Class Members and fully complied with the requirements of Federal Rule of Civil Procedure 23 and due process.

4.      All objections to the Notice Plan are overruled. The Court finds that as of July 11, more than 93% of the target audience of 252 million Americans had received notice, each with an average frequency of more than 3 times. (Dkt. 1145 at 4-6; Dkt. 1145-2 ¶ 9.) The notices were written in sufficiently plain language and "generally describe[d] the terms of the settlement in sufficient detail to alert those with adverse viewpoints to investigate and to come forward and be heard." *Churchill Vill., L.L.C. v. Gen. Elec.*, 361 F.3d 566, 575 (9th Cir. 2004) (quotation and citation omitted).

5.      The Court confirms the finding in its Preliminary Approval Order that, for purposes of the Settlement only, all requirements for maintenance of a class action set forth in Federal Rules of Civil Procedure 23(a) and (b)(3) are satisfied. It therefore certifies the following Settlement Class:

> All Facebook users in the United States between May 24, 2007, and December 22, 2022, inclusive.

Excluded from the Settlement Class are (i) Meta and its employees, alleged co-conspirators, officers, directors, legal representatives, heirs, successors, and wholly or partly owned subsidiaries or affiliated companies; (ii) counsel for any plaintiff whose case was consolidated into this MDL and their employees, including but not limited to the undersigned counsel for Plaintiffs and the undersigned counsel's employees; (iii) individuals who submitted timely and valid exclusion requests, each of whom is included on the list provided by the Settlement Administrator attached as Exhibit A hereto; (iv) the Discovery Mediators, Special Master, and Settlement Mediator who participated in this case and their staff; and (v) the Judges and Court staff to whom this Action is or was assigned.

6.      The Court overrules the objection to the Class definition. (Dkt. 1155.) Only natural persons can create Facebook accounts, and accordingly only natural persons who set up accounts can file claims. The Class definition is therefore clear about whether it includes non-natural persons. The process for filing a claim was thoroughly explained in the notice process, which involved providing the name, email address or phone number of the person who established the account. The Court also disagrees with objectors who argue that there are any conflicts within the Class that require subclassing or changes to the class definition. (Dkt. 1147.)

7.      The Court confirms its previous appointment of Steven Akins, Jason Ariciu, Anthony Bell, Bridgett Burk, Terry Fischer, Tyler King, Jordan O'Hara, and Cheryl Senko as Settlement Class Representatives. The Court finds that these Settlement Class Representatives have fairly and adequately represented, and will fairly and adequately represent, the interests of the Settlement Class.

8.      The Court confirms its previous appointment of Class Counsel as counsel representing the Settlement Class under Federal Rule of Civil Procedure 23(g). The Court finds that Class Counsel have fairly and adequately represented, and will fairly and adequately represent, the interests of the Settlement Class.

9.      The Court confirms its earlier appointment of Angeion Group to serve as the Settlement Administrator and finds that it thus far has fulfilled its duties under the Settlement. The Court orders that the Settlement Administrator be paid in accordance with the Settlement Agreement.

## Approval of the Settlement under Rule 23(e)

10.      Pursuant to Federal Rule of Civil Procedure 23(e), the Court, applying the heightened scrutiny appropriate to settlements reached prior to a ruling on class certification, hereby grants final approval of the Settlement and finds that the Settlement is fair, reasonable, and adequate and in the best interests of the Settlement Class Members. The Court grants final approval based on the following factors, among other things:

   a.      Class Counsel and the Settlement Class Representatives ably protected and furthered the best interests of the Class at every step in this action. The benefits they have provided the Class, under the circumstances of this case, merit the fees, costs, and service awards made in the Court's separate Order on attorneys' fees, costs, expenses, and service awards.

   b.      There is no fraud or collusion underlying this Settlement, and it was reached as a result of extensive arm's length negotiations and mediation sessions with a respected mediator and the involvement of a current federal judge. *See, e.g.*, *Officers for Justice v. Civil Serv. Comm'n*, 688 F.2d 615, 625 (9th Cir. 1982); *In re Bluetooth Headset Prods. Liab. Litig.*, 654 F.3d 935, 948 (9th Cir. 2011) (presence of a neutral mediator is a factor weighing in favor of a finding of

noncollusiveness). In addition to the involvement of these mediators, the Court has performed its own, independent analysis of the Settlement's fairness, reasonableness, and adequacy pursuant to Federal Rule of Civil Procedure 23(e)(2). *See Briseño v. Henderson*, 908 F.3d 1014, 1021 (9th Cir. 2021).

c. The Settlement provides excellent relief to the Settlement Class given the range of reasonable possible recoveries by the Settlement Class Members, especially since further litigation would likely be complex, expensive, and lengthy. *See, e.g.*, *Lane v. Facebook, Inc.*, 696 F.3d 811, 820 (9th Cir. 2012) (affirming the district court's approval of a settlement where class counsel "reasonably concluded that the immediate benefits represented by the Settlement outweighed the possibility—perhaps remote—of obtaining a better result at trial"); *Class Plaintiffs v. City of Seattle*, 955 F.2d 1268, 1276 (9th Cir. 1992) (the Ninth Circuit has a "strong judicial policy that favors settlements, particularly where complex class action litigation is concerned").

d. The $725 million Settlement provides substantial benefits for the Class in light of the strengths and weaknesses of the claims asserted. Class Counsel and the Court have carefully evaluated those strengths and weaknesses. (Dkt. 1096 at 19-36.) Based on the stage of the proceedings and the amount of investigation and discovery completed, the Parties have developed an extensive factual record with which to evaluate their chances of success at trial and the proposed Settlement.

e. The support of Class Counsel and the Settlement Class Representatives, who have participated in this litigation and evaluated the proposed Settlement, also favor final approval. *See Class Plaintiffs*, 955 F.2d at 1294; *Boyd v. Bechtel Corp.*, 485 F. Supp. 610, 622 (N.D. Cal. 1979).

f. The Settlement's methods of processing claims and distributing funds to Class Members are fair and adequate.

g. The Settlement treats Class Members equitably.

11.     Some objectors take the position that the Settlement Fund is too small compared to Meta's market capitalization, total profits, or total revenue, or that the Fund does not fairly reflect the culpability of Meta's actions. (*E.g.*, Dkt. 1158, objs. 45, 50, 53.) Meta's total financial resources, however, are not directly relevant to Plaintiffs' likely recovery under their claims. To the extent these points are relevant to punitive damages, "courts generally determine fairness . . . based on how [the settlement] compensates the class for past injuries, without giving much, if any, consideration to [punitive] damages." *Rodriguez v. W. Publ'g Corp.*, 563 F.3d 948, 964 (9th Cir. 2009) (discussing treble antitrust damages). Punitive damages are inherently unpredictable. *In re Volkswagen "Clean Diesel" Mktg., Sales Practices, & Prods. Liab. Litig.,* No. 3:15-md-02672-CRB, 2017 WL 2212783, at *24 (N.D. Cal. May 17, 2017).

12.     Objectors Feldman, Mahaney, and Fortman argue that the amount of the Settlement is inadequate given the potential recovery under the Video Privacy Protection Act, or VPPA. (Dkt. 1147 at 4-9; Dkt. 1160-1, Obj. 56 at 5-7.) While the recovery theoretically available under the VPPA is very large, the Objectors do not discuss any of the risks involved in proceeding with the claim, aside from potential due-process issues raised by statutory damages. Plaintiffs acknowledge that they would face significant legal risks and potential difficulties of proof in this case if the litigation were to continue. (Dkt. 1096 at 23-25.) These risks and difficulties, aside from the due-process arguments that Meta could raise against a massive award of statutory damages, have been reasonably accounted for in Plaintiffs' analysis of the value of the VPPA claim and make the Settlement Fund a highly favorable result for the Class. Because the objections arguing otherwise do not account at all for the risks presented by the VPPA claims, other than the due process risks, they are without merit and are overruled.

### Plan of Allocation

13.     The Court adopts the Parties' proposed Plan of Allocation for purposes of allocating the Net Settlement Fund. The Plan of Allocation uses "allocation points" to divide the Net Settlement Fund among Class Members with valid claims, and allocation points are assigned based on how many months a user has had an activated account on the Facebook platform. Meta has confirmed that there is a positive correlation between the length of time users have been on the platform and the degree to which

third parties had access to users' information. Thus, the Plan of Allocation is designed to roughly track the probable extent to which third parties had access to Class Members' private information, which the Court finds to be a rational and fair basis on which to allocate the Net Settlement Fund.

14.     Meta is unable to supply information that might enable a more precise measure of third-party access (e.g., the number or identity of third parties that had access to each individual user's information through that user's friends, how many friends each user had at various points during the Class Period, or how much or how often each user's information was accessed). (Dkt. 1096-1, ¶ 108; Dkt. 1096-5, ¶ 17.) Under these circumstances, the Plan of Allocation is fair, reasonable, and adequate. The Court also notes that which permissions particular apps had over time, changes to users' privacy settings during the Class Period, data about deactivated or deleted accounts, and what specific information was called and returned in response to those calls are nearly impossible to determine.

15.     The Court overrules all objections to the Plan of Allocation. One objection proposes that the Plan of Allocation attempt to account for the number of friends each user had over the Class Period by using the current number of each user's friends as a proxy. (Dkt. 1154 at 8.) But there is no evidence that a user's current number of friends is a reasonable proxy for historical friends. The number of friends can vary over time, the rate of change in a user's friend count can also vary over time and the number of friends alone is not an accurate gauge of whether information was improperly shared. In this context, the proposal to use friends as an allocation metric would add complexity and inaccuracy to the Plan of Allocation without sufficient benefit.

16.     The same objection also argues that the Plan of Allocation should give less weight to time on the platform after 2020 on the ground that Meta has represented that friend sharing ceased thereafter. (Dkt. 1154 at 10.) There is no reason to believe, however, that third-party misuse of already disclosed data ceased in 2020. In addition, Plaintiffs' VPPA claim challenged practices other than "friend sharing." And finally, the Plan of Allocation provides that users who signed up after 2020 will, in fact, receive less money than those who signed up earlier.  Using time on the platform as a metric is a reasonable proxy for harm. For these reasons, the Plan of Allocation's method of allocating funds is reasonable and fair.

17.     Objectors Feldman and Mahaney argue that the Plan of Allocation is inadequate because

it fails to accord increased value to the claims of Class Members who signed up before 2009. They argue that the Court's ruling on the motion to dismiss determined that for such Class Members, Meta's consent defense to sharing friend data with apps did not prevail as a matter of law at the pleading stage. (Dkt. 1147 at 10.) This argument fails to acknowledge that Meta's consent defense to the VPPA claim did not prevail for the full Class Period, at least at the pleading stage. The Court's ruling on the motion to dismiss, moreover, merely ruled that Meta's consent defense did not prevail as a matter of law given what was before the Court on Meta's motion to dismiss under Rule 12(b)(1) and 12(b)(6). Meta retained its ability to press that defense at summary judgment or trial. Finally, Plaintiffs point to discovery that may suggest that users who signed up both before and after 2009 did not consent to the way in which Facebook shared friend data with apps. Plaintiffs have stated that, if litigation had continued, they would have moved to amend their complaint to reflect that discovery. For all of these reasons, Objectors Feldman and Mahaney's objection to the Plan of Allocation is overruled as meritless. For the same reasons, to the extent the objection argues that Plaintiffs have not accurately evaluated the Class's claims, or that there is an intraclass conflict that requires separate representation, the Court overrules the objection.

## **Releases**

18.     Upon the Effective Date: (i) the Settlement Agreement shall be the exclusive remedy for any and all Released Claims of the Releasing Parties; and (ii) the Releasing Parties shall have, fully, finally and forever released, relinquished, and discharged every Released Claim, and to have covenanted not to pursue any or all Released Claims against any Released Party, as set forth in the Settlement Agreement, ECF No. 1096-2 ¶¶ 72-74.  Likewise, upon the Effective Date, Defendant and each of the other Released Parties shall be deemed by operation of law to have released, waived, discharged and dismissed each and every claim relating to the institution or prosecution of the Action by Settlement Class Representatives, Class Counsel and the Settlement Class. *Id.* ¶ 75. Accordingly, the Settlement shall terminate the Action. Notwithstanding the foregoing, the release shall not include any claims related to the enforcement of the Settlement, Pretrial Order No. 10 (Protective Order) or Plaintiffs' pending motion for sanctions, including but not limited to ECF Nos. 122, 878, 911, 922, 984, 1000, 1008, 1061, 1063, 1079, and 1104.

19.     The Court overrules all objections to the scope of the Releases. The scope of Released Claims complies with *Hesse v. Sprint Corp.*, under which a settlement agreement may release only those claims that are "based on the identical factual predicate as that underlying the claims in the settled class action." 598 F.3d 581, 590 (9th Cir. 2010) (quotation and citation omitted). The scope of the Released Parties is reasonable for the reasons given by Plaintiffs. (Dkt. 1161 at 14-16.) For example, the concern that Meta subsidiaries Threads or Instagram are improperly released has no merit, for this action does not allege that those entities engaged in the specific harms that were the focus of this action. There are no specific allegations relating to Instagram or Threads.  Concrete application of the language of the Releases to specific actions is a task committed to the courts presiding over those actions, not to this Court.

**Fees, Costs, Expenses, and Service Awards**

20.     The Court finds that an award of attorneys' fees and expenses is appropriate pursuant to Federal Rule of Civil Procedure 23(e)(2)(C)(iii) and therefore approves such award in an amount, manner and timing as set forth in the Court's separate Order on Class Counsel's motion for Attorneys' Fees and Expenses Award and Service Awards.

21.     Lead Counsel shall distribute the Attorneys' Fees and Expenses Award among Class Counsel and non-class counsel the Court approved for limited work. *See* ECF No. 433.  The amount of the distribution shall be calculated by Class Counsel, subject to the Court's oversight, in accordance with ECF No. 121. No other counsel will be entitled to an independent award of attorneys' fees or expenses.

22.     The Court finds that the payment of Service Awards to the Settlement Class Representatives is fair and reasonable and therefore approves such payment as set forth in the Court's separate Order on Plaintiffs' Motion for Attorneys' Fees, Expenses, and Service Awards (Dkt. 1139).

23.     Ten percent of Class Counsel's awarded attorneys' fees shall remain in the Settlement Fund until after Class Counsel files a Post-Distribution Accounting, as described herein, and the Court authorizes the release to Class Counsel of the attorneys' fees remaining in the Settlement Fund.

**Other Matters**

24.     To the extent not specifically addressed above, and after careful consideration of them,

[PROPOSED] ORDER GRANTING FINAL APPROVAL OF CLASS ACTION SETTLEMENT PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 23(E)(2) - CASE NO. 3:18-MD-02843-VC

the Court overrules, all the objections to the Settlement.

25.     The Court has reviewed the list of individuals who have opted out of the Settlement provided by the Settlement Administrator following the Final Approval Hearing, attached hereto as Exhibit A, and approves that list.

26.     The Action, and all claims asserted against all Defendants, including Non-Prioritized Claims and Non-Prioritized Defendants,[1] therein, are settled and dismissed on the merits with prejudice.

27.     Consummation of the Settlement shall proceed as described in the Settlement Agreement, and the Court reserves jurisdiction over the subject matter and each Party to the Settlement with respect to the interpretation and implementation of the Settlement for all purposes, including enforcement of any of the terms thereof at the instance of any Party and resolution of any disputes that may arise relating to the implementation of the Settlement or this Order.

28.     In the event that any applications for relief are made, such applications shall be made to the Court. To avoid doubt, the Final Judgment applies to and is binding upon the Parties, Non-Prioritized Defendants, the Settlement Class Members, and their respective heirs, successors, and assigns.

29.     The Settlement and this Order are not admissions of liability or fault by Meta or the Released Parties, or a finding of the validity of any claims in the Action or of any wrongdoing or violation of law by Meta or the Released Parties. To the extent permitted by law, neither this Order, nor any of its terms or provisions, nor any of the negotiations or proceedings connected with it, shall be offered as evidence or received in evidence in any pending or future civil, criminal, or administrative action or proceeding to establish any liability of, or admission by, the Released Parties.

30.     Notwithstanding the foregoing, nothing in this Order shall be interpreted to prohibit the use of this Order in a proceeding to consummate or enforce the Settlement or this Order, or to defend against the assertion of released claims in any other proceeding, or as otherwise required by law.

31.     As provided in the Settlement Agreement, the Parties shall file a post-distribution

---

[1] *See generally* Second Amended Consolidated Complaint, Dkt. 491.

9

accounting in accordance with this Northern District's Procedural Guidance for Class Action Settlements within 21 days after the substantial completion of the Net Settlement Fund's distribution ("Post-Distribution Accounting"), and payment of Attorneys' Fees or Expenses and/or Service Awards to Class Settlement Representatives, if any. The Post-Distribution Accounting shall include information on when distributions were made to Class Members, the number of Class Members who were sent payments, the method(s) of payment to class members, the total funds distributed, the average and median distribution to Class Members, the largest and smallest distributions to Class Members, the number and value of attempted distributions to Class Members, general information about efforts made to contact Class Members regarding attempted distributions, any significant or recurring concerns communicated by Class Members since final approval, the administrative costs, and any other material facts about settlement administration. The Parties may request a continuance of the deadline for the Post-Distribution Accounting if the information required as part of the accounting is not yet available.

32.     With the Post-Distribution Accounting, class counsel shall submit a proposed order releasing the remainder of the attorneys' fees.

33.     Promptly after the Effective Date, Class Counsel shall notify the Court and ask the Court to require submission of the Post-Distribution Accounting no later than 180 days after the Effective Date, and sooner if possible. The compliance deadline is intended to ensure the timely filing of the Post-Distribution Accounting.  The Parties may request a continuance of this deadline if distribution of the Net Settlement Fund has not been substantially completed 14 days before the compliance deadline.

**Chart of Significant Settlement Administration Dates**

| Event | Date |
|---|---|
| Commencement of individual notice | April 12, 2023 |
| Completion of individual notice | May 11, 2023 |
| Deadline for objections | July 26, 2023 |
| Deadline for opt-outs | July 26, 2023 |
| Claims deadline | August 25, 2023 |
| Estimated date of commencement of distribution | 90 days after the Effective Date |
| Estimated date of substantial completion of distribution | 165 days after the Effective Date |

1

**IT IS SO ORDERED.**

2

3

DATED: _____ , 2023

4

_____
Hon. Vince Chhabria
United States District Judge

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

[PROPOSED] ORDER GRANTING FINAL APPROVAL OF CLASS ACTION SETTLEMENT PURSUANT TO
FEDERAL RULE OF CIVIL PROCEDURE 23(E)(2) - CASE NO. 3:18-MD-02843-VC

# Exhibit A

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1 | JOSHUA | A BEVIVINO |
| 2 | RICHARD | A CHANDLER |
| 3 | JACOB | A COTE |
| 4 | KALI | A GALLI |
| 5 | SCOTT | A JAMES |
| 6 | JOHNNY | A JOHNSON |
| 7 | NICHOLAS | A MCGINNIS |
| 8 | MICHAEL | A MOLINA JR |
| 9 | YESID | A SANCHEZ |
| 10 | BRUCE | A WELDUM |
| 11 | LARS | AANNING |
| 12 | JANICE | AARON |
| 13 | MINYARD | AARON |
| 14 | ISSAM EDDINE | ABAIL |
| 15 | ALEX | ABARCA |
| 16 | JOHN JADE | ABASOLA |
| 17 | SAEED | ABAZID |
| 18 | FRED | ABBAMONTE |
| 19 | ADNAN | ABBAS |
| 20 | INKEN | ABBASI |
| 21 | AZAL | ABBO |
| 22 | COLIN | ABBONDANTE |
| 23 | JACOB | ABBOTT |
| 24 | JERRY | ABBOTT |
| 25 | MATT | ABBOTT |
| 26 | MELANIE | ABBOTT |
| 27 | ASHE | ABBOTT DIBLASI |
| 28 | AFIQAH | ABDUL RAHMAN |
| 29 | RAMADANI | ABDULAZIZ |
| 30 | LUL | ABDULLAHI |
| 31 | RANDY | ABEL |
| 32 | ROBERT | ABEL |
| 33 | MICHAEL | ABERCROMBIE |
| 34 | BRIAN | ABERTS |
| 35 | THILANGA | ABEYSINGHE |
| 36 | HANNAH SARAH | ABIGAIL |
| 37 | MELISSA | ABLES |
| 38 | ABIGAIL | ABNEY |
| 39 | VANESSA | ABOU HARB |
| 40 | JOZILYNN | ABOYEJI |
| 41 | JORDAN | ABRAHAM |
| 42 | SHANNON | ABRAHAM |
| 43 | PETER | ABRAMOVS |
| 44 | KATIE | ABSHIRE |
| 45 | TEENA | ABUHAMDEH |
| 46 | SHEREEN | ABUHASSIRA |

| No. | First Name | Last Name |
|---|---|---|
| 47 | MOTAZ | ABUHIJLEH |
| 48 | CAROLE | ABUMOUSSA |
| 49 | NATHAN | ACERO |
| 50 | JOSHUA | ACEVEDO |
| 51 | LORENZO | ACEVEDO |
| 52 | RICARDO | ACEVEDO |
| 53 | ABIGAIL | ACHACOSO |
| 54 | KIRAN | ACHARYA |
| 55 | RACHEL | ACHELPOHL |
| 56 | KYLE | ACHENBACH |
| 57 | TIMOTHY | ACKAL |
| 58 | DAVID | ACKER |
| 59 | DAVID | ACKERMAN |
| 60 | RICHARD | ACKERSON |
| 61 | KELLY | ACKMAN |
| 62 | NAMZ | ACLAN |
| 63 | ALONSO | ACOSTA |
| 64 | BORIS | ACOSTA |
| 65 | JOMARIE | ACOSTA |
| 66 | JONATHAN | ACOSTA |
| 67 | WILLY | ACOSTA |
| 68 | LOVELY | ACQUISSA |
| 69 | TRACI | ADAIR |
| 70 | ALEXANDRA | ADAMS |
| 71 | ASHLEY | ADAMS |
| 72 | ASHLEY | ADAMS |
| 73 | DANIEL | ADAMS |
| 74 | DONNA | ADAMS |
| 75 | DUSTIN | ADAMS |
| 76 | ELIZABETH | ADAMS |
| 77 | JUSTIN | ADAMS |
| 78 | LAWRENCE | ADAMS |
| 79 | LEILANI | ADAMS |
| 80 | MATT | ADAMS |
| 81 | MICHAEL | ADAMS |
| 82 | MUHAMMED | ADAMS |
| 83 | NATHAN | ADAMS |
| 84 | NICOLE | ADAMS |
| 85 | RHETT | ADAMS |
| 86 | RUSSELL | ADAMS |
| 87 | SAM | ADAMS |
| 88 | SHANE | ADAMS |
| 89 | T | ADAMS |
| 90 | TAMYRA | ADAMS |
| 91 | TEVIN | ADAMS |
| 92 | TIMOTHY | ADAMS |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 93 | TYICE | ADAMS |
| 94 | TYLER | ADAMS |
| 95 | CASEY | ADAMSKI |
| 96 | CYNTHIA | ADAMSON |
| 97 | ANDREA | ADDATE |
| 98 | STEVEN | ADDEO |
| 99 | WILLIAM | ADDIS |
| 100 | DERRICK | ADDO |
| 101 | KAREN | ADDYSON |
| 102 | MOSES | ADEBAYO |
| 103 | JOANNE | ADEGBOLA |
| 104 | SHARON | ADEKANBI |
| 105 | FREDERICK | ADELEKE-HILL |
| 106 | TARIQ | ADIB |
| 107 | STEPHEN | ADIUTORI |
| 108 | BETTY | ADKINS |
| 109 | BETTINA | ADRAGNA |
| 110 | JEFF | ADZIMA |
| 111 | KEVIN | AEROMINO |
| 112 | BRANDON | AERTS |
| 113 | ANASTASIIA | AFANASEVA |
| 114 | ALEXANDRA | AFRIAT |
| 115 | JEFFREY | AGAN |
| 116 | SHIVANGI | AGARWAL |
| 117 | SAMBHU | AGARWALA |
| 118 | TAMARA | AGGARWAL |
| 119 | CHARLES | AGGENBACH |
| 120 | FRED | AGNOR |
| 121 | ASHUTOSH | AGRAHARI |
| 122 | MANOJ | AGRAWAL |
| 123 | MICHAEL | AGUAILAR |
| 124 | ROSIBEL | AGUDELO |
| 125 | MARCO | AGUERO |
| 126 | GENARO ANTONIO | AGUERO GARCIA |
| 127 | MARTÍN OSVALDO | AGÜERO ORREGO |
| 128 | ANDRES E | AGUIAR A |
| 129 | CAROLINA | AGUILAR |
| 130 | KAIRA MAE | AGUILAR |
| 131 | BALMORE | AGUILAR HENRIQUEZ |
| 132 | EDUARDO | AGUILAR RODRIGUEZ |
| 133 | GERARDO | AGUILERA NAVARRETTE |
| 134 | HERMA JOYCE | AGUIRRE |
| 135 | MARTIN | AGUIRRE |
| 136 | SONIA | AGUIRRE |
| 137 | VICTOR | AGUIRRE |
| 138 | LOLADE | AGUNBIADE |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 139 | NEGIN | AHADZADEH |
| 140 | CHRIS | AHLGREN |
| 141 | SARMAD | AHMAD |
| 142 | HAROON | AHMADZAI |
| 143 | LAYLA | AHMED |
| 144 | TOWFIQUE | AHMED |
| 145 | MATT | AHNE |
| 146 | MOBOLADE | AJOMALE |
| 147 | OLUWASEYI | AKAPO |
| 148 | AMBER | AKERS |
| 149 | NEDA | AKHAVAN |
| 150 | SEAN | AKHAVAN |
| 151 | CHRISTOPER | AKIATAN |
| 152 | OMER | AKMAL |
| 153 | DEBRA | AKRAM |
| 154 | KIZITO | AKUNNA |
| 155 | ZAINAB | AL SALIHI |
| 156 | ABIDALI | ALABADI |
| 157 | JOSEPH | ALABAN |
| 158 | INNY | ALADEJANA |
| 159 | TEMITOPE | ALADENIKA |
| 160 | MUSTAFA | ALAHMED |
| 161 | KAWSAR | ALAM |
| 162 | TANJIM | ALAM |
| 163 | LORI | ALAMA |
| 164 | QASIM | ALAMERI |
| 165 | GHIZLANE | ALAMI HASSANI |
| 166 | ABDULRAHMAN MOHAMMED A | ALAMMAR |
| 167 | BALDOMERO | ALANIS |
| 168 | ANDREW | ALANIZ |
| 169 | EDUARDO | ALANIZ |
| 170 | JULIAN | ALANIZ |
| 171 | TERI | ALANIZ |
| 172 | RAISON | ALANTHATIL |
| 173 | CASSANDRA | ALARCON |
| 174 | GIUSTINO | ALBANESE |
| 175 | DANIEL | ALBERICO |
| 176 | BARY | ALBERS |
| 177 | GARRET | ALBERS |
| 178 | TOM | ALBERS |
| 179 | EMILIO | ALBERTO |
| 180 | JOSUE | ALBERTO |
| 181 | ANTHONY | ALBINO |
| 182 | KYLE ANDRE | ALBINTO |
| 183 | LOGAN | ALBRECHT |
| 184 | BRENDA | ALBRITTON |

| No. | First Name | Last Name |
|---|---|---|
| 185 | TIFFANY | ALBRITTON |
| 186 | LINDA | ALBU |
| 187 | LUCY | ALBURY |
| 188 | JAKE | ALCALA |
| 189 | NANCY | ALCALA |
| 190 | ALEJANDRO | ALCANTAR |
| 191 | CELIA | ALCANTARA |
| 192 | CHARLOTTE | ALCORAN |
| 193 | JOHN | ALCORN |
| 194 | HECTOR | ALDANA |
| 195 | JAY | ALDAY |
| 196 | DAVID | ALDERMAN |
| 197 | LAUREN | ALDRICH |
| 198 | CHIARA | ALDRIDGE |
| 199 | COURTNEY | ALDRIDGE |
| 200 | CRAIG | ALDRIDGE |
| 201 | JOHN | ALDRIDGE |
| 202 | RACHEL | ALDRIDGE |
| 203 | JORDAN | ALDUJAILI |
| 204 | MOHANNAD | AL-DURGHAM |
| 205 | JAME | ALE |
| 206 | CUTBERTO | ALEJANDRO |
| 207 | GIBRAN | ALEJANDRO |
| 208 | ANDREY | ALEKSEENKO |
| 209 | STAS | ALEKSEEV |
| 210 | ALEX | ALEKSEYENKO |
| 211 | SALLY | ALERCIA |
| 212 | ADAM | ALEXANDER |
| 213 | ALEX | ALEXANDER |
| 214 | BRIAN | ALEXANDER |
| 215 | CHRISTOPHER | ALEXANDER |
| 216 | DANIEL | ALEXANDER |
| 217 | DIANA | ALEXANDER |
| 218 | JUNE | ALEXANDER |
| 219 | KRISTEN | ALEXANDER |
| 220 | MATHEW | ALEXANDER |
| 221 | PRACY | ALEXANDER |
| 222 | SHELBY | ALEXANDER |
| 223 | TESSY | ALEXANDER |
| 224 | TOM | ALEXANDER |
| 225 | ANGY | ALEXANDRE |
| 226 | YANDIA | ALEXIS |
| 227 | MICHEL | ALFANO |
| 228 | LUIS | ALFARO |
| 229 | MAURICIO | ALFARO |
| 230 | KATHARINE | ALFORD |

| No. | First Name | Last Name |
|---|---|---|
| 231 | SCOTTY | ALFORD |
| 232 | SADIG | ALGAZZALI |
| 233 | HOSSAM | AL-HALALSHEH |
| 234 | SHARI | ALHANATI |
| 235 | ADAM | ALI |
| 236 | ARNAUD | ALIES |
| 237 | KEVIN | ALIMENTI |
| 238 | STEVEN | ALIYETTI |
| 239 | HANNAH | ALKADI |
| 240 | TYLER | ALLAN |
| 241 | SHELLY | ALLBRIGHT |
| 242 | JEKOBE | ALLDREDGE |
| 243 | DOMINIC | ALLEGRETTO |
| 244 | BEATRICE-ROSE | ALLEN |
| 245 | BRANDON | ALLEN |
| 246 | BRENDAN | ALLEN |
| 247 | CASEY | ALLEN |
| 248 | CHANDRA | ALLEN |
| 249 | CHUCK | ALLEN |
| 250 | DARNELL | ALLEN |
| 251 | DERECK | ALLEN |
| 252 | EMMANUEL | ALLEN |
| 253 | FELTON | ALLEN |
| 254 | HUNTER | ALLEN |
| 255 | JASON | ALLEN |
| 256 | JOY | ALLEN |
| 257 | KATHLEEN | ALLEN |
| 258 | KEVIN | ALLEN |
| 259 | LAURIELLE | ALLEN |
| 260 | LESLIE | ALLEN |
| 261 | MARY | ALLEN |
| 262 | RICKY | ALLEN |
| 263 | STEVEN | ALLEN |
| 264 | SUSAN | ALLEN |
| 265 | TIMOTHY | ALLEN |
| 266 | WILL | ALLEN |
| 267 | DEREK | ALLERDING |
| 268 | JOHN | ALLEY |
| 269 | ALISHA | ALLI |
| 270 | STEVEN | ALLIGOOD |
| 271 | ROBERTA | ALLISON |
| 272 | KADEN | ALLRED |
| 273 | KEN | ALLSUP |
| 274 | ELIZABETH ALEXANDRA | ALMANZAR GRULLON |
| 275 | ALEKSANDR | ALMATY |
| 276 | JHONNY | ALMEIDA |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 277 | MOHAMED | ALMSRI |
| 278 | HAMAD | ALMUTAIRI |
| 279 | TALA | ALNATOUR |
| 280 | PATRICK | ALPARONE |
| 281 | BENJAMIN | ALPERT |
| 282 | LAURETTE | ALSANDOR |
| 283 | ABDULLAH | ALSHAZLY |
| 284 | A'GIA | ALSTON |
| 285 | ANGELA | ALSTON |
| 286 | TAHTIANNA | ALSTON |
| 287 | BRELYN | ALSTON-BARCLAY |
| 288 | DESIREE | ALTHOFF |
| 289 | MARK | ALTIERI |
| 290 | AMANDA | ALTMAN |
| 291 | STUART | ALTMAN |
| 292 | JOHN | ALTON |
| 293 | ALEXANDER | ALVARADO |
| 294 | BRIDGIET | ALVARADO |
| 295 | DMARCO | ALVARADO |
| 296 | EFRAIIN | ALVARADO |
| 297 | FELIPE | ALVARADO |
| 298 | KARLA | ALVARADO |
| 299 | YUNEY | ALVARADO ESQUIVEL |
| 300 | CHRISTOPHER | ALVAREZ |
| 301 | DOMINICK | ALVAREZ |
| 302 | EDUARDO | ALVAREZ |
| 303 | ERNESTO | ALVAREZ |
| 304 | ESMERALDA | ALVAREZ |
| 305 | JEROME | ALVAREZ |
| 306 | JESUS | ALVAREZ |
| 307 | JOE | ALVAREZ |
| 308 | KRISTIAN | ALVAREZ |
| 309 | ABDIEL MOISES | ALVAREZ DE LA CRUZ |
| 310 | OLIVIA | ALVERIO |
| 311 | ADAM | ALVESTEFFER |
| 312 | OZZI | ALVEY |
| 313 | ALVARO | ALVIDREZ |
| 314 | SARMAD | ALWARD |
| 315 | VICTOR | AMADOR ROJAS |
| 316 | WALKER | AMANDA |
| 317 | JAMES | AMBERG |
| 318 | SUZANNE | AMBRECHT |
| 319 | OSWALDO | AMBRIZ |
| 320 | BRADY | AMBROSE |
| 321 | LEO | AMBROSE |
| 322 | ANTHONY | AMEDORI |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|------------|-----------|
| 323 | DAWN OLIVE | AMERICA |
| 324 | JAMES | AMERICA |
| 325 | THOMAS | AMERMAN |
| 326 | ANA | AMEZCUA FERRER |
| 327 | VANISHA | AMIN |
| 328 | HOMA | AMIRANI |
| 329 | REZA | AMIRI |
| 330 | TIFFANY | AMOR |
| 331 | EUGENE | AMOS |
| 332 | PEDRO | AMPARO |
| 333 | CHEN | AMPATIN |
| 334 | GARRETT | AMSBERRY |
| 335 | JOHN | AMUSSEN |
| 336 | JINSOO | AN |
| 337 | CATALINA | ANAMPA |
| 338 | CAROLYNN | ANANIAN |
| 339 | ROBERT | ANASCAVAGE |
| 340 | JOHN | ANASTASI |
| 341 | DANA | ANDERS |
| 342 | DANIEL | ANDERSEN |
| 343 | ERIK | ANDERSEN |
| 344 | LARS | ANDERSEN |
| 345 | BRIAN | ANDERSON |
| 346 | CHARLIE | ANDERSON |
| 347 | CLAUDE | ANDERSON |
| 348 | CODY | ANDERSON |
| 349 | COLLIN | ANDERSON |
| 350 | DEREK | ANDERSON |
| 351 | DESIREE | ANDERSON |
| 352 | DIANEDIANE | ANDERSON |
| 353 | ERIK | ANDERSON |
| 354 | FRANCES | ANDERSON |
| 355 | GARY | ANDERSON |
| 356 | GARY | ANDERSON |
| 357 | HEATHER | ANDERSON |
| 358 | HUGH | ANDERSON |
| 359 | JACOB | ANDERSON |
| 360 | JAMES | ANDERSON |
| 361 | JAMES | ANDERSON |
| 362 | JAY | ANDERSON |
| 363 | JESSE | ANDERSON |
| 364 | JILL | ANDERSON |
| 365 | JOANN | ANDERSON |
| 366 | JUDITH | ANDERSON |
| 367 | JULIE | ANDERSON |
| 368 | JUSTIN | ANDERSON |

| No. | First Name | Last Name |
|---|---|---|
| 369 | JUSTIN | ANDERSON |
| 370 | KAITLYN | ANDERSON |
| 371 | KENNETH | ANDERSON |
| 372 | LASHON | ANDERSON |
| 373 | LAURA | ANDERSON |
| 374 | LEE | ANDERSON |
| 375 | LEVEDA | ANDERSON |
| 376 | LEVELLE | ANDERSON |
| 377 | MICHELLE | ANDERSON |
| 378 | RAYMOND ANDERSON | ANDERSON |
| 379 | RONALD | ANDERSON |
| 380 | SALLIE | ANDERSON |
| 381 | SAVANNAH | ANDERSON |
| 382 | SHERRY | ANDERSON |
| 383 | STEPHANIE | ANDERSON |
| 384 | STEPHEN | ANDERSON |
| 385 | STEVEN | ANDERSON |
| 386 | SUE | ANDERSON |
| 387 | TAMMY | ANDERSON |
| 388 | TED | ANDERSON |
| 389 | LORELIE | ANDI |
| 390 | BRANDI | ANDON |
| 391 | EDGAR | ANDRADE |
| 392 | ELE | ANDRADE |
| 393 | JOHN | ANDRADE |
| 394 | PAUL | ANDRADE |
| 395 | ALBERTO | ANDRADO |
| 396 | CHRISSY | ANDRAS |
| 397 | ALINE | ANDREANIDIS |
| 398 | MICHELLE | ANDREE |
| 399 | DESMOND | ANDREWS |
| 400 | JAKE | ANDREWS |
| 401 | JAMES | ANDREWS |
| 402 | KATHLEEN | ANDREWS |
| 403 | NANCY | ANDREWS |
| 404 | PEZO | ANDREWS |
| 405 | SONCERRIYA | ANDREWS |
| 406 | TANEN | ANDREWS |
| 407 | TYLOR | ANDREWS |
| 408 | ATHANASIOS | ANDRIANAKIS |
| 409 | MATTHEW | ANDRO |
| 410 | NATHANIEL | ANDRUS |
| 411 | ROBERT | ANDRUSZKO |
| 412 | SAMSON | ANENIA |
| 413 | IRIS | ANGAIAK |
| 414 | AARON | ANGEL |

| No. | First Name | Last Name |
|---|---|---|
| 415 | MATTHEW | ANGEL |
| 416 | SCOTT | ANGEL |
| 417 | BRAKEFIELD | ANGELA |
| 418 | JESSICCA | ANGELOV |
| 419 | GLENN | ANGLIN |
| 420 | JAMERA | ANGLIN |
| 421 | ELIZABETH | ANGOVE |
| 422 | CARLOS | ANGUIANO |
| 423 | JOSIAH | ANGYL |
| 424 | BLYMIRE | ANN |
| 425 | NIKHIL | ANNAMANENI |
| 426 | PEGGY | ANNETTE |
| 427 | ARTHUR | ANNIS |
| 428 | JAMES | ANSELMO |
| 429 | RICK | ANTES |
| 430 | CATHY | ANTHONY |
| 431 | GEORGE | ANTHONY |
| 432 | JARRED | ANTHONY |
| 433 | KRISTA | ANTHONY |
| 434 | KYLE | ANTHONY |
| 435 | STACY | ANTHONY |
| 436 | TONTE | ANTHONY |
| 437 | SHANIA JULIA | ANUNCIACION |
| 438 | CRAIG | ANZELMO |
| 439 | MICHAEL | APARICIO |
| 440 | BRIAN | APHAYAVONG |
| 441 | EDWARD | APONTE |
| 442 | ANDREW | APPELGREN |
| 443 | BENJAMIN | APPLEBY |
| 444 | JORDAN | APPLER |
| 445 | BRAD | APPUHN |
| 446 | RUSSMAN | APRIL |
| 447 | FRANKIE | APRODA |
| 448 | DICK | APRONTI |
| 449 | SAMMY | AQUAL |
| 450 | CHARLES | AQUINO |
| 451 | GABRIELLE | AQUINO |
| 452 | MARIO | ARAGON |
| 453 | ROSSANA | ARAKAKI-TOUZIN |
| 454 | BLAIR | ARANDA |
| 455 | MITCHELL | ARANOVE |
| 456 | MITCHELL | ARANOVE SR. |
| 457 | RAIZELE | ARCEO |
| 458 | PIOTR | ARCHACKI |
| 459 | KARI | ARCHER |
| 460 | IMARI | ARCHIBALD |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 461 | ELVIS | ARCHILLA |
| 462 | LIZ | ARCURI |
| 463 | BENNY | ARDOIN |
| 464 | CAROLYN | ARDOIN |
| 465 | ALINA | AREFEVA |
| 466 | AUDREY | ARELLANO |
| 467 | ERMITO | ARELLANO |
| 468 | ANTHONY | ARENAS |
| 469 | WALDO | ARENCIBIA |
| 470 | HANIYA | ARENDS |
| 471 | MICHAEL | ARENT |
| 472 | ROBERT | ARENTZEN |
| 473 | GABRIELA | AREVALO DANNELLY |
| 474 | JUAN | ARGUELLO |
| 475 | OSVALDO | ARIAS |
| 476 | ALEX | ARIG |
| 477 | THERESA | ARIOLA |
| 478 | SKYLLER | ARMENTA |
| 479 | EMILY | ARMENTROUT |
| 480 | WILLIAM | ARMISTEAD JR. |
| 481 | MICHAEL | ARMOCK |
| 482 | ALLAN | ARMSTRONG |
| 483 | COLLIN | ARMSTRONG |
| 484 | DEAN | ARMSTRONG |
| 485 | JASON | ARMSTRONG |
| 486 | REESE | ARMSTRONG |
| 487 | SANDRA | ARMSTRONG |
| 488 | MEGAN | ARNESON |
| 489 | PETER | ARNESON |
| 490 | CANDICE | ARNEY |
| 491 | PAUL | ARNEY |
| 492 | ASHLEY | ARNOLD |
| 493 | JOHN | ARNOLD |
| 494 | JONATHAN | ARNOLD |
| 495 | NORRIS | ARNOLD |
| 496 | THOMAS | ARNOLD |
| 497 | WENDY | ARNOLD |
| 498 | ZACH | ARNOLD |
| 499 | DWIGHT | ARO |
| 500 | LEON | AROTIN |
| 501 | REBECCA | ARRANTS |
| 502 | EVERETT | ARRINGTON |
| 503 | MARIA | ARROCHA |
| 504 | BRAULIO | ARROYO |
| 505 | CHRISTINE | ARROYO |
| 506 | DYLAN | ARROYO |

| No. | First Name | Last Name |
|---|---|---|
| 507 | JAIRO | ARROYO |
| 508 | JOSE | ARROYO |
| 509 | MATTHEW | ARROYO |
| 510 | HERIBERTO | ARROYO ROMAN |
| 511 | GERALD | ARTEAGA |
| 512 | ARIEL | ARTHUR |
| 513 | DYLAN | ARTHUR |
| 514 | EDDIE | ARTHUR |
| 515 | JACOB | ARTHUR |
| 516 | BRIAN | ARTIGAS |
| 517 | KIMBERLY | ARTLIP |
| 518 | VIJAYALAKSHMI | ARUMUGAM |
| 519 | ABDULRAHMAN | ARZOUN |
| 520 | JENNIFER | ASBURY |
| 521 | ZARA | ASCH |
| 522 | NOLAN | ASCHENBRENER |
| 523 | JONATHAN | ASELTINE |
| 524 | TROY | ASH |
| 525 | BRIAN | ASHBY |
| 526 | ANTHONY | ASHLEY |
| 527 | CHRISTINE | ASHLEY |
| 528 | JOHN | ASHLEY |
| 529 | TIMOTHY | ASHMORE |
| 530 | BENJMAIN | ASHPOLE |
| 531 | RICHARD | ASHTON |
| 532 | AMY | ASHWOOD |
| 533 | MOHAMMAD | ASIA |
| 534 | CHUCK | ASKEA |
| 535 | DIONTE | ASKEW |
| 536 | DREW | ASSELIN |
| 537 | DANNY | ASTIZ |
| 538 | BRIAN | ASTON |
| 539 | JORGE | ASUNCION |
| 540 | MADELINE | ATCHISON |
| 541 | SHIRLEY | ATENCIO |
| 542 | DANIEL | ATHMAN |
| 543 | TRISTAN | ATILON |
| 544 | CURTIS | ATKINSON |
| 545 | JAMES | ATKINSON |
| 546 | MISTY | ATKINSON |
| 547 | LARRY | ATNIP |
| 548 | NAWAL | ATOURA |
| 549 | SHANNA | ATTEBERY |
| 550 | GREGORY | ATWOOD |
| 551 | BETHANY | AUBART |
| 552 | JOSEPH | AUCTER |

| No. | First Name | Last Name |
|---|---|---|
| 553 | CADEN | AUERSWALD |
| 554 | TINA | AUGHINBAUGH |
| 555 | JAMES | AUGSBURGER |
| 556 | JEAN-DANIEL | AUGUSTIN |
| 557 | RAMZI | AUJANI |
| 558 | JAMES | AUSBROOKS |
| 559 | RYAN | AUSDEMORE |
| 560 | COLLEEN | AUSTERMILLER |
| 561 | EDWARD | AUSTIN |
| 562 | LEW | AUSTIN |
| 563 | LIONEL | AUSTIN |
| 564 | RYAN | AUSTIN |
| 565 | ANN | AUTHIER |
| 566 | JOSEPH | AUTORE |
| 567 | PETER | AVAMPATO |
| 568 | MORGAN | AVANCE'SILVEY |
| 569 | ALEX | AVENDANO |
| 570 | JEAN | AVENDANO |
| 571 | CHRISTINA | AVERY |
| 572 | PATRICK | AVERY |
| 573 | SAMUEL | AVERY-QUINN |
| 574 | MARY | AVGERINOS |
| 575 | CRISTIAN | AVILA |
| 576 | HUGO | AVILA |
| 577 | HUGO | AVILA |
| 578 | BRAYAN ENRIQUE | ÁVILA MARTÍNEZ |
| 579 | EMELINDO | AVILES |
| 580 | RICHARD | AVILES |
| 581 | EMMANUEL | AWA |
| 582 | LATIF | AWAD |
| 583 | JUSTIN | AXDAHL |
| 584 | ABIGAIL | AXNESS |
| 585 | BJORN | AXNESS |
| 586 | ALEXANDRA | AYALA |
| 587 | ANTHONY | AYALA |
| 588 | HENRY | AYALA |
| 589 | ALPER | AYDIN |
| 590 | FARUK | AYDIN |
| 591 | NUKET | AYDIN |
| 592 | SOLA | AYEKU |
| 593 | DAVID | AYERS |
| 594 | LARRY | AYERS |
| 595 | MICHAE | AYERS |
| 596 | JOHN | AYYACHAMY |
| 597 | EMMANUEL | AZEKE |
| 598 | SCOTT | AZURE |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 599 | LINDA | AZZARELLA |
| 600 | TERRY | B RUSSELL |
| 601 | JARED | BAADE |
| 602 | BAT-ORSHIKH | BAATAR |
| 603 | SAMUEL | BABB |
| 604 | CARLYLE | BABB-FOWLER |
| 605 | PETER | BABCOCK |
| 606 | IAN | BABITZKE |
| 607 | TOMMY | BABULA |
| 608 | LEROY | BACA |
| 609 | MELODY | BACA |
| 610 | DAVID | BACA JR |
| 611 | JARRETT | BACANI |
| 612 | RAYMOND | BACCARI |
| 613 | DUSTIN | BACHELDER |
| 614 | MARC | BACHELDER |
| 615 | RICK | BACHELLER |
| 616 | BRENDA | BACKER |
| 617 | MICHAL | BACZYK |
| 618 | JANEEN | BADALI |
| 619 | GARY | BADDELEY |
| 620 | SANDRA | BADENHOP |
| 621 | JORDAN | BADER |
| 622 | ROSE | BADGER |
| 623 | TYLER | BADURA |
| 624 | DEVYANI | BADVE |
| 625 | DAVID | BAER |
| 626 | ELIZAM | BAEZ |
| 627 | ALEJANDRO | BAEZ TORRES |
| 628 | ARCHIET | BAGDE |
| 629 | DRAKE | BAGLEY |
| 630 | MATTHEW | BAGLEY |
| 631 | TERESA | BAGSHAW |
| 632 | YAHQYRAH | BAHT-YAHAWADAH |
| 633 | BRENDA | BAILEY |
| 634 | CATHLEEN | BAILEY |
| 635 | CURTIS | BAILEY |
| 636 | DAVID | BAILEY |
| 637 | DAWNA | BAILEY |
| 638 | JAMES | BAILEY |
| 639 | JENNIE | BAILEY |
| 640 | JENNIFER | BAILEY |
| 641 | MICHAEL | BAILEY |
| 642 | MIKE | BAILEY |
| 643 | MONA | BAILEY |
| 644 | PATRICIA | BAILEY |

| No. | First Name | Last Name |
|---|---|---|
| 645 | PENNY | BAILEY |
| 646 | PRINCETON | BAILEY |
| 647 | RACQUELLIA | BAILEY |
| 648 | RALPH | BAILEY |
| 649 | REBECCA | BAILEY |
| 650 | STUART | BAILEY |
| 651 | SUSAN | BAILEY |
| 652 | PAUL | BAILLARGEON |
| 653 | JOE | BAILO |
| 654 | MARTHA | BAILON |
| 655 | ELIZABETH | BAIRD |
| 656 | JACK | BAISLEY |
| 657 | JEEVISHA | BAJAJ |
| 658 | ISA | BAJALIA |
| 659 | DAINIUS | BAJORAITIS |
| 660 | TOMASZ | BAKA |
| 661 | ALEXANDER | BAKER |
| 662 | BENJAMIN | BAKER |
| 663 | BILLY | BAKER |
| 664 | BROCK | BAKER |
| 665 | CHRISTOPHER | BAKER |
| 666 | ELIZABETH | BAKER |
| 667 | JEFFERY | BAKER |
| 668 | JORDAN | BAKER |
| 669 | KENYANNA | BAKER |
| 670 | LAMONICA | BAKER |
| 671 | LORI | BAKER |
| 672 | MIKE | BAKER |
| 673 | ROBIN | BAKER |
| 674 | TRACY | BAKER |
| 675 | VIVIAN | BAKER |
| 676 | WILLIAM | BAKER |
| 677 | LINDSEY | BAKER (MARLIA) |
| 678 | VETA | BAKHTINA |
| 679 | NICOLE | BAKI |
| 680 | MATTHEW | BALA |
| 681 | JASON | BALAGOT |
| 682 | PARSA | BALARI |
| 683 | ANDREW | BALASCO |
| 684 | LEONARD | BALDASSANO |
| 685 | ABBEGAIL | BALDERAS |
| 686 | SIERRA | BALDERSON |
| 687 | LAWRENCE | BALDONI |
| 688 | JASON | BALDWIN |
| 689 | JOE | BALDWIN |
| 690 | MARSHALL | BALDWIN |

| No. | First Name | Last Name |
|---|---|---|
| 691 | MATT | BALDWIN |
| 692 | MATTHEW | BALDWIN |
| 693 | THAD | BALDWIN |
| 694 | TODD | BALDWIN |
| 695 | ANDREW | BALDYS |
| 696 | RYAN | BALELO |
| 697 | WILFRED | BALENTINE |
| 698 | RODRIGO | BALERDI |
| 699 | DAWNA | BALGAME |
| 700 | DONNA | BALINSKI |
| 701 | ALLIE | BALL |
| 702 | AUSTIN | BALL |
| 703 | BRANDI | BALL |
| 704 | DYLAN | BALL |
| 705 | MICHAEL | BALL |
| 706 | SEAN | BALL |
| 707 | SIDNEY JERALD | BALL |
| 708 | WESTON | BALL |
| 709 | ANDREI | BALLACK |
| 710 | BRIAN | BALLARD |
| 711 | HUNTER | BALLARD |
| 712 | WIDHNER | BALLESTER |
| 713 | SEBASTIAN | BALLESTEROS |
| 714 | JENNIFER | BALLHEIM |
| 715 | HANNAH | BALUNOS |
| 716 | MARICEL | BALUNOS |
| 717 | LORE | BAMBERG |
| 718 | RAUM | BANCES |
| 719 | TINA | BANCES |
| 720 | TOMAS | BANCES |
| 721 | FREDERICK | BANCROFT |
| 722 | CHERYL | BANDY |
| 723 | CINDY | BANEGAS |
| 724 | MITCHELL | BANH |
| 725 | VISHNU | BANKA |
| 726 | AVA | BANKS |
| 727 | CINDY | BANKS |
| 728 | GREGORY | BANKS |
| 729 | HARRY | BANKS |
| 730 | KAREN | BANKS |
| 731 | MARTIN | BANKS |
| 732 | SEAN | BANKS |
| 733 | WILLIAM | BANKS |
| 734 | SEVERN | BANNOW |
| 735 | ERIC | BANTON |
| 736 | SHAREE | BANTZ |

| No. | First Name | Last Name |
|---|---|---|
| 737 | SAM | BANZHOFF |
| 738 | DONGQI | BAO |
| 739 | ISAIAH | BAPTISTE |
| 740 | MARTI | BARA |
| 741 | DEARVHIEL | BARABONA |
| 742 | TIMOTHY | BARAJAS |
| 743 | NATALIA | BARBAR |
| 744 | ELLEN | BARBARA |
| 745 | MARK | BARBEE |
| 746 | CATHY | BARBER |
| 747 | DAMON | BARBER |
| 748 | JACOB | BARBER |
| 749 | KALLEN | BARBER |
| 750 | CHAMELL | BARBOUR |
| 751 | JEFF | BARBOUR |
| 752 | LUKE | BARBOUR |
| 753 | JUAN | BARCENAS |
| 754 | MICHAEL | BARCH |
| 755 | BRENT | BARCLAY |
| 756 | ANTHONY | BARD |
| 757 | DANA | BARD |
| 758 | PHILIP | BARD |
| 759 | AMY | BARDROFF |
| 760 | ALLISON | BARE |
| 761 | BREANNA | BARELA |
| 762 | LEAH | BARGER |
| 763 | TREY | BARHITE |
| 764 | JANA | BARINGER |
| 765 | DELBEN | BARKER |
| 766 | HANNAH | BARKER |
| 767 | KEITH | BARKER |
| 768 | MATTHEW | BARKER |
| 769 | NICOLE | BARKER |
| 770 | STEPHANIE | BARKER |
| 771 | TAMMY | BARKER |
| 772 | ERIC | BARKLEY |
| 773 | JOSHUA | BARKOCY |
| 774 | MATTHEW | BARLEY |
| 775 | THOMAS | BARLUE |
| 776 | TRISTAN | BARNDT |
| 777 | AARON | BARNES |
| 778 | CAROLYN | BARNES |
| 779 | CATHERINE | BARNES |
| 780 | DAVID | BARNES |
| 781 | DEVINA | BARNES |
| 782 | JAMES | BARNES |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 783 | JEREMY | BARNES |
| 784 | RONALD | BARNES |
| 785 | ROY | BARNES |
| 786 | SAKHYA | BARNES |
| 787 | TERRIUNA | BARNES |
| 788 | ADDISON | BARNETT |
| 789 | FRANK | BARNETT |
| 790 | GEORGE | BARNETT |
| 791 | JASON | BARNETT |
| 792 | JASON | BARNETT |
| 793 | KYLE | BARNETT |
| 794 | MARILYN | BARNETT |
| 795 | RICHARD | BARNETT |
| 796 | WADE | BARNETT |
| 797 | HEATHER | BARNHART |
| 798 | MICHAEL | BARNHART |
| 799 | JOHN | BARNHILL |
| 800 | LINDA | BARNIER |
| 801 | NIRO | BAROM |
| 802 | CHRISTIAN | BARON |
| 803 | NATHANIEL | BARON |
| 804 | DONNA | BARR |
| 805 | ERIN | BARR |
| 806 | JOSHUA | BARR |
| 807 | NAKESHA | BARR |
| 808 | GAMALIEL | BARRAGAN |
| 809 | VANESSA | BARRAGAN |
| 810 | JOSEPH | BARRAZA |
| 811 | JESSICA | BARRERA |
| 812 | MARIA | BARRERAS |
| 813 | EDWIN | BARRETO |
| 814 | PABLO | BARRETO |
| 815 | ADOM | BARRETT |
| 816 | CHINA | BARRETT |
| 817 | JASON | BARRETT |
| 818 | JOHN R | BARRETT |
| 819 | KATIE | BARRETT |
| 820 | KRISTINA | BARRETT |
| 821 | MATTHEW | BARRETT |
| 822 | NICOLE | BARRETT |
| 823 | CARMINE | BARRETTA |
| 824 | MARK | BARREY |
| 825 | WENDY | BARRICKLOW |
| 826 | DANIEL | BARRIENTES |
| 827 | MIGUEL | BARRIENTOS |
| 828 | CRISSY | BARRIER |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 829 | LEONEL | BARRIOS |
| 830 | DWIGHT | BARRON |
| 831 | LAUREN | BARRON |
| 832 | MIGUEL | BARRÓN |
| 833 | GUALBERTO | BARROSO |
| 834 | SANDRA | BARROW |
| 835 | JOHN | BARRY |
| 836 | MARTHA | BARRY |
| 837 | MARCELLA | BARTA |
| 838 | MICHAEL | BARTA |
| 839 | MARK | BARTALOMY |
| 840 | MICHAŁ | BARTCZAK |
| 841 | BRITTANY | BARTEAU |
| 842 | SAMANTHA | BARTELS |
| 843 | CHARLES | BARTH |
| 844 | BELINDA | BARTHELUS |
| 845 | NICK | BARTHOLOMEW |
| 846 | THOMAS | BARTHOLOMEW |
| 847 | BIANCA | BARTLETT |
| 848 | IAN | BARTLETT |
| 849 | JOSHUA | BARTLETT |
| 850 | SHELLEY | BARTLETT |
| 851 | STEPHEN | BARTLETT |
| 852 | THOMAS | BARTLETT |
| 853 | WANDA | BARTLETT |
| 854 | RICHARD | BARTLEY |
| 855 | JOVITA | BARTOLO |
| 856 | SAMANTHA | BARTOLOTTA |
| 857 | CASEY | BARTON |
| 858 | MONICA | BARTON |
| 859 | ROBERT | BARTON |
| 860 | STEVEN | BARTON |
| 861 | NEAL | BARTZ |
| 862 | AMIR | BARZI |
| 863 | MARIELLE FAITH | BASAÑEZ |
| 864 | STEFA | BASCON |
| 865 | JAMES | BASILE |
| 866 | PETER | BASILE JR |
| 867 | IESHIA | BASKETT |
| 868 | BIKASH | BASNET |
| 869 | PRATIK | BASNET |
| 870 | AVRIELLE | BASS |
| 871 | DIANA | BASS |
| 872 | EDWARD | BASS |
| 873 | JEAN PIERRE | BASS |
| 874 | PAYTEN | BASS |

| No. | First Name | Last Name |
|---|---|---|
| 875 | SHARON | BASS |
| 876 | ISABELLA | BASSETT |
| 877 | SHEILA | BASSETT |
| 878 | HEATHER | BASSI |
| 879 | PETE | BASSLER |
| 880 | ROCKIE | BASTIAN |
| 881 | JILLIAN | BASTOCK |
| 882 | NATHANAEL | BATCHELOR |
| 883 | JERRY | BATEMAN |
| 884 | NOEL | BATEMAN |
| 885 | SHAVON | BATEMAN |
| 886 | BRITTANY | BATES |
| 887 | JOSHUA | BATES |
| 888 | ROBERT | BATES |
| 889 | ROY | BATES |
| 890 | SHAHEED | BATES |
| 891 | NORMA | BATHJE |
| 892 | RONALD | BATIMANA |
| 893 | MARÍA TERESA | BATISTA GOMEZ |
| 894 | AMI | BATIUK |
| 895 | NIKITA | BATTALURI |
| 896 | CARL | BATTEN |
| 897 | ARIANA | BATTLE |
| 898 | DARLENE | BATTLE |
| 899 | EVERETT | BATTON |
| 900 | MICHAEL | BATTON |
| 901 | KRISHNA REDDY | BATTU |
| 902 | KIRK | BATZER |
| 903 | MARCOS | BAUCHIERO |
| 904 | AIMEE | BAUER |
| 905 | AMANDA | BAUER |
| 906 | KIMBERLY | BAUER |
| 907 | NICOLE | BAUER |
| 908 | ROBERT | BAUER |
| 909 | STEVEN | BAUER |
| 910 | RICKY | BAUGHMAN |
| 911 | ROBERT | BAUGHMAN |
| 912 | JT | BAULCH JR |
| 913 | LAUREN | BAUM |
| 914 | ALISSA | BAUMAN |
| 915 | GALEN | BAUMAN |
| 916 | KYLE | BAUMAN |
| 917 | THOMAS | BAUMANN |
| 918 | MEGAN | BAUMGARTNER |
| 919 | ANGEL | BAUTISTA |
| 920 | DAVID | BAWIEC |

| No. | First Name | Last Name |
|---|---|---|
| 921 | IVONNE | BAXLEY |
| 922 | ISABELLA | BAXTER |
| 923 | LILLIAN | BAXTER |
| 924 | JENNIFER | BAYES |
| 925 | DAGMAWI | BAYKEDA |
| 926 | YEADELL | BAYLIS |
| 927 | MASON | BAYLISS |
| 928 | DAVID | BAZELON |
| 929 | JOEY | BAZILE |
| 930 | KAREEM | BEACH |
| 931 | OLIVIA | BEACH |
| 932 | TYANN | BEACH |
| 933 | EMMALINE | BEACHLEY |
| 934 | ANIKA | BEAGLE |
| 935 | KIMBERLY | BEAGLEY |
| 936 | JERRY | BEAIR |
| 937 | MARANATHA | BEAIR |
| 938 | JOSHUA | BEALONIS |
| 939 | HANNAH | BEALS |
| 940 | BRAD | BEAN |
| 941 | ESTELLA | BEAN |
| 942 | EMMETT | BEANEY |
| 943 | HANNAH | BEAR |
| 944 | DANNY | BEARD |
| 945 | DAWN | BEARD |
| 946 | HEATHER | BEARD |
| 947 | ROCHELLE | BEARD |
| 948 | TANESHIA | BEARD |
| 949 | ALEX | BEASLEY |
| 950 | JERRY | BEASLEY |
| 951 | ROBERT | BEATTY |
| 952 | RICHARD | BEATY |
| 953 | DEJAH | BEAUCHAMP |
| 954 | HELEN | BEAUDOIN |
| 955 | DENNIS | BEAUDRIE |
| 956 | RODNEY | BEAUGARD |
| 957 | THADDEUS | BEAULIEU |
| 958 | BRAD | BEAUMONT |
| 959 | JACQUELINE | BEAUVAIS |
| 960 | BRANDON | BEAVEN |
| 961 | MEGAN | BEAVEN |
| 962 | BENJAMIN | BEAVER |
| 963 | ELIZABETH | BEAVER |
| 964 | WAKEETHA | BEAVER |
| 965 | MARICA | BECCIU |
| 966 | SARAH | BECHTOL |

| No. | First Name | Last Name |
|---|---|---|
| 967 | JOHN | BECK |
| 968 | KIMBERLY | BECK |
| 969 | MARQUISE | BECK |
| 970 | ROBERT | BECK |
| 971 | ROYCE | BECK |
| 972 | TIM | BECK |
| 973 | AUDRA | BECKER |
| 974 | BRIAN | BECKER |
| 975 | PAIGE | BECKER |
| 976 | ROBERT | BECKER |
| 977 | MARK | BECKER JR. |
| 978 | DANIEL | BECKMAN |
| 979 | LINDSEY | BECKMAN |
| 980 | THOMAS | BECKMAN |
| 981 | BRITTNEY | BECKMON-FORRESTER |
| 982 | JANICE | BECKSVOORT |
| 983 | FISKE | BECKY |
| 984 | DAVID | BEDFORD |
| 985 | JESSICA | BEDFORD |
| 986 | SHNAICKA | BEDFORD |
| 987 | WESLEY | BEDSAUL |
| 988 | BENJAMIN | BEE |
| 989 | LAURIE | BEE |
| 990 | JARED | BEEBEE |
| 991 | KATHARINE | BEECHAM |
| 992 | KATHY | BEERENSTRAUCH |
| 993 | GARTH | BEERMAN |
| 994 | KATHRYN | BEETHE |
| 995 | JONATHAN | BEFORT |
| 996 | ENIS | BEGANOVIĆ |
| 997 | MELISSA | BEGLEY |
| 998 | ANWESHA | BEHERA |
| 999 | PETER | BEHETY |
| 1000 | FANNY | BEHRENS |
| 1001 | LENNON | BEHRHORST |
| 1002 | NIHA | BEIG |
| 1003 | BAILEE | BEIMEL |
| 1004 | JESSE | BEISTLINE |
| 1005 | PATRICE | BEITTEL |
| 1006 | SHAI | BEJERANO |
| 1007 | JACOB | BEJUNE |
| 1008 | LARRY | BEKENDAM |
| 1009 | TYLER | BEKENDAM |
| 1010 | SUZANNE | BELA |
| 1011 | FRANCINE | BELANGER |
| 1012 | KARL | BELANGER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1013 | MELISSA | BELANGER |
| 1014 | CHRISTOPHER | BELK |
| 1015 | ELISABETH | BELKNAP |
| 1016 | BENJAMIN | BELL |
| 1017 | COLIN | BELL |
| 1018 | DOROTHY | BELL |
| 1019 | ELIZABETH | BELL |
| 1020 | ERIC | BELL |
| 1021 | MAXWELL | BELL |
| 1022 | PREATON | BELL |
| 1023 | REBECCA | BELL |
| 1024 | THOMAS | BELL |
| 1025 | TRENT | BELL |
| 1026 | TROY | BELL |
| 1027 | GAY | BELLENBAUM |
| 1028 | BRANDON | BELLINGER |
| 1029 | ERIC | BELLOSO |
| 1030 | KATHLEEN | BELLOSO |
| 1031 | DAKOTA | BELMONT |
| 1032 | JOY | BELSON |
| 1033 | RASHAUN | BELTON |
| 1034 | ALEXIS | BELTRAN |
| 1035 | DIANA | BELTRAN |
| 1036 | JERRY | BELVIN JR |
| 1037 | WENDE | BELYEU |
| 1038 | NATHALIE | BELZILE |
| 1039 | HENRY | BEN |
| 1040 | BAHRI RIADH | BEN YOUSSEF |
| 1041 | DAVID | BENAVIDES |
| 1042 | URIEL | BENAVIDES |
| 1043 | LUCAS | BENAVIDEZ |
| 1044 | RICKY | BEN-DAVID |
| 1045 | HOLLY | BENDER |
| 1046 | MICHAEL | BENDER |
| 1047 | TIMOTHY | BENDER |
| 1048 | LARRY | BENDORF |
| 1049 | DORIS | BENDT |
| 1050 | PHILLIP | BENEFIELD |
| 1051 | MICHAEL | BENGSON |
| 1052 | ALEJANDRO | BENITEZ |
| 1053 | EVERARDO | BENITEZ |
| 1054 | CAROL AUGUSTINE | BENITO MATHEW |
| 1055 | ANGELA | BENJAMIN |
| 1056 | JEREMY | BENJAMIN |
| 1057 | MARSHA | BENJAMIN |
| 1058 | NICOLE | BENJAMIN |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1059 | WECKERLE | BENJAMIN |
| 1060 | HALEY | BENLTEY |
| 1061 | MA'AYAN | BENNAIM |
| 1062 | ETIENNE-AIGNER | BENNEFIELD |
| 1063 | BARBARA | BENNETT |
| 1064 | BROOKLYN | BENNETT |
| 1065 | CELINE | BENNETT |
| 1066 | CHELSEY | BENNETT |
| 1067 | DAVID | BENNETT |
| 1068 | DONALD | BENNETT |
| 1069 | DONALD | BENNETT |
| 1070 | EBONY PATRICE | BENNETT |
| 1071 | JASON | BENNETT |
| 1072 | JOHN | BENNETT |
| 1073 | PAIGE | BENNETT |
| 1074 | PATRICK | BENNETT |
| 1075 | PATRICK | BENNETT |
| 1076 | PENELOPE | BENNETT |
| 1077 | SHARON | BENNETT |
| 1078 | VICTORIA | BENNETT |
| 1079 | YVETTE | BENNETT |
| 1080 | DONNA | BENOIT |
| 1081 | TIMOTHY | BENOIT |
| 1082 | MOHAMED AMINE | BENRABAH |
| 1083 | YAIR | BENSIMHON |
| 1084 | BRANDON | BENSON |
| 1085 | BRIAN | BENSON |
| 1086 | DANIELLE | BENSON |
| 1087 | RICHARD | BENSON |
| 1088 | ROBERT | BENSON |
| 1089 | MELVIN | BENSON JR |
| 1090 | ADAM | BENTLEY |
| 1091 | BRANDON | BENTLEY |
| 1092 | EDMOND | BENTLEY |
| 1093 | KYLE | BENTLEY |
| 1094 | LENDA | BENTLEY |
| 1095 | LYNN | BENTLEY |
| 1096 | AMANDA | BENTON |
| 1097 | AMY | BENTON FEIN |
| 1098 | ANDREW | BERG |
| 1099 | JENNIE | BERG |
| 1100 | JOSHUA | BERG |
| 1101 | ROBERT | BERG |
| 1102 | JOSHUA | BERGER |
| 1103 | BRENT | BERGERON |
| 1104 | ZAK | BERGERON |

| No. | First Name | Last Name |
|---|---|---|
| 1105 | JOYCE | BERGFIELD |
| 1106 | BRETT | BERGHOLTZ |
| 1107 | LEASA SKINNER | BERGIN |
| 1108 | MARIAH | BERGIN |
| 1109 | RENEE | BERGIN |
| 1110 | JENNIFER | BERGMAN |
| 1111 | ROBERT | BERGMAN |
| 1112 | ROBERT | BERGMANN SR |
| 1113 | PETER | BERKMAN |
| 1114 | MATTHEW | BERLIN |
| 1115 | MARC | BERMAN |
| 1116 | MARK | BERMAN |
| 1117 | RICK | BERMAN |
| 1118 | CARLOS | BERMUDEZ |
| 1119 | JESSE | BERMUDEZ |
| 1120 | JOSE | BERMUDEZ |
| 1121 | NICOLE | BERMUDEZ |
| 1122 | PRINCESS ANNE | BERMUDEZ |
| 1123 | JESSICA | BERNACCHIA |
| 1124 | SCOTT | BERNADOT |
| 1125 | CRISTINA | BERNARD |
| 1126 | JORDAN | BERNARD |
| 1127 | SHARON | BERNARD |
| 1128 | SARAH | BERNHARDT |
| 1129 | GARY | BERNING |
| 1130 | NICHOLE | BERRIEAULT-DOSS |
| 1131 | CHRISTOPHER SALOMÓN | BERRONES SOLEDISPA |
| 1132 | BRYNE | BERRY |
| 1133 | CHAD | BERRY |
| 1134 | CURTIS | BERRY |
| 1135 | DANIEL | BERRY |
| 1136 | GARY | BERRY |
| 1137 | GEORGE | BERRY |
| 1138 | JOAN | BERRY |
| 1139 | KEVIN | BERRY |
| 1140 | LAURA | BERRY |
| 1141 | PAMELA | BERRY |
| 1142 | ROBERT | BERRY |
| 1143 | CONNOR | BERRYMAN |
| 1144 | PATRICK | BERRYMAN |
| 1145 | BILL | BERTHOLD |
| 1146 | ANTHONY | BERTHOUMIEUX |
| 1147 | MARGIE | BERTILSON |
| 1148 | LISA | BERTOLANI-OLSON |
| 1149 | AARON | BERTONIERE |
| 1150 | ROSALEE | BERTRAM |

| No. | First Name | Last Name |
|---|---|---|
| 1151 | WALAE | BESADA |
| 1152 | DANIEL | BESCHNER |
| 1153 | LISA | BEST |
| 1154 | TIFFANY | BESTE |
| 1155 | CHANDRA | BESTEDA-POWELL |
| 1156 | MISHA | BETANCOURT |
| 1157 | ELVIN | BETHUREM |
| 1158 | BREAH | BETTIN |
| 1159 | ADRIAN | BETTIS |
| 1160 | PORTIA | BETTIS |
| 1161 | SONJA | BETTS |
| 1162 | KAYDEE | BEUTLER |
| 1163 | DANNY | BEVER |
| 1164 | MARSHALL | BEX |
| 1165 | MANGO | BEY |
| 1166 | TODD | BEY |
| 1167 | ZAHIRAH | BEYAH |
| 1168 | ERIKA | BEYKE |
| 1169 | EAN | BEZEMER |
| 1170 | ARWINDER | BHANDAL |
| 1171 | SUMIT | BHARGAVA |
| 1172 | PRAAKRITI | BHATNAGAR |
| 1173 | SHALABH | BHATNAGAR |
| 1174 | ABISHEK | BHUJEL |
| 1175 | AAKASH | BHUMBLA |
| 1176 | DILLON | BIAGAS |
| 1177 | ADRIAN | BIANCHI |
| 1178 | GAIL | BIANCO |
| 1179 | MICHAEL | BIANCO |
| 1180 | JEFF | BIASELLA |
| 1181 | JACK REUBEN | BIBI |
| 1182 | NICHOLAS | BICKHART |
| 1183 | MICHAEL | BIDDICK |
| 1184 | JAMES | BIDDLE |
| 1185 | CEZARY | BIEDRZYCKI |
| 1186 | SEAN | BIEGLER |
| 1187 | KYLE | BIELANSKI |
| 1188 | KLAIRE | BIELONKO |
| 1189 | COLBY | BIERNACKI |
| 1190 | CHRISTOPHER | BIESTER |
| 1191 | BENJAMIN | BIGELOW |
| 1192 | FAITH | BIGELOW |
| 1193 | PHIL | BIGGS |
| 1194 | EDWIN | BIGHAM |
| 1195 | MITCH | BIGOTT |
| 1196 | RUBEN | BILEA |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1197 | VINCENT | BILLAUT |
| 1198 | MILDRED | BILLIS |
| 1199 | RICHARD | BILLY 3RD |
| 1200 | ELIAS | BINCHAMO |
| 1201 | GREGORY | BINDER |
| 1202 | NORMAND | BINETTE |
| 1203 | JOSEPH | BINGENHEIMER |
| 1204 | MELVIN | BINION |
| 1205 | JOHN | BINTEMIRE |
| 1206 | BRENDA | BIRCH |
| 1207 | NATHAN | BIRCH |
| 1208 | MAX | BIRD |
| 1209 | MARTA | BIRDSALL |
| 1210 | ALAN | BIRG |
| 1211 | PATRICK | BIRKE |
| 1212 | CRISTINA | BIRKEL |
| 1213 | DAVID | BIRKS |
| 1214 | SANDRA | BIRMER |
| 1215 | DALE | BIRR |
| 1216 | KAREN | BIRR |
| 1217 | CATHERINE | BIRRI |
| 1218 | TODD | BIRTCHER |
| 1219 | RON | BISBING |
| 1220 | SARAH | BISCH |
| 1221 | GREG | BISEL |
| 1222 | EVELYN | BISHOFF |
| 1223 | BRANDENT | BISHOP |
| 1224 | JOY | BISHOP |
| 1225 | LEAH | BISHOP |
| 1226 | NOAH | BISHOP |
| 1227 | ROBERT | BISHOP |
| 1228 | TERRY | BISHOP |
| 1229 | WILLIAM | BISHOP |
| 1230 | JANE | BITTNER |
| 1231 | LUCAS | BITZAN |
| 1232 | DIANA | BIZOUSKY |
| 1233 | EMANUEL | BIZZELL JR.  (MANNYBTV) |
| 1234 | ØYVIND | BJØRKUM |
| 1235 | JULIE | BJOSTAD |
| 1236 | ASTRID | BJUNE |
| 1237 | CHRIS | BLACK |
| 1238 | COURTNEY | BLACK |
| 1239 | DENNISE | BLACK |
| 1240 | JESSICA | BLACK |
| 1241 | JULIA | BLACK |
| 1242 | REBECCA | BLACK |

| No. | First Name | Last Name |
|---|---|---|
| 1243 | RONALD | BLACK |
| 1244 | SAM | BLACK |
| 1245 | VANESSA | BLACK |
| 1246 | JOSHUA | BLACKBURN |
| 1247 | TOSHA | BLACKBURN |
| 1248 | DANNY | BLACKMON |
| 1249 | CHRIS | BLACKWELL |
| 1250 | DEIRDRE | BLACKWELL |
| 1251 | RHYJON | BLACKWELL |
| 1252 | NATASHA | BLACKWELL-SHIRE |
| 1253 | CHARLENE | BLADES |
| 1254 | JHONATAN | BLADIMIR |
| 1255 | JONATHAN | BLAINE |
| 1256 | AMY | BLAIR |
| 1257 | CAROL | BLAIR |
| 1258 | DARIUS | BLAIR |
| 1259 | SARAH | BLAIR |
| 1260 | TRAVIS | BLAIR |
| 1261 | ABIGAIL | BLAKE |
| 1262 | JEANNENE | BLAKE |
| 1263 | DAVID | BLAKLEY |
| 1264 | JAYONA | BLAKNEY |
| 1265 | YOLANDA | BLALOCK |
| 1266 | ABBY | BLANCHARD |
| 1267 | ADRIAN | BLANCHARD |
| 1268 | TERRY | BLANCHARD |
| 1269 | ANDREW | BLANCO |
| 1270 | BELEN | BLANCO |
| 1271 | MARIO | BLANCO |
| 1272 | DANIEL EDUARDO | BLANCO GARCÍA |
| 1273 | ARTURO CRISTIAN | BLANCO PALAFOX |
| 1274 | SHANNON | BLAND |
| 1275 | BARBARA | BLANDFORD |
| 1276 | PATRICIA | BLANDFORD LIU |
| 1277 | LATIFAH | BLANDON |
| 1278 | ROB | BLANKEN |
| 1279 | ADRIAN ROBERT | BLANKENSHIP |
| 1280 | HOPE | BLANKENSHIP |
| 1281 | LAVAR | BLANKENSHIP |
| 1282 | LORI | BLANKENSHIP |
| 1283 | THEODORE | BLANKENSHIP |
| 1284 | DOUGLAS | BLANKS |
| 1285 | PORTIA | BLANKSON |
| 1286 | JERRY | BLANSETT |
| 1287 | TOMMY | BLAS |
| 1288 | KARA | BLASCO |

| No. | First Name | Last Name |
|---|---|---|
| 1289 | CAROL | BLASER |
| 1290 | RITA | BLASHOCK |
| 1291 | KEVIN | BLASIER |
| 1292 | RONNIE | BLASINGAME |
| 1293 | ANTHONY | BLASKO |
| 1294 | ANDRES | BLASS |
| 1295 | CARRIE | BLAYLOCK |
| 1296 | VANESSA | BLAZ |
| 1297 | BRIAN | BLEDSOE |
| 1298 | JOHN | BLEDSOE |
| 1299 | LENA | BLEDSOE |
| 1300 | UMA | BLEILER-SICKELS |
| 1301 | CALEB | BLENKHORN |
| 1302 | CHELSEA | BLEVINS |
| 1303 | SARAH | BLEVINS |
| 1304 | HOLLY | BLISH |
| 1305 | RYAN | BLISS |
| 1306 | NATHAN | BLIVEN |
| 1307 | FRANCINA | BLOCK |
| 1308 | AARON FRANCIS | BLOECKER |
| 1309 | SONDRA | BLOMBERG |
| 1310 | RICHARD | BLONDELL |
| 1311 | CAMERON | BLOOMFIELD |
| 1312 | SHANE | BLOOMSTON |
| 1313 | DANIEL | BLOSS |
| 1314 | JOSHLYN | BLOUCH |
| 1315 | BRANDEN | BLOUIN |
| 1316 | LEONA | BLOUNT |
| 1317 | JACK | BLUBAUGH |
| 1318 | ALICE | BLUE |
| 1319 | KENNETH | BLUE |
| 1320 | MISTIE | BLUE |
| 1321 | NORA | BLUMENTHAL |
| 1322 | CARTER | BLUMEYER |
| 1323 | JAMIE | BLUNT |
| 1324 | CARL | BLUTO |
| 1325 | SHAWN | BLYSTONE |
| 1326 | SHELLEY | BLYTHE |
| 1327 | JONATHAN | BOALS |
| 1328 | CRAIG | BOAMAN |
| 1329 | KRUTALI | BOARDE |
| 1330 | KAELYNN | BOATMAN |
| 1331 | MONICA | BOATNER |
| 1332 | SHANKS | BOBBI |
| 1333 | MITCHELL | BOBBIN |
| 1334 | TOM | BOBERG |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1335 | MONIQUE | BOCHSLER |
| 1336 | CALEB | BOCK |
| 1337 | STEPHANIE | BOCKMANN |
| 1338 | SHARON | BODA |
| 1339 | DEB | BODENSCHATZ |
| 1340 | MALCOM | BODISON |
| 1341 | CHRISTOPHER | BODY |
| 1342 | DANIEL | BOECK |
| 1343 | KATHERINE | BOEDER |
| 1344 | RYAN | BOEDER |
| 1345 | JOHN | BOEKELOO |
| 1346 | JENNIFER | BOETTGER |
| 1347 | LISA | BOETTO |
| 1348 | SAMUEL | BOGAN |
| 1349 | JOHN | BOGGAN |
| 1350 | PAVAN KUMAR | BOGGAVARAPU |
| 1351 | GERALD | BOGGESS |
| 1352 | DAVID | BOGGETTA |
| 1353 | JENNIFER | BOGGS |
| 1354 | ARDEMIS | BOGHOSSIAN |
| 1355 | ALEXANDER | BOGRETT |
| 1356 | TAMORA | BOHANNON |
| 1357 | ERIC | BOHN |
| 1358 | IRENA | BOHONEK |
| 1359 | TONIANN | BOILARD |
| 1360 | ERIN | BOISSE |
| 1361 | MAUD | BOISSONNEAULT |
| 1362 | ENRIC | BOIX |
| 1363 | KEVIN | BOKEMEYER |
| 1364 | ANDRES | BOKLAN |
| 1365 | ALEXEY | BOKLIN |
| 1366 | BRAD | BOLAND |
| 1367 | JAMIE | BOLAND |
| 1368 | COASONDRA | BOLDEN |
| 1369 | GWENDOLYN | BOLDEN |
| 1370 | KIARA | BOLDER |
| 1371 | CRYSTAL | BOLES |
| 1372 | ROBERT | BOLGER |
| 1373 | ROGER | BOLIN |
| 1374 | KIMI | BOLLES |
| 1375 | PHILIP | BOLLETTIERI |
| 1376 | BETH | BOLLINGER |
| 1377 | DAVID | BOLLS |
| 1378 | SACAGAWEA | BOLTON |
| 1379 | PETYA | BOLTZ |
| 1380 | NATHAN | BOLYARD |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1381 | CAROL | BOMBALSKI |
| 1382 | DAVID | BOMELY |
| 1383 | MEGEN | BOMELY |
| 1384 | EDEN | BOMGARDNER |
| 1385 | CLIFFORD | BONANG |
| 1386 | ROBERT | BONAVENTURE |
| 1387 | JUSTIN | BOND |
| 1388 | KATHERINE | BOND |
| 1389 | ROBERT | BOND |
| 1390 | SAMANTHA | BOND |
| 1391 | BRYCE | BONET |
| 1392 | JACKSON | BONG |
| 1393 | XAMAYRA | BONILLA |
| 1394 | RENIER | BONILLA COLÓN |
| 1395 | JERRY | BONILLA DIAZ |
| 1396 | HUGO | BONINI |
| 1397 | KENT | BONITA |
| 1398 | BRANDON | BONKE |
| 1399 | KARMA | BONN |
| 1400 | MAUREEN | BONNAMY |
| 1401 | HENRY | BONNELL |
| 1402 | MIKE | BOODRAM |
| 1403 | DARICK | BOOKER |
| 1404 | TIFFANY | BOOKER |
| 1405 | ZACHARIAH | BOOKER |
| 1406 | JONNETTA | BOOLMAN |
| 1407 | CHEQUELIA | BOONE |
| 1408 | JESSI | BOONE |
| 1409 | LEVI | BOONE |
| 1410 | QUINCY | BOONE |
| 1411 | SHANTEL | BOONE |
| 1412 | ETHAN | BOOR |
| 1413 | JAMES | BOOT |
| 1414 | NEIL | BOOTH |
| 1415 | PATRICK | BOOTH |
| 1416 | SCOTT | BOOTH |
| 1417 | BRENDA | BOOVY |
| 1418 | CORY | BOOZER |
| 1419 | RYAN | BORDELON-GODFREY |
| 1420 | SAMANTHA | BOREK |
| 1421 | JOSEF | BORG CORTIS |
| 1422 | ROSEMARY | BORGES |
| 1423 | CLIFFORD | BORGMAN |
| 1424 | PO | BORIN |
| 1425 | YUKOLTORN | BORISUTH |
| 1426 | CHYNA | BORJA |

| No. | First Name | Last Name |
|---|---|---|
| 1427 | WILLIAM | BORKOWICZ |
| 1428 | MONA | BORKOWSKI |
| 1429 | PATRYK | BORKOWSKI |
| 1430 | GREGORY | BORODIANSKY |
| 1431 | JOSEPH | BORRELLI |
| 1432 | PAT | BORTOLIN |
| 1433 | SAMUEL | BORU |
| 1434 | DORIN | BOSANCU |
| 1435 | KRISTEN | BOSECKER |
| 1436 | DERRICK | BOSEMAN |
| 1437 | LYAN | BOSEMAN |
| 1438 | DYLAN | BOSLEY |
| 1439 | ANTHONY | BOSO |
| 1440 | COURTNEY | BOSTDORF |
| 1441 | JAVIER | BOTERO |
| 1442 | MARY | BOTHWELL |
| 1443 | LYNETTE | BOTLEY |
| 1444 | SHERRY | BOTLEY |
| 1445 | JOHNATHON | BOTNER |
| 1446 | DANIEL | BOTOMOGNO |
| 1447 | KENNETH | BOTTA |
| 1448 | MICHAEL | BOTTO |
| 1449 | JASON | BOTTRELL |
| 1450 | ABDELHAK | BOUARGA |
| 1451 | KEVIN | BOUCHARD |
| 1452 | NICOLE | BOUCHARD |
| 1453 | CAROLE | BOUCHER |
| 1454 | DAN | BOUDREAUX |
| 1455 | RYAN | BOUDREAUX |
| 1456 | ROZSAMY | BOUNKING |
| 1457 | CHLOÉ | BOUR LANG |
| 1458 | DAWN | BOURG |
| 1459 | KATEY | BOURGEOIS |
| 1460 | MICHAEL | BOURGEOIS |
| 1461 | RYAN | BOURGET |
| 1462 | TODD | BOURNE |
| 1463 | ETHAN | BOURQUE |
| 1464 | OMAR | BOUSANDROUS |
| 1465 | DENICE | BOUSKA |
| 1466 | SIANN | BOUSTEAD |
| 1467 | LINDA | BOVA |
| 1468 | MICHAEL | BOWDEN |
| 1469 | MAYA | BOWDRE |
| 1470 | ALLEIGH | BOWEN |
| 1471 | ERIC | BOWEN |
| 1472 | REBA | BOWEN |

| No. | First Name | Last Name |
|---|---|---|
| 1473 | CINDY | BOWER |
| 1474 | ZINDA | BOWER |
| 1475 | JESSIE | BOWERSOCK |
| 1476 | ELLIOTT | BOWIE |
| 1477 | JAMES | BOWIE |
| 1478 | MANDY | BOWLES |
| 1479 | DENISE | BOWLING |
| 1480 | BRENT | BOWMAN |
| 1481 | MICHAEL | BOWMAN |
| 1482 | REGINA | BOWMAN |
| 1483 | JESSICA | BOWMAN-HARDY |
| 1484 | DAVID | BOWNE |
| 1485 | THOMAS | BOWNE |
| 1486 | DANIEL | BOWNIK |
| 1487 | RAKESH | BOYAPALLY |
| 1488 | JEREMY | BOYCE |
| 1489 | RICHARD | BOYCE |
| 1490 | HELEN | BOYD |
| 1491 | KEITH | BOYD |
| 1492 | LASTARYA | BOYD |
| 1493 | TRACY | BOYD |
| 1494 | GARY | BOYER |
| 1495 | LYNN | BOYER |
| 1496 | SCOT | BOYER |
| 1497 | WAYLON "TOBEY" | BOYER |
| 1498 | MICHAEL | BOYETT |
| 1499 | TOBIN | BOYETT |
| 1500 | JAMES | BOYKINS |
| 1501 | JOHN | BOYLE |
| 1502 | MATTHEW | BOYLE |
| 1503 | RICHARD | BOYLES |
| 1504 | ABBY | BOYUM |
| 1505 | RYAN | BOZIS |
| 1506 | LYLE | BRAATEN |
| 1507 | PHAEDRA | BRACE |
| 1508 | TROY | BRACEY |
| 1509 | RACHEL | BRACKEN |
| 1510 | KIRK | BRACKETT |
| 1511 | LINDA | BRADDY |
| 1512 | BRANDON | BRADFIELD |
| 1513 | BILL | BRADFORD |
| 1514 | JERALD | BRADFORD |
| 1515 | EARL | BRADLEY |
| 1516 | FRANCES | BRADLEY |
| 1517 | JACOB | BRADLEY |
| 1518 | JARED | BRADLEY |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1519 | JOHNATHAN | BRADLEY |
| 1520 | KAYLA | BRADLEY |
| 1521 | LUCAS | BRADLEY |
| 1522 | MICHAEL | BRADLEY |
| 1523 | ROBERT | BRADLEY |
| 1524 | TIKI GWENEE | BRADLEY |
| 1525 | JOSHUA | BRADNER |
| 1526 | BETTY | BRADSHAW |
| 1527 | ALYSSA | BRADY |
| 1528 | ANGELICA | BRADY |
| 1529 | MONICA | BRADY |
| 1530 | PAUL | BRADY |
| 1531 | DERRICK | BRAGG |
| 1532 | JESSE | BRAGG |
| 1533 | CESAR | BRAMBILA |
| 1534 | JOSE | BRAMBILA |
| 1535 | ANNA | BRAMLETT |
| 1536 | TONI | BRAMMELL |
| 1537 | DAVID | BRANAM |
| 1538 | JANET | BRANAM |
| 1539 | DAVID | BRANCATI |
| 1540 | KYLE | BRANCATO |
| 1541 | TOM | BRANCH |
| 1542 | WILLIAM | BRANCH |
| 1543 | KENNETH | BRANCHAUD |
| 1544 | CASSANDRA | BRAND |
| 1545 | MICHAEL | BRAND |
| 1546 | EMIL | BRANDAU |
| 1547 | JAY | BRANDENBERGER |
| 1548 | BECCA | BRANDEWIE |
| 1549 | ALLISON | BRANDI |
| 1550 | JOSEPH | BRANDON |
| 1551 | CYNTHIA | BRANDRETH |
| 1552 | DOUGLAS | BRANDT |
| 1553 | EILEEN | BRANDT |
| 1554 | LORIE | BRANDT |
| 1555 | TROY | BRANDT |
| 1556 | CAITLYN | BRANHAN |
| 1557 | PHIL | BRANN |
| 1558 | BENJAMIN | BRANNEN |
| 1559 | JOSHUA | BRANNON |
| 1560 | THEODORE | BRANNON |
| 1561 | VICTOR | BRANON |
| 1562 | ANTHONY | BRANTLEY |
| 1563 | MANDEEP | BRAR |
| 1564 | RICHARD | BRASHEAR |

| No. | First Name | Last Name |
|---|---|---|
| 1565 | NATHANIEL | BRASHER |
| 1566 | JOY | BRATHWAITE |
| 1567 | ANGIE | BRATTON |
| 1568 | DOUGLAS | BRATTON |
| 1569 | QUENTON | BRATTON |
| 1570 | SUE | BRAUER |
| 1571 | CHRISTINE | BRAUNLIN |
| 1572 | AMANDA | BRAUSE |
| 1573 | BARBARA | BRAVO |
| 1574 | EZEQUIEL | BRAVO |
| 1575 | IVAN | BRAVO |
| 1576 | JESSE | BRAVO |
| 1577 | DANIEL | BRAY |
| 1578 | RON | BRAY |
| 1579 | CASSANDRA | BRAZEE |
| 1580 | ADAM | BRAZIE |
| 1581 | GAIL | BRAZIL |
| 1582 | MICHELE | BRAZIL-TENNISON |
| 1583 | WILLIAM | BRAZZEL |
| 1584 | ANNETTE | BREAU |
| 1585 | DANIEL | BREAU |
| 1586 | MARCELLA | BREBAUM |
| 1587 | ALEXXIS | BRECEDA |
| 1588 | ETHAN | BREDVICK |
| 1589 | JENNIFER | BREEDEN |
| 1590 | JOHN | BREEN |
| 1591 | KELLY | BREEN |
| 1592 | SAMAIN | BREHM |
| 1593 | JAMES | BREMENOUR |
| 1594 | AMY | BREMKE |
| 1595 | BRENDA | BRENDA DAVIS |
| 1596 | RYAN | BRENEK |
| 1597 | EWA | BRENNAN |
| 1598 | KATHLEEN | BRENNAN |
| 1599 | ROBYN | BRENNAN |
| 1600 | BECHTEL | BRENT |
| 1601 | JUSTIN | BRENTS |
| 1602 | DEAN | BRERETON |
| 1603 | JOAN C. | BRETON |
| 1604 | AMANDA | BREVELLE |
| 1605 | BILLY | BREWER |
| 1606 | BRYAN | BREWER |
| 1607 | DURON | BREWER |
| 1608 | ERIC | BREWER |
| 1609 | JENSEY | BREWER |
| 1610 | ROBERT | BREWER |

| No. | First Name | Last Name |
|---|---|---|
| 1611 | SCOTT | BREWER |
| 1612 | ALLIEN | BREWLEY |
| 1613 | VALERIE | BREWSTER |
| 1614 | ALEXANDER | BREYDBURD |
| 1615 | JUSTIN | BRIAN |
| 1616 | CLAUDE | BRICE |
| 1617 | SARAH | BRICKNER |
| 1618 | DAVID | BRIDEWELL |
| 1619 | AMBER | BRIDGES |
| 1620 | ERIC | BRIDGES |
| 1621 | JASMINE | BRIDGES |
| 1622 | JUDITH | BRIDGES |
| 1623 | MICHAEL | BRIESEMEISTER |
| 1624 | JESSICA | BRIGGLE |
| 1625 | AMY | BRIGGS |
| 1626 | GRACE | BRIGGS |
| 1627 | JEFFERY | BRIGGS |
| 1628 | RYAN | BRIGGS |
| 1629 | KRISTI | BRIGGS-HOLLEY |
| 1630 | GERALD | BRIGHAM |
| 1631 | ASHER | BRIGHT |
| 1632 | CHRISTINA | BRIGHT |
| 1633 | DOUGLAS | BRIGHT |
| 1634 | KENNETH | BRIGHT |
| 1635 | ROBERT | BRIGHT |
| 1636 | TWILA | BRIGHT |
| 1637 | BRIAN | BRIGHTWELL |
| 1638 | RICARDO | BRIGNONI |
| 1639 | BARBARA | BRINGE |
| 1640 | ANDREA | BRINI |
| 1641 | SANDRA | BRINKMAN |
| 1642 | MATTHEW | BRINKMANN |
| 1643 | ANISHA | BRINSON |
| 1644 | JUDY | BRIONES |
| 1645 | JESSE | BRISBON |
| 1646 | MICHELLE | BRISCO |
| 1647 | QUITA | BRISCOD |
| 1648 | LUIS A | BRISENO-THOME |
| 1649 | KENNY | BRITT |
| 1650 | MARY | BRITT |
| 1651 | NOAH | BRITT |
| 1652 | ANDREW | BRITTON |
| 1653 | HARRY | BRITTON |
| 1654 | WILBERN | BRIXIE |
| 1655 | ROXANNE | BROADAWAY |
| 1656 | MICHAEL | BROADNAX |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1657 | DOUGLAS | BROCCONE |
| 1658 | AMBER | BROCK |
| 1659 | BLAKE | BROCK |
| 1660 | CAREY | BROCK |
| 1661 | GABRIELLE | BROCK |
| 1662 | JEREMY | BROCK |
| 1663 | JONATHAN | BROCK |
| 1664 | KASHA | BROCK |
| 1665 | SUMMER | BROCK |
| 1666 | TIM | BROCKMAN |
| 1667 | GUILLAUME | BRODEUR |
| 1668 | JODI | BRODLO |
| 1669 | ALEXANDER | BRODY |
| 1670 | SAMUEL | BRODY |
| 1671 | KENNETH | BROGAN JR |
| 1672 | DAKOTA | BROKHOFF |
| 1673 | MORGAN | BROMAN |
| 1674 | ROBIN | BRONK |
| 1675 | SHANNA | BRONSON |
| 1676 | TEBIAS | BROOKINS |
| 1677 | AUSTIN | BROOKS |
| 1678 | DEBORAH | BROOKS |
| 1679 | DEREK | BROOKS |
| 1680 | DONOVAN | BROOKS |
| 1681 | DOUGLAS | BROOKS |
| 1682 | HENRY | BROOKS |
| 1683 | JESSICA | BROOKS |
| 1684 | JOHN | BROOKS |
| 1685 | JUSTIN | BROOKS |
| 1686 | MICHAEL | BROOKS |
| 1687 | REGINALD | BROOKS |
| 1688 | STERLING | BROOKS |
| 1689 | TONYA | BROOKS |
| 1690 | TRISH | BROOKS |
| 1691 | HEATHER | BROOMHALL |
| 1692 | ARTEM | BROSHCHAN |
| 1693 | STEPHANIE | BROTZLER HANSON |
| 1694 | ADAM | BROUSSEAU |
| 1695 | DARREN | BROUTY |
| 1696 | MONIKA | BROWATZKI |
| 1697 | DOROTHY (DEE) | BROWER |
| 1698 | ALICE | BROWN |
| 1699 | ANDREW | BROWN |
| 1700 | ANITA | BROWN |
| 1701 | ARAYE | BROWN |
| 1702 | ASHELIA | BROWN |

| No. | First Name | Last Name |
|---|---|---|
| 1703 | BRANDON | BROWN |
| 1704 | BRANDY | BROWN |
| 1705 | BRETT | BROWN |
| 1706 | BRIAN | BROWN |
| 1707 | BRIAN | BROWN |
| 1708 | CHRISTIAN | BROWN |
| 1709 | DANIEL | BROWN |
| 1710 | DARREN | BROWN |
| 1711 | DENNIS | BROWN |
| 1712 | DOLORES | BROWN |
| 1713 | DOMINIQUE | BROWN |
| 1714 | DORY | BROWN |
| 1715 | EDWARD | BROWN |
| 1716 | ERIC | BROWN |
| 1717 | ERIC | BROWN |
| 1718 | FLOYD | BROWN |
| 1719 | GINA | BROWN |
| 1720 | HEATHER | BROWN |
| 1721 | JACK | BROWN |
| 1722 | JACOB | BROWN |
| 1723 | JAI | BROWN |
| 1724 | JAMES | BROWN |
| 1725 | JANET | BROWN |
| 1726 | JANICE | BROWN |
| 1727 | JASMINE | BROWN |
| 1728 | JASON | BROWN |
| 1729 | JAVONTTE | BROWN |
| 1730 | JOAN | BROWN |
| 1731 | JOSEPH | BROWN |
| 1732 | JOSHUA | BROWN |
| 1733 | JULIAN | BROWN |
| 1734 | KARESCIA | BROWN |
| 1735 | KATHRYN | BROWN |
| 1736 | KATRINA | BROWN |
| 1737 | KATRINA | BROWN |
| 1738 | KEVIN | BROWN |
| 1739 | KHALIL | BROWN |
| 1740 | KYLE | BROWN |
| 1741 | LAKISHA | BROWN |
| 1742 | LYNN | BROWN |
| 1743 | MARVIN | BROWN |
| 1744 | MELISSA | BROWN |
| 1745 | MICAELA | BROWN |
| 1746 | MICHAEL | BROWN |
| 1747 | MORGEN | BROWN |
| 1748 | NATHAN | BROWN |

| No. | First Name | Last Name |
|---|---|---|
| 1749 | NORMA | BROWN |
| 1750 | NYLA | BROWN |
| 1751 | PAMELA  RUTH | BROWN |
| 1752 | PATTI | BROWN |
| 1753 | RAEGEANNE | BROWN |
| 1754 | RAMELL | BROWN |
| 1755 | RONALD | BROWN |
| 1756 | RYAN | BROWN |
| 1757 | SEAN | BROWN |
| 1758 | SHALOMAINE | BROWN |
| 1759 | SHARON | BROWN |
| 1760 | SHEILA | BROWN |
| 1761 | SHENEL | BROWN |
| 1762 | STEPHANIE | BROWN |
| 1763 | STEPHANIE | BROWN |
| 1764 | STEPHEN | BROWN |
| 1765 | STEVE | BROWN |
| 1766 | SYLVIA | BROWN |
| 1767 | THERESA | BROWN |
| 1768 | TORRELL | BROWN |
| 1769 | TREVOR | BROWN |
| 1770 | TYLER | BROWN |
| 1771 | WESLEY | BROWN |
| 1772 | WILLIAM | BROWN |
| 1773 | KATHERINE RENEE | BROWN HUGHES |
| 1774 | DARRELL | BROWN JR |
| 1775 | CHARLES | BROWNING |
| 1776 | CHERYL | BROWNING |
| 1777 | DORIS | BROWN-MCNALLY |
| 1778 | BLAINE | BROWNSBERGER |
| 1779 | JENNY | BROYLES |
| 1780 | CHRIS | BROZEY |
| 1781 | MEGHAN | BRUBAKER |
| 1782 | FELICIA | BRUCE |
| 1783 | KATHARINE | BRUCE |
| 1784 | BRYCE | BRUCKNER |
| 1785 | TIFFANY | BRUCKNER BRAKKE |
| 1786 | PETER | BRUEGGEMAN |
| 1787 | ADAM | BRUERS |
| 1788 | TIFFANY | BRUFLADT |
| 1789 | DAVID | BRUMLOW |
| 1790 | NANCY | BRUMMUND |
| 1791 | JAMES | BRUNELLE |
| 1792 | JAMEE | BRUNER |
| 1793 | MARTINA | BRUNO |
| 1794 | TAYLOR | BRUNS |

| No. | First Name | Last Name |
|---|---|---|
| 1795 | HEIDI | BRUSE |
| 1796 | DONNA | BRUSH |
| 1797 | ALEX | BRUZOS |
| 1798 | ANIETTE | BRUZOS DE LOGORZ |
| 1799 | ANDRE | BRYAN |
| 1800 | CASSANDRA | BRYAN |
| 1801 | JOSEPH | BRYAN |
| 1802 | KALEN | BRYAN |
| 1803 | MENDEZ | BRYAN |
| 1804 | MICHELLE | BRYAN |
| 1805 | SHAWN | BRYAN |
| 1806 | TRAVIS | BRYAN |
| 1807 | CARMYN | BRYANT |
| 1808 | CURTIS | BRYANT |
| 1809 | CYNTAVIA | BRYANT |
| 1810 | DENISE | BRYANT |
| 1811 | KEVIN | BRYANT |
| 1812 | LANIJA | BRYANT |
| 1813 | LYNN | BRYANT |
| 1814 | NATHAN | BRYANT |
| 1815 | STEPHEN | BRYANT |
| 1816 | VANIECIA | BRYANT |
| 1817 | GARY | BRYLA |
| 1818 | NICOLAS | BRZEZINSKI |
| 1819 | CORY | BRZOSKA |
| 1820 | NICK | BUCHAN |
| 1821 | BIANCA | BUCHANAN |
| 1822 | KATHLEEN | BUCHANAN |
| 1823 | KAYLE | BUCHANAN |
| 1824 | MISHAYLA | BUCHANNAN |
| 1825 | JASON | BUCHEN |
| 1826 | ANGELINE | BUCHENHOLZ |
| 1827 | SHERRY | BUCHER |
| 1828 | CASEY | BUCK |
| 1829 | LYDIA | BUCK |
| 1830 | WIT | BUCKALEW |
| 1831 | DANIELLE | BUCKINGHAM |
| 1832 | MORGAN | BUCKINGHAM |
| 1833 | BRIAN | BUCKLEY |
| 1834 | ELLEN | BUCKLEY |
| 1835 | DAVID | BUCKNER |
| 1836 | RYAN | BUCKNER |
| 1837 | BRITTANY | BUDD |
| 1838 | JUSTINE | BUDDIE |
| 1839 | PREMESH | BUDHATHOKI |
| 1840 | AKIN | BUDI |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1841 | KATELYNN | BUDNY |
| 1842 | LYNN | BUDZIELEK |
| 1843 | HOWARD | BUELLER |
| 1844 | REBECCA | BUENING |
| 1845 | PATHRICIA | BUENO |
| 1846 | URIEL | BUENO |
| 1847 | KIMBERLY | BUESCHER |
| 1848 | JOHN | BUETTGEN |
| 1849 | AVA MINIATURE | BUFFA |
| 1850 | JIM | BUFFINGTON |
| 1851 | SHAYLA | BUFFINGTON |
| 1852 | KIMBERLY | BUFFORD |
| 1853 | GERALDINE | BUIE |
| 1854 | CLARENCE | BUIST |
| 1855 | LUZ | BUITRAGO |
| 1856 | BRADLEY | BULLARD |
| 1857 | PAUL | BULLARD |
| 1858 | TIM | BULLERI |
| 1859 | SUMMER | BULLION |
| 1860 | ASHTON | BULLOCK |
| 1861 | LATONYA | BULLOCK |
| 1862 | PENNY | BULLOCK |
| 1863 | KIM | BUMGARNER |
| 1864 | JACI | BUNCH |
| 1865 | STEVEN | BUNCH |
| 1866 | BRAD | BUNCHER |
| 1867 | JOSHUA | BUNDY |
| 1868 | PHILIP | BUNDY |
| 1869 | GABRIEL | BUNGGAY |
| 1870 | ELIJAH | BUNN |
| 1871 | LYNDA | BUNTICH |
| 1872 | APRIL | BUONO |
| 1873 | DANIELLE | BURANDT |
| 1874 | PATRICIA | BURASCHI |
| 1875 | RINALDO | BURATTI |
| 1876 | DANIEL | BURCH |
| 1877 | GAIL | BURCHETT |
| 1878 | AMANDA | BURDEN |
| 1879 | DOUG | BURDEN |
| 1880 | RYAN | BURDIC |
| 1881 | RAINA | BURDITT |
| 1882 | GEORGE | BURDZIAK |
| 1883 | DEBBIE | BURGAMY |
| 1884 | DAN CAMERON | BURGDORF |
| 1885 | WAYNE | BURGE |
| 1886 | NOLAN | BURGER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1887 | STEVIE | BURGER |
| 1888 | AMY | BURGESS |
| 1889 | DENISE | BURGESS |
| 1890 | NATHANIEL | BURGESS |
| 1891 | RYAN | BURGESS |
| 1892 | SANDRA | BURGESS |
| 1893 | SHAWNY | BURGESS |
| 1894 | DAVID | BURGIE |
| 1895 | AUTUMN | BURGIN |
| 1896 | JORGE | BURGOS |
| 1897 | JOSE | BURGOS |
| 1898 | LAURA | BURGOS |
| 1899 | JAGADEESHWAR | BURGULA |
| 1900 | DOUG | BURKE |
| 1901 | LISA | BURKE |
| 1902 | RAYMOND | BURKE |
| 1903 | SHARON | BURKE |
| 1904 | WILLIAM | BURKE |
| 1905 | LOGAN | BURKET |
| 1906 | TIFFANY | BURKETT |
| 1907 | WILLIAM | BURKETT |
| 1908 | AUBREY | BURKHART |
| 1909 | KYLE | BURKHART |
| 1910 | ALICE | BURKHOLDER |
| 1911 | DAVID | BURKI |
| 1912 | S PATRICIA | BURKLEO |
| 1913 | PORIA | BURLEIGH |
| 1914 | BEN | BURLESON |
| 1915 | TERESA | BURLESON |
| 1916 | DORALEE | BURNES |
| 1917 | TRACY | BURNES |
| 1918 | CHEYENNE | BURNETT |
| 1919 | GARY | BURNETT |
| 1920 | STEVEN | BURNETT |
| 1921 | ANNA | BURNHAM |
| 1922 | DEBBIE | BURNS |
| 1923 | LISA | BURNS |
| 1924 | MATTHEW | BURNS |
| 1925 | MICHAEL | BURNS |
| 1926 | MICHAEL | BURNS |
| 1927 | STEVEN | BURNS |
| 1928 | VINETTE | BURNS |
| 1929 | WARREN | BURNS |
| 1930 | CHIQUITA | BURRAGE |
| 1931 | JUAN | BURRELL |
| 1932 | TONI | BURRER |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 1933 | JONATHAN | BURRESS |
| 1934 | BOB | BURRIS |
| 1935 | CORINNE | BURRIS |
| 1936 | MORRIS | BURRIS |
| 1937 | WILLIAM | BURSE |
| 1938 | SHELBY | BURSK |
| 1939 | DANIEL | BURSZTYN |
| 1940 | ADRIAN | BURT |
| 1941 | JONATHAN | BURT |
| 1942 | ALLOCH | BURTON |
| 1943 | BRETT | BURTON |
| 1944 | CYNTHIA | BURTON |
| 1945 | ELLA | BURTON |
| 1946 | EMILY | BURTON |
| 1947 | MONICA | BURTON |
| 1948 | TAMIKA | BURTON |
| 1949 | WILLIE | BURTON |
| 1950 | MICHAEL | BUSCHMAN |
| 1951 | ANDREW | BUSE |
| 1952 | ABIGAIL | BUSH |
| 1953 | BRENDAN | BUSH |
| 1954 | JOHN | BUSH |
| 1955 | SHAWN | BUSH |
| 1956 | STUART | BUSH |
| 1957 | TERRY | BUSH |
| 1958 | VIRGINIA | BUSH |
| 1959 | JOANNE | BUSHY |
| 1960 | LISA | BUSKEN |
| 1961 | KASEY | BUSLER |
| 1962 | JOHN | BUSSARD |
| 1963 | DIANA | BUSSE |
| 1964 | GABRIEL | BUSTAMANTE |
| 1965 | BETSABE | BUSTILLOS |
| 1966 | SYLVIA | BUSTILLOS |
| 1967 | JUAN | BUSTOS |
| 1968 | CARTER | BUTAUD |
| 1969 | CATHERINE | BUTCHER |
| 1970 | CHANTEL | BUTCHER |
| 1971 | DAVID | BUTCHER |
| 1972 | ZACHARY | BUTCHER |
| 1973 | NICHOLAS | BUTCHKO |
| 1974 | VALERIYA | BUTENKO |
| 1975 | CHAD | BUTLER |
| 1976 | HASSAN | BUTLER |
| 1977 | JHOSEF | BUTLER |
| 1978 | JONATHAN | BUTLER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 1979 | LAURA | BUTLER |
| 1980 | LESLIE | BUTLER |
| 1981 | ROWDY | BUTLER |
| 1982 | SHANON | BUTLER |
| 1983 | SHAREE | BUTLER |
| 1984 | BILAL | BUTT |
| 1985 | FLOYD | BUTTERFIELD |
| 1986 | GEORGIA | BUTTON |
| 1987 | DOUGLAS | BUTTS |
| 1988 | J | BUTTS |
| 1989 | YUSUF | BUTUN |
| 1990 | CARISSA | BUXEL |
| 1991 | KELLY | BUXTON |
| 1992 | THOMAS | BUZBY |
| 1993 | LOGAN | BUZZARD |
| 1994 | SVYATOSLAV | BYAKHOV |
| 1995 | ALLEN | BYARS |
| 1996 | KATE | BYCROFT |
| 1997 | JOHN | BYER |
| 1998 | AMANDA | BYRAM |
| 1999 | DAJANI | BYRD |
| 2000 | DOUGLAS | BYRD |
| 2001 | MARTHA | BYRD |
| 2002 | SARAH | BYRD |
| 2003 | SHANELL | BYRD |
| 2004 | CHASE | BYRNS |
| 2005 | JONG | BYUN |
| 2006 | CAMILO | CABALLERO |
| 2007 | JOSHUA | CABALLERO |
| 2008 | TERESA | CABAN |
| 2009 | GOLDWYN | CABELLO |
| 2010 | STEPHEN | CABO |
| 2011 | ALONA | CABOR |
| 2012 | PAULO | CABRAL |
| 2013 | JASLYN | CABRERA |
| 2014 | JUAN | CABRERA |
| 2015 | SANTOS | CABRERA |
| 2016 | LIZ KATRINA | CADDAUAN |
| 2017 | CRYSTAL | CADE |
| 2018 | JOHNNY | CADIZ |
| 2019 | IAN JADE | CAGBABANUA |
| 2020 | KRISTINA | CAHAK |
| 2021 | KATHLEEN | CAHILL |
| 2022 | JUDD | CAHOON |
| 2023 | ANTONIO | CAIN |
| 2024 | DAVID | CAIN |

| No. | First Name | Last Name |
|---|---|---|
| 2025 | JEREMY | CAIN |
| 2026 | JOHN | CAIN |
| 2027 | JOHN C | CAIN |
| 2028 | TOMMIE | CAIN |
| 2029 | KEVIN | CAIRNES |
| 2030 | ROB | CAIRNS |
| 2031 | ANTHONY | CAISON |
| 2032 | ANNE-MARIE | CAJIGAS |
| 2033 | ANITA | CALAHAN |
| 2034 | MEGAN | CALANDRA |
| 2035 | BLESSY | CALAOR |
| 2036 | HASLEY | CALAS |
| 2037 | FERNANDO | CALDERA |
| 2038 | CARLOS | CALDERON |
| 2039 | DARWI YESID | CALDERON |
| 2040 | JOHNATHAN | CALDWELL |
| 2041 | JUDE | CALDWELL |
| 2042 | JUSTIN | CALDWELL |
| 2043 | LEVELL | CALDWELL |
| 2044 | TONY | CALDWELL |
| 2045 | JENNA | CALHOUN |
| 2046 | KENNETH | CALHOUN |
| 2047 | GARY | CALKINS |
| 2048 | KIMBERLY | CALKINS |
| 2049 | SHANE | CALLAHAN |
| 2050 | ROBERT J | CALLAWAY |
| 2051 | TOSHA | CALLAWAY |
| 2052 | KIRSTEN | CALLENDER |
| 2053 | RADENE | CALLICUTT |
| 2054 | SHANE | CALLICUTT |
| 2055 | ANNETTE | CALLIES WINKLER |
| 2056 | JUSTIN | CALLISON |
| 2057 | CHRISTOPHER | CALLOWAY |
| 2058 | LONDELL | CALLOWAY |
| 2059 | MIGUEL CARLO | CALPITO |
| 2060 | BILL | CALVERT |
| 2061 | DELMAR | CALVERT |
| 2062 | EMMETT | CALVERT |
| 2063 | JACK | CALVERT |
| 2064 | SEBASTIEN | CALVET |
| 2065 | CLIF | CALVIN |
| 2066 | BRIAN | CAMACHO |
| 2067 | CARMEN | CAMACHO |
| 2068 | JUAN | CAMACHO |
| 2069 | LISA | CAMACHO |
| 2070 | MANUEL | CAMACHO |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 2071 | VICTOR | CAMACHO |
| 2072 | LORENA | CAMACHO RODRIGUEZ |
| 2073 | SAMUEL | CAMACHO-AGUILAR |
| 2074 | JULIE | CAMARDELLA |
| 2075 | AGNES | CAMERON |
| 2076 | CHRISTOPHER | CAMERON |
| 2077 | GRANT | CAMERON |
| 2078 | JESSICA | CAMERON |
| 2079 | ALEXIA | CAMINO-WANCA |
| 2080 | CASSIE | CAMP |
| 2081 | JOHNATHAN | CAMP |
| 2082 | MARY | CAMP |
| 2083 | MONICA | CAMP |
| 2084 | PHILIP | CAMP |
| 2085 | LETTY | CAMPA |
| 2086 | TRICIA | CAMPAGNA |
| 2087 | MARYANN | CAMPANELLO |
| 2088 | AHJZHANE | CAMPBELL |
| 2089 | ARGERIE | CAMPBELL |
| 2090 | DAVID | CAMPBELL |
| 2091 | DAWN | CAMPBELL |
| 2092 | DEMETRIUS | CAMPBELL |
| 2093 | DORIS | CAMPBELL |
| 2094 | JESSE | CAMPBELL |
| 2095 | JOHN | CAMPBELL |
| 2096 | LACEY | CAMPBELL |
| 2097 | MICHAEL | CAMPBELL |
| 2098 | PETER | CAMPBELL |
| 2099 | PETRE | CAMPBELL |
| 2100 | PROSPERITY | CAMPBELL |
| 2101 | RAJAE | CAMPBELL |
| 2102 | RICHARD | CAMPBELL |
| 2103 | ROBERT | CAMPBELL |
| 2104 | RONALD | CAMPBELL |
| 2105 | SAMMY | CAMPBELL |
| 2106 | VAN | CAMPBELL |
| 2107 | VANNESSA | CAMPBELL |
| 2108 | JACKE | CAMPITELLI |
| 2109 | ALBERT | CAMPOS |
| 2110 | ANNA | CAMPOS |
| 2111 | FRANCISCO | CAMPOS |
| 2112 | MICHELLE | CAMPOS |
| 2113 | TOMMY | CANADA |
| 2114 | MATTHEW | CANADAY |
| 2115 | ROBERT | CANALES |
| 2116 | HECTOR V | CANCINO |

| No. | First Name | Last Name |
|---|---|---|
| 2117 | TOMAS | CANDELA |
| 2118 | GEORGE | CANDELARIA |
| 2119 | CHRISTOPHER | CANDELORA |
| 2120 | FRANK | CANDY |
| 2121 | DOTTIE | CANELLAS I |
| 2122 | ANASTASE | CANELOPOULOS |
| 2123 | CHRISTOPHER | CANEVARI |
| 2124 | EMMA | CANEVARI (RENNER) |
| 2125 | CHAD | CANFIELD |
| 2126 | STEVE | CANFIELD |
| 2127 | AMY | CANNADY |
| 2128 | EDWIN | CANNISTRACI |
| 2129 | ANNA KATE | CANNON |
| 2130 | DANNY | CANNON |
| 2131 | HARRIETTE | CANNON |
| 2132 | LISA | CANNON |
| 2133 | SARA | CANNON |
| 2134 | THOMAS | CANNON |
| 2135 | THOMAS | CANNON |
| 2136 | BRENDEN | CANO |
| 2137 | ARMANDO | CANONIZADO |
| 2138 | JOSEPH | CANOVA |
| 2139 | DARIAN | CANTEY |
| 2140 | JULES | CANTIN |
| 2141 | ASHLEY | CANTINO |
| 2142 | DONNA B | CANTRELL |
| 2143 | MICHAEL | CANTRELL |
| 2144 | ELIAS | CANTU |
| 2145 | NADIA | CANTU |
| 2146 | JESUS EDUARDO | CANTU |
| 2147 | JOSH | CANUPP |
| 2148 | MICHAEL | CAO |
| 2149 | NGA | CAO |
| 2150 | THAO | CAO |
| 2151 | JOSE L | CAPACETE |
| 2152 | ALICIA | CAPAZ |
| 2153 | KATIE | CAPE |
| 2154 | LARRY | CAPERTON |
| 2155 | SHELIA | CAPERTON |
| 2156 | ANGELINA | CAPONE |
| 2157 | LARRY | CAPPELLI |
| 2158 | ASHLEY | CAPPELMANN |
| 2159 | JUSTIN | CAPPS |
| 2160 | BRIAN | CAPUTO |
| 2161 | CESAR | CARBAJAL |
| 2162 | JESSE | CARBAJAL |

| No. | First Name | Last Name |
|---|---|---|
| 2163 | KENNETH | CARBERRY |
| 2164 | MICHELLE | CARBNO |
| 2165 | ANDREW | CARBONE |
| 2166 | PAUL JORDAN | CARBONERA |
| 2167 | MARC-ANDRE | CARBONNEAU |
| 2168 | ANTHONY | CARCIRIERI |
| 2169 | NATE | CARD |
| 2170 | NEAL | CARD |
| 2171 | MERLE | CARDE |
| 2172 | JENNIFER | CARDEN |
| 2173 | OSCAR IVAN | CARDENAS |
| 2174 | MILCAH | CARDINES |
| 2175 | ADAN | CARDONA |
| 2176 | CHRISTOPHER | CARDONA |
| 2177 | DENISE | CARDOZO |
| 2178 | JEFFERY | CARDWELL |
| 2179 | MARYJO | CARES |
| 2180 | CHRISTINE | CAREY |
| 2181 | DIANE | CAREY |
| 2182 | MICHAEL | CAREY |
| 2183 | ROBERTA | CAREY |
| 2184 | TREVOR | CAREY |
| 2185 | VICKIE | CAREY |
| 2186 | TERENCE | CARFRAE |
| 2187 | JOHN | CARGO |
| 2188 | TAMRA | CARHART |
| 2189 | MATTHEW | CARIAGA |
| 2190 | GERMAN | CARIAS |
| 2191 | ALANAH | CARLEY |
| 2192 | CHRIS | CARLEY |
| 2193 | DANIELLE | CARLIN |
| 2194 | MICAH | CARLISLE |
| 2195 | ANNELIESE | CARLSON |
| 2196 | AUSTIN | CARLSON |
| 2197 | DANIELLE | CARLSON |
| 2198 | LYDIA | CARLSON |
| 2199 | MEGAN | CARLSON |
| 2200 | MICHAEL | CARLSON |
| 2201 | SEAN | CARLSON |
| 2202 | ZACHARY | CARLSON |
| 2203 | JAMIE | CARLSON-CRUMP |
| 2204 | JEA | CARLSTON |
| 2205 | STEPHEN | CARLTON |
| 2206 | JACOB | CARNABUCI |
| 2207 | LAUREN | CARNEY |
| 2208 | MARY | CARNEY |

| No. | First Name | Last Name |
|---|---|---|
| 2209 | JUSTIN | CARONE |
| 2210 | GARY | CAROTHERS |
| 2211 | LEONARD | CAROTHERS |
| 2212 | DAVID | CAROZZA |
| 2213 | SUE | CARP |
| 2214 | ABIGAIL | CARPENTER |
| 2215 | AMBER | CARPENTER |
| 2216 | JAMES | CARPENTER |
| 2217 | RICK | CARPENTER |
| 2218 | ALAN | CARPIEN |
| 2219 | AARON | CARPINTEYRO VENTURA |
| 2220 | CARRIE | CARR |
| 2221 | ELIJAH | CARR |
| 2222 | ISAAC | CARR |
| 2223 | JOYCE | CARR |
| 2224 | PATRICIA | CARR |
| 2225 | SUSAN | CARR |
| 2226 | ANGEL | CARRANCO |
| 2227 | JASON | CARRANZA |
| 2228 | KIMBERLY | CARRASCO |
| 2229 | NATHALIA | CARRENO |
| 2230 | ANTONIO | CARRILLO |
| 2231 | JOSE MANUEL | CARRILLO VASQUEZ |
| 2232 | ANNIE | CARROLL |
| 2233 | DAVID | CARROLL |
| 2234 | DEANDRE | CARROLL |
| 2235 | MATTHEW | CARROLL |
| 2236 | META | CARROLL |
| 2237 | THEODORE | CARROLL |
| 2238 | JOHN | CARSON |
| 2239 | KIM | CARSON |
| 2240 | TERESA | CARSTENSEN |
| 2241 | YILVER | CARTAGENA |
| 2242 | ASHLEY | CARTER |
| 2243 | B. | CARTER |
| 2244 | BARBARA | CARTER |
| 2245 | BEN | CARTER |
| 2246 | BRIDGET | CARTER |
| 2247 | DAVID | CARTER |
| 2248 | DEANNA | CARTER |
| 2249 | DOUG | CARTER |
| 2250 | ELAINE | CARTER |
| 2251 | FRANK | CARTER |
| 2252 | HARRISON | CARTER |
| 2253 | JACLYN | CARTER |
| 2254 | JAMES | CARTER |

| No. | First Name | Last Name |
|---|---|---|
| 2255 | JERRY | CARTER |
| 2256 | MOLLIE | CARTER |
| 2257 | REBECCA | CARTER |
| 2258 | ROBERT | CARTER |
| 2259 | ROSE | CARTER |
| 2260 | STEPHANIE | CARTER |
| 2261 | WINNIE | CARTER |
| 2262 | WYATT | CARTIER |
| 2263 | BEN | CARTWRIGHT |
| 2264 | SCOTT | CARTWRIGHT |
| 2265 | DERRICK | CARUNUNGAN |
| 2266 | BARD | CARVALHO |
| 2267 | JOSHUA | CARVER |
| 2268 | KAREN | CARY |
| 2269 | MICHAEL | CARY |
| 2270 | TOM | CARY |
| 2271 | GISELA | CASALI |
| 2272 | RELIS | CASANOVA |
| 2273 | OCTAVIO | CASAVANTES |
| 2274 | SAMANTHA | CASCIO |
| 2275 | JOSEPH | CASCIOTTI |
| 2276 | FRANCISCO | CASCO |
| 2277 | GENNA | CASE |
| 2278 | TONY | CASE |
| 2279 | SUSAN | CASE SABIR |
| 2280 | DONOLD | CASEY |
| 2281 | KEN | CASEY |
| 2282 | MATTHEW | CASEY |
| 2283 | RICHARD | CASEY |
| 2284 | COLT | CASH |
| 2285 | DANIEL | CASH |
| 2286 | MELISSA | CASHION |
| 2287 | JOS | CASHON |
| 2288 | IURIE | CASIAN |
| 2289 | SANJUANA | CASIAS |
| 2290 | MARCO | CASILLAS |
| 2291 | MARTHA | CASILLAS |
| 2292 | ROBERT | CASO |
| 2293 | JANA | CASON |
| 2294 | WILLIAM | CASSELLA |
| 2295 | RUSSELL | CASSELLI |
| 2296 | MACK | CASSELS |
| 2297 | REBECCA | CASSERLY |
| 2298 | REBECCA | CASSIDY |
| 2299 | CORY | CASTANEDA |
| 2300 | JOSE | CASTANEDA |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 2301 | JOSEPH | CASTANEDA |
| 2302 | ADRIÁN | CASTAÑEDA |
| 2303 | MICHAEL CAMILA | CASTANEDA PAJON |
| 2304 | LALYN | CASTANEROS |
| 2305 | JANEEN | CASTELBLANCO / MARTINO |
| 2306 | TRACY RENEE | CASTILLO |
| 2307 | CHRISTINE | CASTLE |
| 2308 | EVA | CASTLE |
| 2309 | AARON | CASTLOO |
| 2310 | SHELBY | CASTLOW |
| 2311 | COLEN | CASTOR |
| 2312 | PAUL | CASTOR |
| 2313 | RUFINO | CASTREJÓN TORIBIO |
| 2314 | GABRIELA | CASTRO |
| 2315 | JOEY | CASTRO |
| 2316 | MARTHA | CASTRO |
| 2317 | NOMA | CASTRO |
| 2318 | SHAIRA | CASTRO |
| 2319 | JUAN CASTLES | CASTRO LOPEZ |
| 2320 | DELMAR | CATALAN |
| 2321 | MAXIMILIAN | CATALANO |
| 2322 | ANTON | CATALDO |
| 2323 | ALLAN | CATCHPOLE |
| 2324 | BAYLEY | CATE |
| 2325 | DAVID | CATHERMAN |
| 2326 | DARLA | CATLIN |
| 2327 | JENNIFER | CATLIN |
| 2328 | EPIPHANY | CATLING |
| 2329 | GEMMA | CATON |
| 2330 | ETHAN | CATRON |
| 2331 | TRACY | CATRON |
| 2332 | VIRGINIA | CAULLAY |
| 2333 | HEATHER | CAUNT-NULTON |
| 2334 | SARA | CAVANAUGH CHIA |
| 2335 | CHAD | CAWTHON |
| 2336 | BRITTANY | CAYA |
| 2337 | MICHELLE | CAYWOOD |
| 2338 | IDIL | CAZIMOGLU |
| 2339 | RASAON | CC ARR |
| 2340 | AICETOU | CEESAY |
| 2341 | JESUGG | CEIDE |
| 2342 | JAMES | CEIMET |
| 2343 | JASMINE | CELEITA/SINGH |
| 2344 | ALVARO | CELIS |
| 2345 | PATRICK | CENSON |
| 2346 | REBECCA | CEPHAS |

| No. | First Name | Last Name |
|---|---|---|
| 2347 | RICHARD | CERBONE |
| 2348 | JAVIER | CERDA |
| 2349 | KENIA | CERDA |
| 2350 | MAY FLOR | CEREDON |
| 2351 | DANIEL | CERVANTES |
| 2352 | IAN | CERVANTES |
| 2353 | MICHAEL | CERVANTES |
| 2354 | MARC | CESAR |
| 2355 | EDDY | CESPEDES |
| 2356 | TUE | CHA |
| 2357 | BRAD | CHABAUD |
| 2358 | PHILLIP ANTHONY | CHABOYA |
| 2359 | SERGIO | CHACHA |
| 2360 | JOHNNY | CHACON |
| 2361 | ELIANE | CHAHDA |
| 2362 | HARRY | CHAISSON |
| 2363 | WILTON | CHAISSON |
| 2364 | ARPAN | CHAKMA |
| 2365 | SURAJ | CHAKRAVARTHI RAJA |
| 2366 | ROBERT | CHALKER |
| 2367 | DYLAN | CHALMERS |
| 2368 | VOJTECH | CHALOUPSKY |
| 2369 | ROGER | CHAMBERLAIN |
| 2370 | ADAM | CHAMBERS |
| 2371 | ALONZO | CHAMBERS |
| 2372 | ANTHONY | CHAMBERS |
| 2373 | CELTON | CHAMBERS |
| 2374 | ELAINE | CHAMBERS |
| 2375 | JAMES | CHAMBERS |
| 2376 | LARAY | CHAMBERS |
| 2377 | LISA | CHAMBERS |
| 2378 | TRACY | CHAMBERS |
| 2379 | CHAD | CHAMNESS |
| 2380 | DAVID | CHAMPA |
| 2381 | ANDREW | CHAMPE |
| 2382 | CHERIE | CHAMPEAUX |
| 2383 | CINDY | CHAMPION |
| 2384 | JASON | CHAMPION |
| 2385 | ANGELINA | CHAN |
| 2386 | ERIC | CHAN |
| 2387 | KEVIN | CHAN |
| 2388 | LORETTA | CHAN |
| 2389 | SPENCER | CHAN |
| 2390 | KENNETH | CHANCE |
| 2391 | DANNIELLE | CHANCEY |
| 2392 | ERIC | CHAND |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 2393 | ROHIT KUMAR | CHANDALURI |
| 2394 | JAMES | CHANEY |
| 2395 | JEFFREY | CHANEY |
| 2396 | DAVID | CHANEZ |
| 2397 | NICK | CHANG |
| 2398 | TONY | CHANG |
| 2399 | JOE CHANNELL | CHANNEL |
| 2400 | OR | CHANTHEAR |
| 2401 | NATHAPONG | CHANTHIMAR |
| 2402 | JACK | CHAO |
| 2403 | ADRIANA | CHAPA |
| 2404 | OVIDIO | CHAPARRO |
| 2405 | CRYSTAL | CHAPLIN |
| 2406 | CRANDON | CHAPMAN |
| 2407 | GLENN | CHAPMAN |
| 2408 | PHILLIP | CHAPMAN |
| 2409 | TIMOTHY | CHAPMAN |
| 2410 | VICTOR | CHAPMAN |
| 2411 | CHANTAL | CHAPOTEAU |
| 2412 | BREANNA | CHAPPELL |
| 2413 | ALPHONSO | CHAPPELLE |
| 2414 | JEHEREMY | CHARACO |
| 2415 | MIKHEIL | CHARGAZIA |
| 2416 | SADE | CHARGOIS |
| 2417 | KEVIN | CHARGUALAF |
| 2418 | JASON | CHARITONUK |
| 2419 | HANS C | CHARLES |
| 2420 | JACKSON | CHARLES |
| 2421 | WARREN | CHARLES |
| 2422 | MARVIN | CHARLES WATKINS JR. |
| 2423 | NATHAN | CHARRIER |
| 2424 | TRICIA B | CHARRON |
| 2425 | AMANDA | CHARTER |
| 2426 | DANIELLE | CHARTIER |
| 2427 | MARYANNE | CHARTRAND |
| 2428 | ABIGAIL | CHASE |
| 2429 | JIM | CHASE |
| 2430 | JULIE | CHASE |
| 2431 | R. | CHASE |
| 2432 | KRISTIN | CHASTAIN |
| 2433 | GAURAV | CHATTERJEE |
| 2434 | MICHAEL | CHATTICK |
| 2435 | KONSTANTINOS | CHATZIANTONIOU |
| 2436 | AMMAD | CHAUDHRY |
| 2437 | HUMNA | CHAUDHRY |
| 2438 | MAXIMILIAN | CHAVARRIA |

| No. | First Name | Last Name |
|---|---|---|
| 2439 | GARRETT | CHAVERS |
| 2440 | JERRY | CHAVERS |
| 2441 | ALLISON | CHAVEZ |
| 2442 | ALVINO | CHAVEZ |
| 2443 | LUIS | CHAVEZ |
| 2444 | MARTHA | CHAVEZ |
| 2445 | PERLA | CHAVEZ |
| 2446 | TANIA | CHAVEZ |
| 2447 | VELIA | CHAVEZ |
| 2448 | JULIO CESAR | CHÁVEZ PÁRRAGA |
| 2449 | ROCIO | CHAVOLLA |
| 2450 | SAMUEL | CHEANG |
| 2451 | CHRISTINA | CHECK |
| 2452 | JEREMY | CHECK |
| 2453 | LOGAN | CHECK |
| 2454 | ROSHAWNDA | CHEE |
| 2455 | MORRIS | CHEEK |
| 2456 | JOHN | CHEICK |
| 2457 | JOSEPH | CHELLMAN |
| 2458 | MARTHA | CHEMAS |
| 2459 | BIN | CHEN |
| 2460 | CINDY | CHEN |
| 2461 | DANNY | CHEN |
| 2462 | DAVID | CHEN |
| 2463 | JONATHAN | CHEN |
| 2464 | LARRY | CHEN |
| 2465 | MAURICE | CHEN |
| 2466 | NANCY | CHEN |
| 2467 | PO-CHIH | CHEN |
| 2468 | ROSALYN | CHEN |
| 2469 | MEI-EN | CHENG |
| 2470 | YU XIN | CHENG |
| 2471 | KONG | CHEONG |
| 2472 | JOELLEN | CHERKO |
| 2473 | VICTORIA | CHERNEV |
| 2474 | PETER | CHERRICK |
| 2475 | DARLA | CHERRY |
| 2476 | LEILA | CHERRY |
| 2477 | SCOTT | CHERRY |
| 2478 | QUENTIN | CHESNAIS |
| 2479 | PAMELA | CHESNEK |
| 2480 | ANISAH | CHESNEY |
| 2481 | JAMIE | CHESNEY |
| 2482 | TYLER | CHESNEY |
| 2483 | JOSHUA | CHESSER |
| 2484 | JULIANA | CHESSIN |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 2485 | BRENDA | CHESTNUT |
| 2486 | GEETA SOWMYA | CHETHI |
| 2487 | KLARA | CHEUNG |
| 2488 | SAMINA | CHHATWAL |
| 2489 | JENNIFER | CHHORN |
| 2490 | KAI | CHI |
| 2491 | MICHAEL | CHIANESE |
| 2492 | SALVATORE | CHIANTIA |
| 2493 | THOMAS | CHIANTIA |
| 2494 | DANIEL | CHIAPPETTA |
| 2495 | RAY | CHIENG |
| 2496 | PHILIP | CHIFFON |
| 2497 | ALBERT | CHILCOTE |
| 2498 | AUTUMN | CHILDRESS |
| 2499 | BRENT | CHILDRESS |
| 2500 | RICHARD | CHILDRESS |
| 2501 | ASHLEY | CHILDS |
| 2502 | TANIESHA | CHILDS |
| 2503 | CHRISTA | CHILTON |
| 2504 | CINTA | CHIN |
| 2505 | DOREEN | CHIN |
| 2506 | JONATHAN | CHIN |
| 2507 | BRADY | CHINAULT |
| 2508 | MARIA | CHINN |
| 2509 | ZADARIAN | CHISHOM |
| 2510 | AKEEM | CHISOLM |
| 2511 | GINA | CHISUM |
| 2512 | KAUSTUBH | CHITALE |
| 2513 | MARDIYATH | CHITOU |
| 2514 | ALAN | CHIU |
| 2515 | GRACE | CHIU |
| 2516 | ALLEN | CHMURA |
| 2517 | DAVID | CHO |
| 2518 | RACHEL | CHO |
| 2519 | SE YEON | CHOI |
| 2520 | JOANNE | CHOMOR |
| 2521 | RAYMOND | CHONG |
| 2522 | DYLAN | CHOONHACHAT |
| 2523 | JOSE | CHOTO |
| 2524 | BENEDICT | CHOU |
| 2525 | LEA | CHOUINARD |
| 2526 | CASSANDRA | CHOW |
| 2527 | RICK | CHRESTIANSEN |
| 2528 | CHARLES | CHRISPEN |
| 2529 | JADE | CHRISTEL |
| 2530 | EVELYN | CHRISTENSEN |

| No. | First Name | Last Name |
|---|---|---|
| 2531 | LORIE | CHRISTENSEN |
| 2532 | TOMMY | CHRISTENSEN |
| 2533 | HAYDEN | CHRISTENSON |
| 2534 | ANTHONY | CHRISTIAN |
| 2535 | WILLIAM | CHRISTIAN |
| 2536 | KEVIN | CHRISTIANSEN |
| 2537 | SHIRLEY | CHRISTMAN |
| 2538 | JAMI | CHRISTOPHER |
| 2539 | DAWN | CHRISTOPHERSEN |
| 2540 | DOMINICK | CHRISTOU-ADER |
| 2541 | JACOB | CHRISWELL |
| 2542 | DAVID | CHU |
| 2543 | SHANG-YI | CHUANG |
| 2544 | ERIC | CHUGG |
| 2545 | MIA | CHUNG |
| 2546 | TYLER | CHUNG |
| 2547 | CHELSEA | CHURCH |
| 2548 | CHRIS | CHURCH |
| 2549 | HEATHER | CHURCH |
| 2550 | PAT | CHURCH |
| 2551 | TED | CHURCH |
| 2552 | TRENTON | CHURCHILL |
| 2553 | JAMES | CHURCHMAN |
| 2554 | CHARLENE | CHUT |
| 2555 | AMY | CHUTE |
| 2556 | FRANSCI | CIAFULLO |
| 2557 | BRIDGETT | CICCHETTI |
| 2558 | SILVIO | CICCONI |
| 2559 | KATHLEEN | CICCOTELLI |
| 2560 | JOSÉ ANGEL | CID HERRERA |
| 2561 | BRIAN | CIKIGIL |
| 2562 | VINCENT | CILANO |
| 2563 | DAWN | CILIBERTO |
| 2564 | AYSE | CIMILLI |
| 2565 | CARL | CIMINI |
| 2566 | DANIELLE | CINCOTTA |
| 2567 | DANIELLE | CINCURAK |
| 2568 | JACQUELINE | CINSKI |
| 2569 | MICHAEL | CINTADO |
| 2570 | ANGEL | CINTRON |
| 2571 | MICHELLE | CINTRON |
| 2572 | MARIA | CIPU |
| 2573 | JOHN | CIRINO |
| 2574 | SHANNON | CIRULNICK |
| 2575 | ANITA | CISNEROS |
| 2576 | MARIA | CISNEROS |

| No. | First Name | Last Name |
|---|---|---|
| 2577 | TRACY | CISTONE |
| 2578 | TAYLOR | CITEK |
| 2579 | ERIC | CITRON |
| 2580 | GRACIELA | CIUFFARDI |
| 2581 | MICHELE | CIULLA-STRANGE |
| 2582 | CATHERINE | CIULLO |
| 2583 | CHRISTOPHER | CLABORN |
| 2584 | DENNIS | CLAFFEY |
| 2585 | CASEY | CLAGG |
| 2586 | ANELA | CLAIBORNE |
| 2587 | SUNNY | CLAIR |
| 2588 | MATTHEW | CLANCY |
| 2589 | SEAN | CLARE |
| 2590 | VICTOR | CLARES |
| 2591 | ALICIA | CLARK |
| 2592 | AMY | CLARK |
| 2593 | ASHLEY | CLARK |
| 2594 | BENJAMIN | CLARK |
| 2595 | BRIA | CLARK |
| 2596 | CHANNING | CLARK |
| 2597 | DARRELL | CLARK |
| 2598 | DAZHANE | CLARK |
| 2599 | DEBORAH | CLARK |
| 2600 | DEMARCOS | CLARK |
| 2601 | DESIREE | CLARK |
| 2602 | GERARD | CLARK |
| 2603 | JACOB | CLARK |
| 2604 | JESSICA | CLARK |
| 2605 | JONATHAN | CLARK |
| 2606 | JORDAN | CLARK |
| 2607 | KENNY | CLARK |
| 2608 | KEVIN | CLARK |
| 2609 | LAEL | CLARK |
| 2610 | LEIGH | CLARK |
| 2611 | MARY | CLARK |
| 2612 | MICHAEL | CLARK |
| 2613 | PAYTON | CLARK |
| 2614 | RAYSHAWN | CLARK |
| 2615 | RICHARD | CLARK |
| 2616 | ROBERT | CLARK |
| 2617 | SETH | CLARK |
| 2618 | STACEY | CLARK |
| 2619 | WENDY | CLARK |
| 2620 | EDWARD | CLARK III |
| 2621 | LATRICIA | CLARK LETSINGER |
| 2622 | ANDREY | CLARKE |

| No. | First Name | Last Name |
|---|---|---|
| 2623 | JOE | CLARKE |
| 2624 | MR D | CLARKE |
| 2625 | TERRI L | CLARKE |
| 2626 | KAMAN | CLARKSON |
| 2627 | ROXANNE | CLAUSSEN |
| 2628 | RACHEL | CLAUS-WALKER |
| 2629 | JUDY | CLAYBAKER |
| 2630 | LARRY | CLAYBAKER |
| 2631 | RALPH | CLAYPOOLE |
| 2632 | NIKKIA | CLAYTON |
| 2633 | MATTHEW | CLECKLEY |
| 2634 | LEAH | CLEGG |
| 2635 | BART | CLELAND |
| 2636 | DAWANA | CLEMENS |
| 2637 | ABEL | CLEMENT |
| 2638 | LISA | CLEMENT |
| 2639 | PAUL | CLEMENT |
| 2640 | JAMES | CLEMENTS |
| 2641 | ROBERT | CLEMENTS |
| 2642 | TAMSEN | CLEMMONS NEWBERG |
| 2643 | JUSTIN | CLEMONS |
| 2644 | ALTANITA | CLEVELAND |
| 2645 | JOHN | CLEVELAND |
| 2646 | TAJIA | CLEVELAND |
| 2647 | ELISABETH | CLIFFORD |
| 2648 | KENNETH | CLIFFORD |
| 2649 | MICHAEL | CLIFFORD |
| 2650 | DADE | CLIFTON |
| 2651 | VICKIE | CLINE |
| 2652 | PETE | CLINTON |
| 2653 | ROARKE | CLINTON |
| 2654 | KEVIN | CLOOBECK |
| 2655 | CHRISTOPHER | CLOUTIER |
| 2656 | JANIE | CLOUTIER |
| 2657 | CHARLES | CLUTE |
| 2658 | PATRICK | CLY |
| 2659 | STEVE | COADY |
| 2660 | JUDY | COAKLEY |
| 2661 | SARAH | COAKLEY |
| 2662 | KYLE | COATES |
| 2663 | TRINITY | COATES |
| 2664 | WHITNEY | COATES |
| 2665 | THOMAS | COATNEY |
| 2666 | LISABETH | COATS |
| 2667 | ELIANA LIZETH | COAVAS OROZCO |
| 2668 | BARBARA | COBB |

| No. | First Name | Last Name |
|---|---|---|
| 2669 | KARYSA | COBB |
| 2670 | KRISTIN | COBB |
| 2671 | SONYA | COBB |
| 2672 | STACEY | COBLE |
| 2673 | DANIEL | COBURN |
| 2674 | JONY | COCA |
| 2675 | CHRISTOPHER | COCHRAN |
| 2676 | JAMES | COCHRANE |
| 2677 | MIKIO | COCHRANE |
| 2678 | ROBERT | COCHRUN |
| 2679 | CHRISTIAAN | COCROFT |
| 2680 | GINNETT | CODINGTON |
| 2681 | JARVIS | COE |
| 2682 | JOSHUA | COE |
| 2683 | KEN | COE |
| 2684 | RIDMI | COE |
| 2685 | ZHARMAINE | COE |
| 2686 | JOANNE | COELHO |
| 2687 | CHERYL | COFER |
| 2688 | CATE | COFFELT |
| 2689 | JARRETT | COFFEY |
| 2690 | SASSY | COFFEY |
| 2691 | WILLIAM | COFFIN |
| 2692 | HOWARD | COFFLIN |
| 2693 | CASSY | COHA |
| 2694 | JASON | COHEN |
| 2695 | JOSHUA | COHEN |
| 2696 | REBECCA | COHEN |
| 2697 | JANETTE | COHLMIA |
| 2698 | GABE | COHN |
| 2699 | MICHAEL | COHN |
| 2700 | CHRISTIAN | COKA |
| 2701 | JAMES | COKENDOLPHER |
| 2702 | CASSANDRA | COLADO VACA |
| 2703 | DON | COLANGELO |
| 2704 | ROBERT | COLBERT |
| 2705 | RALEIGH | COLCLASURE |
| 2706 | BEVERLY | COLCLOUGH |
| 2707 | JOSHUA | COLCORD |
| 2708 | ADAM | COLE |
| 2709 | ALAN | COLE |
| 2710 | ANGELICA | COLE |
| 2711 | CHANELL | COLE |
| 2712 | DAVIDJOHN | COLE |
| 2713 | EAMONN | COLE |
| 2714 | GEORGE | COLE |

| No. | First Name | Last Name |
|---|---|---|
| 2715 | JEREMY | COLE |
| 2716 | JESSICA | COLE |
| 2717 | JOHANNA | COLE |
| 2718 | NANCY | COLE |
| 2719 | RICHARD | COLE |
| 2720 | ROBERT | COLE |
| 2721 | SAVANNAH | COLE |
| 2722 | VALERIE | COLE |
| 2723 | CATTINA | COLEMAN |
| 2724 | CYNTHIA | COLEMAN |
| 2725 | DOMINIQUE | COLEMAN |
| 2726 | HANNAH | COLEMAN |
| 2727 | JACQUEY | COLEMAN |
| 2728 | JAMES | COLEMAN |
| 2729 | JOSHUA | COLEMAN |
| 2730 | KATE | COLEMAN |
| 2731 | TABETHA | COLEMAN |
| 2732 | MATT | COLEN |
| 2733 | ELAYNA | COLES |
| 2734 | ERIK | COLES |
| 2735 | JASON | COLES |
| 2736 | JUDI | COLGAN |
| 2737 | MARY | COLGAN |
| 2738 | MARIO | ČOLIĆ |
| 2739 | RUBEN | COLIMAN |
| 2740 | VICENTE | COLITA |
| 2741 | NUBIA | COLLADO |
| 2742 | ROBINSON | COLLADO |
| 2743 | ADRINA | COLLAY |
| 2744 | JORGE | COLLAZO |
| 2745 | JOSHUA | COLLAZO |
| 2746 | DONALD | COLLET |
| 2747 | BOBBY | COLLEY |
| 2748 | CRAIG | COLLEY |
| 2749 | RICK | COLLEY |
| 2750 | TANNA | COLLEY |
| 2751 | BRIAN | COLLIER |
| 2752 | CODY | COLLIER |
| 2753 | KAYLA | COLLIER |
| 2754 | MATTHEW | COLLIER |
| 2755 | STEVE | COLLIER |
| 2756 | AUSTIN | COLLINS |
| 2757 | BRIAN | COLLINS |
| 2758 | EREIKA | COLLINS |
| 2759 | GARY | COLLINS |
| 2760 | JAYMES | COLLINS |

| No. | First Name | Last Name |
|---|---|---|
| 2761 | JOHN | COLLINS |
| 2762 | JUSTIN | COLLINS |
| 2763 | KATY | COLLINS |
| 2764 | MALLORY | COLLINS |
| 2765 | MATTHEW | COLLINS |
| 2766 | NORMAN | COLLINS |
| 2767 | ROBERT | COLLINS |
| 2768 | RYAN | COLLINS |
| 2769 | SHANTE | COLLINS |
| 2770 | TIM | COLLINS |
| 2771 | ZURI | COLLINS |
| 2772 | RUBY | COLLINSWORTH |
| 2773 | ARIANNE | COLLOPY |
| 2774 | MELINDA | COLLUMS |
| 2775 | ANGELO | COLOMBO |
| 2776 | PHILLIP | COLOMBO |
| 2777 | JOEJAY | COLON |
| 2778 | PATRICIA | COLON |
| 2779 | TERRY | COLTRAIN |
| 2780 | ALYSSA | COLTRANE |
| 2781 | JAMES | COLUMBIA |
| 2782 | MICHELLE | COLUMBIE |
| 2783 | SINDELLA | COLUNIO |
| 2784 | RACHEL | COLVARD |
| 2785 | ROBERT | COLVILLE |
| 2786 | ROGER | COLVIN |
| 2787 | CLAYTON | COLWELL |
| 2788 | WILLIAM | COMBES |
| 2789 | EDDIE | COMBS |
| 2790 | SAVANNAH | COMBS |
| 2791 | ANTHONY | COMEGYS |
| 2792 | KAREN | COMER |
| 2793 | VICKI | COMER |
| 2794 | TRESHA | COMPTON |
| 2795 | JOEY | COMS |
| 2796 | NATALIE | COMS |
| 2797 | GEORGE | CONAVAY |
| 2798 | HARLEY | CONAWAY |
| 2799 | AMELIA | CONDER |
| 2800 | KARENJ | CONDER |
| 2801 | KATHRYN | CONDON |
| 2802 | GARY | CONE |
| 2803 | MICHAEL | CONELLY |
| 2804 | NATALIE | CONGLETON |
| 2805 | THOMAS | CONIGLIO |
| 2806 | KURTH | CONINE |

| No. | First Name | Last Name |
|---|---|---|
| 2807 | GARY | CONKLIN |
| 2808 | ROBERT | CONLON |
| 2809 | SHARON | CONN |
| 2810 | TAMIKA | CONN |
| 2811 | BRIAN | CONNELL |
| 2812 | ELIJAH | CONNELL |
| 2813 | KAYLA | CONNELLY |
| 2814 | ANGELINE | CONNER |
| 2815 | SEAN | CONNER |
| 2816 | CLAYTON | CONNERS |
| 2817 | MALLORY | CONNOR |
| 2818 | JORDAN | CONOMOS |
| 2819 | ADDISON | CONOPIO |
| 2820 | JUDY | CONOVER |
| 2821 | JILL | CONRAN |
| 2822 | DAVID | CONROE |
| 2823 | MIKE | CONROY |
| 2824 | DOLORES | CONSOLETTI |
| 2825 | KIM | CONSTABLE |
| 2826 | CHARLES | CONSTANT |
| 2827 | MARIA | CONSTANTINE |
| 2828 | KADIATU | CONTEH |
| 2829 | ANTHONY | CONTINI |
| 2830 | JULIE | CONTRATA |
| 2831 | RITA | CONTRERAA |
| 2832 | FERNANDO | CONTRERAS |
| 2833 | MAYRA | CONTRERAS |
| 2834 | MICHAEL | CONWAY |
| 2835 | ERIC | CONWELL |
| 2836 | BRITTANY | CONYERS |
| 2837 | LAM | COOC |
| 2838 | AARON | COOK |
| 2839 | CORY | COOK |
| 2840 | JEFFREY | COOK |
| 2841 | KATIANA | COOK |
| 2842 | MAIA | COOK |
| 2843 | MICHAEL | COOK |
| 2844 | RANDY | COOK |
| 2845 | ROBERT | COOK |
| 2846 | SHERRI | COOK |
| 2847 | TIM | COOK |
| 2848 | TIM | COOK |
| 2849 | FRANK | COOKE |
| 2850 | ERYONNA | COOKS |
| 2851 | CLAY | COOKSEY |
| 2852 | GARY | COOKSEY |

| No. | First Name | Last Name |
|---|---|---|
| 2853 | MATT | COOKSEY |
| 2854 | PAMELA | COOLIDGE |
| 2855 | KENNETH | COON |
| 2856 | NATHAN | COON |
| 2857 | LINDSEY | COONEN |
| 2858 | JAMES | COONEY |
| 2859 | ARIC | COOPER |
| 2860 | CYNTHIA | COOPER |
| 2861 | DANNY | COOPER |
| 2862 | DOROTHY | COOPER |
| 2863 | JEFF | COOPER |
| 2864 | KENNETH | COOPER |
| 2865 | MATT | COOPER |
| 2866 | MEGAN | COOPER |
| 2867 | RYAN | COOPER |
| 2868 | SCOTT | COOPER |
| 2869 | SHARON | COOPER |
| 2870 | SUSAN | COOPER |
| 2871 | TERESA | COOPER |
| 2872 | THEODORE | COOPER |
| 2873 | VALERIE | COOPER |
| 2874 | WINTER | COOPER |
| 2875 | CASEY | COPE |
| 2876 | CHRISS | COPELAND |
| 2877 | PAUL | COPELAND |
| 2878 | CHRISTINE | COPENHAVER |
| 2879 | FELICIA | COPP |
| 2880 | RAY | COPP |
| 2881 | KATELYN | COPPOLA |
| 2882 | ALISA | CORBETT |
| 2883 | WILLIAM | CORBIN JR |
| 2884 | LEONARD | CORBO |
| 2885 | DESTINY | CORCORAN |
| 2886 | ANITA | CORDER |
| 2887 | ROBERT | CORDER |
| 2888 | ELIAS JOEL | CORDOVA |
| 2889 | JOHNNA | CORDOVA |
| 2890 | DEREK | CORDRAY |
| 2891 | TAMMY | CORDRY |
| 2892 | GEORGE | COREY |
| 2893 | JAMES | COREY |
| 2894 | KAMRYN | COREY |
| 2895 | MICHAEL | COREY |
| 2896 | NICHOLAS | CORIALE |
| 2897 | TERRY | CORLE |
| 2898 | SEAN | CORLEY |

| No. | First Name | Last Name |
|---|---|---|
| 2899 | TIFFANY | CORLEY |
| 2900 | CHRISTOPHER | CORLISS |
| 2901 | ERIKA | CORNELISON |
| 2902 | AMY | CORNELIUS |
| 2903 | DANIEL | CORNELIUS |
| 2904 | JARED | CORNELIUS |
| 2905 | MAXIMILIAN | CORNELL |
| 2906 | SETH | CORNELL |
| 2907 | EMILY | CORNETET |
| 2908 | HEATHER | CORNWALL |
| 2909 | MICHELLE | CORNWELL |
| 2910 | BRENDA | CORONA |
| 2911 | COLBY | CORONA |
| 2912 | DANIEL | CORONA |
| 2913 | MARIA | CORONA |
| 2914 | SHIRLEY | CORONA |
| 2915 | YESENIA | CORONADO |
| 2916 | LUIS | CORONEL |
| 2917 | SCHEDRIN | CORREA |
| 2918 | RICARDO ANDRES | CORREA FRANCO |
| 2919 | OLGA | CORREDOR |
| 2920 | CHRISTOPHER | CORREIRA |
| 2921 | KARLA | CORRIA |
| 2922 | ROSEMARY | CORRIERE |
| 2923 | LUIGI | CORSARO |
| 2924 | PAMELA | CORSARO |
| 2925 | TYLER | CORSON |
| 2926 | SHELLEY | CORTES |
| 2927 | COBE | CORTEZ |
| 2928 | GEORGE | CORTEZ |
| 2929 | JEREMIAH | CORTEZ |
| 2930 | MARCOS | CORTEZ |
| 2931 | MATTHEW | CORTEZ |
| 2932 | RUSSELL | CORUM |
| 2933 | DANA | CORVAIA |
| 2934 | BETH | COSBY |
| 2935 | ANNETTA | COSEY |
| 2936 | ALEX | COSME |
| 2937 | ASHLEY | COSSINS |
| 2938 | CHRISTOPHER | COSTA |
| 2939 | RACHEL | COSTA |
| 2940 | SAMANTHA | COSTA |
| 2941 | LUCY | COSTANZA |
| 2942 | LINDA | COSTIGAN |
| 2943 | TESSA | COSTLEY |
| 2944 | BRENDA | COSTON |

| No. | First Name | Last Name |
|---|---|---|
| 2945 | CHRISTOPHER | COTNER |
| 2946 | DAVID | COTNEY |
| 2947 | CLARENCE | COTTINGHAM |
| 2948 | COURTNEY | COTTINGHAM |
| 2949 | CHARLES ERIC | COTTON |
| 2950 | CHEYENNE | COTTON |
| 2951 | DANIEL | COTTON |
| 2952 | JOHN | COTTON |
| 2953 | EDWARD | COTTONE |
| 2954 | JACOB | COTTREL |
| 2955 | ADRIAN | COTTRELL |
| 2956 | JANICE | COTTS |
| 2957 | CHRISTOPHER | COUCH |
| 2958 | JODY | COUCH |
| 2959 | MELISSA | COUCH |
| 2960 | SHERI | COUCH |
| 2961 | CHRISTI | COUGHLIN |
| 2962 | AUSTIN | COUGILL |
| 2963 | LARRY | COUGILL |
| 2964 | TYLER | COUNTESS |
| 2965 | JAMES | COUNTS |
| 2966 | JEREMY | COUNTS |
| 2967 | KIERSTYN | COURCHAINE |
| 2968 | CRYSTAL | COURSON |
| 2969 | ERICA | COURSON |
| 2970 | HANNAH | COURSON |
| 2971 | LARRY | COURSON |
| 2972 | JOHN | COURSON JR |
| 2973 | FRANKLIN | COURTER |
| 2974 | CHRIS | COURTNEY |
| 2975 | RENEA | COURTNEY |
| 2976 | SANDRA | COUSINS |
| 2977 | STEFFAN | COUTINHO |
| 2978 | CAROLINA | COVACH |
| 2979 | EDUARDO | COVARRUBIAS |
| 2980 | FRED | COVENTRY |
| 2981 | GINO | COVERTY |
| 2982 | AARON | COVINGTON |
| 2983 | CHRISTOPHER | COVINGTON |
| 2984 | JONATHAN | COVINGTON |
| 2985 | CEDRIC | COWAN |
| 2986 | MARJANA | COWAN |
| 2987 | TRE | COWAN |
| 2988 | LORI | COWARD |
| 2989 | TRACE | COWART |
| 2990 | MICHAEL | COWLING |

| No. | First Name | Last Name |
|------|------------|-----------|
| 2991 | AMANDA | COX |
| 2992 | ANNA | COX |
| 2993 | DEWAN | COX |
| 2994 | GRACIN | COX |
| 2995 | HALEIGH | COX |
| 2996 | INA | COX |
| 2997 | JACK. | COX |
| 2998 | JOHN | COX |
| 2999 | JULIET | COX |
| 3000 | KEYLA | COX |
| 3001 | NATHANEAL | COX |
| 3002 | PEGGY | COX |
| 3003 | SARAH | COX |
| 3004 | SHAMEKA | COX |
| 3005 | TRAVIS | COX |
| 3006 | TRELLICA | COX |
| 3007 | FELICITY | COX-DICKENS |
| 3008 | ALAUNDRA | COY |
| 3009 | HEIDI | COYLE |
| 3010 | ZACHARY | COYNE |
| 3011 | ARANTXA | COYOTZI |
| 3012 | NICOLE | COZART |
| 3013 | LATOSHA | COZORT |
| 3014 | GARY | CRAFT |
| 3015 | RUTH | CRAFT |
| 3016 | SHANE | CRAGG |
| 3017 | ELLA | CRAIG - MUNTHALI |
| 3018 | ANDREW | CRAIN |
| 3019 | KRISTINA | CRAIN |
| 3020 | RODNEY | CRAIN |
| 3021 | MIKA | CRAINE |
| 3022 | MICHAEL | CRALL |
| 3023 | DARLINE | CRANE |
| 3024 | JENNIFER | CRANE |
| 3025 | KERRI | CRANE |
| 3026 | NATHALIE | CRANE |
| 3027 | PETER | CRANE |
| 3028 | CHASE | CRANFIELD |
| 3029 | HALEY | CRANOR |
| 3030 | CHRIS | CRATER |
| 3031 | RICHARD | CRAVEN |
| 3032 | DON | CRAWFORD |
| 3033 | JEANINE | CRAWFORD |
| 3034 | MARY | CRAWFORD |
| 3035 | NAILAH | CRAWFORD |
| 3036 | RANDY | CRAWFORD |

| No. | First Name | Last Name |
|---|---|---|
| 3037 | WAYNE | CRAWFORD |
| 3038 | MARK | CRAWLEY |
| 3039 | ABBY | CREAGER |
| 3040 | MEGAN | CREAGER |
| 3041 | MARK | CREAMER |
| 3042 | TAMMY | CRECELIUS SPRINGFIELD PERKINS |
| 3043 | CAMERON | CREEKMORE |
| 3044 | DOUGLAS | CREER |
| 3045 | ASHLEY | CREGO |
| 3046 | GARY | CRENSHAW |
| 3047 | KADIJA | CRENSHAW |
| 3048 | ROGER | CREPS |
| 3049 | DANILO | CRESCENCIO JR |
| 3050 | SANDRA | CRESPO |
| 3051 | WARREN | CRESSEY |
| 3052 | VICTORIA | CRETA |
| 3053 | REBECCA | CRICHLOW |
| 3054 | JUSTIN | CRIDER |
| 3055 | LINDA | CRIM |
| 3056 | JACKI | CRIMI |
| 3057 | AARON | CRISCO |
| 3058 | AIDEN | CRISLER |
| 3059 | FRANK | CRISMAN |
| 3060 | PETERSON | CRISTOVAM |
| 3061 | DANIEL | CRITTENDEN |
| 3062 | JOAN | CROCHETIERE |
| 3063 | MATTEO | CROCI |
| 3064 | ARIEL | CROCKER |
| 3065 | JADA | CROCKETT |
| 3066 | MICHAEL | CROFT |
| 3067 | JACOB | CROGAN |
| 3068 | ERIC | CROMEANS |
| 3069 | LARRY | CROMER |
| 3070 | SYDNEY | CROMWELL |
| 3071 | BRANDON | CRONE |
| 3072 | STARRSHA | CROOK |
| 3073 | WENDY | CROOK |
| 3074 | JENNIFER | CROOKS |
| 3075 | TIMOTHY | CROSBY |
| 3076 | MARK | CROSS |
| 3077 | TIA | CROSS |
| 3078 | ALEXANDER | CROUCH |
| 3079 | KASEY | CROW |
| 3080 | WILLIAM | CROWDER JR |
| 3081 | JUSTIN | CROY |
| 3082 | COLIN | CRUDEN |

| No. | First Name | Last Name |
|---|---|---|
| 3083 | MICHELLE | CRUDUP |
| 3084 | KRISTINA | CRUMBLY |
| 3085 | MONA | CRUMP |
| 3086 | STAN | CRUMP |
| 3087 | TRACY | CRUMP |
| 3088 | BRYAN | CRUSE |
| 3089 | ADAM | CRUZ |
| 3090 | DAVID | CRUZ |
| 3091 | DONNY | CRUZ |
| 3092 | ELSA | CRUZ |
| 3093 | JESSIE | CRUZ |
| 3094 | MARIA | CRUZ |
| 3095 | ROSALVA | CRUZ |
| 3096 | STEPHANIE | CRUZ |
| 3097 | VASILIKI | CRUZ |
| 3098 | WILFREDO | CRUZ |
| 3099 | AMADOR | CRUZ III |
| 3100 | ANNELLY | CRUZ PADILLA |
| 3101 | TIM | CRYER |
| 3102 | KORNEL | CSERNAI |
| 3103 | CSABA | CSOMA |
| 3104 | KENDRA | CUBB |
| 3105 | STEPHANIE | CUBERO |
| 3106 | RENELLE | CUCINELLO |
| 3107 | BARBARA | CUCUZZO/ FELICIANO |
| 3108 | NICK | CUELLAR |
| 3109 | CESAR | CUEN |
| 3110 | MARK | CULLEN |
| 3111 | SHERRY | CULLEN |
| 3112 | OLIVIA | CULLEY |
| 3113 | ELIZABETH | CULP |
| 3114 | HEIDI | CUMBOW |
| 3115 | CHRISTOPHER | CUMMINGS |
| 3116 | ROBERT | CUMMINGS |
| 3117 | MEYON | CUMMINGS LEWIS |
| 3118 | ALLISON | CUMMINS |
| 3119 | JAMIE | CUMMINS |
| 3120 | BRANDON | CUNNINGHAM |
| 3121 | CHARLES | CUNNINGHAM |
| 3122 | JESSIE CUNNINGHAM | CUNNINGHAM |
| 3123 | RICHARD | CUNNINGHAM |
| 3124 | SUEANN | CUNNINGHAM |
| 3125 | SUSAN L | CUPARI |
| 3126 | MELINDA | CURELL |
| 3127 | STEPHANIE | CURETON |
| 3128 | RACHEL | CURIEL |

| No. | First Name | Last Name |
|---|---|---|
| 3129 | JONATHAN | CURL |
| 3130 | DAVID | CURRAN |
| 3131 | TIMOTHY | CURRAN |
| 3132 | WILLIAM | CURRAN |
| 3133 | JAN | CURRAN CASTRO |
| 3134 | BRANDON | CURRIE |
| 3135 | CHARLES | CURRIE |
| 3136 | JAYMIE | CURRIE |
| 3137 | WILLIAM J. | CURRIE |
| 3138 | RICHARD | CURRIER |
| 3139 | TIA | CURRIER |
| 3140 | KALI | CURRY |
| 3141 | KAMIKA | CURRY |
| 3142 | LARA | CURRY |
| 3143 | MARKEL | CURRY |
| 3144 | TAMAR | CURRY |
| 3145 | TANNER | CURRY |
| 3146 | PARROTT | CURT |
| 3147 | AMANDA | CURTIS |
| 3148 | COLLIN | CURTIS |
| 3149 | ELAINE | CURTIS |
| 3150 | KAREN | CURTIS |
| 3151 | LAMAR | CURTIS |
| 3152 | SELENA | CURTIS |
| 3153 | SKYYLER | CURTIS |
| 3154 | TINA | CURTIS |
| 3155 | EMMALEE | CUSTARD |
| 3156 | PATRICIA | CUTLER |
| 3157 | STEVEN | CZECHOWSKI |
| 3158 | LINA | D'ANDREA |
| 3159 | HELBERT | DA ROCHA |
| 3160 | LAURINE | DA SILVA |
| 3161 | JAIMIE | DACOSTA |
| 3162 | LOYD | DAEZ |
| 3163 | WILLIAM | DAFFERN |
| 3164 | GIULIANA | D'AGOSTINO |
| 3165 | BRYAN | DAILEY |
| 3166 | DONNA | DAILEY |
| 3167 | RYAN | DAILEY |
| 3168 | TRINA | DAILY |
| 3169 | BRETT | DAINS |
| 3170 | NASSIR | DAJER |
| 3171 | KONSTANTINA | DAKAS |
| 3172 | AAKASH | DALAL |
| 3173 | ADARSH | DALAL |
| 3174 | ALVARO | DALE |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 3175 | JOE | DALEIDEN |
| 3176 | OSCAR OSMAR | DALENCE CATATA |
| 3177 | JACOB | DALEY |
| 3178 | VICTORIA | DALEY |
| 3179 | DENISE | DALIA |
| 3180 | TONY | DALLMAN |
| 3181 | CHRIS | DALTON |
| 3182 | DANIELLE | DALTON |
| 3183 | MARK | DALTON |
| 3184 | NANCY | DALTON |
| 3185 | PATRICK | DALTON |
| 3186 | CINTRON | DALWIN |
| 3187 | JANSSEN | DALY |
| 3188 | RUSSELL | DALY |
| 3189 | THOMAS | DALY |
| 3190 | CHRISTOPHER | DAMBROSIA |
| 3191 | DANIEL | DAMERON |
| 3192 | DIANE  M | DAMIANO |
| 3193 | TOM | DAMICO |
| 3194 | ELLIOTT | DAN |
| 3195 | JASON | DANCY |
| 3196 | MICHAEL | DANDURAND |
| 3197 | KATHERINE | DANFORTH |
| 3198 | AMANDA | DANFORTH EGERDAHL |
| 3199 | MICHAEL | DANGER |
| 3200 | KATHLEEN | DANGLER |
| 3201 | DARRYL | DANIEL |
| 3202 | DAVID | DANIEL |
| 3203 | DAVID | DANIEL |
| 3204 | DELISHA | DANIEL |
| 3205 | LARRY | DANIEL |
| 3206 | SEAN | DANIELI |
| 3207 | RAEANNE | DANIELL |
| 3208 | MONIQUE | DANIELLE COOPER-CARR |
| 3209 | ADOLPHUS | DANIELS |
| 3210 | ALYSSA | DANIELS |
| 3211 | ANDREW | DANIELS |
| 3212 | DENNIS | DANIELS |
| 3213 | JUSTIN | DANIELS |
| 3214 | KATHY | DANIELS |
| 3215 | KAYLA | DANIELS |
| 3216 | LOPAZ | DANIELS |
| 3217 | MICHAEL | DANIELS |
| 3218 | RANDY | DANIELS |
| 3219 | ASHLYN | DANIELS-GARZA |
| 3220 | PETER | DANNER |

| No. | First Name | Last Name |
|---|---|---|
| 3221 | PHILIP | DANNUG |
| 3222 | MY | DAO |
| 3223 | RYAN | DAO |
| 3224 | LARRY | DARBONNE |
| 3225 | AARON | DARBY |
| 3226 | KEVIN | DARBY |
| 3227 | DENNIS | DARGES |
| 3228 | NINA | DARISSE |
| 3229 | CARDINAL | DARIUS |
| 3230 | BARBARA | DARKES |
| 3231 | JOHN | DARLING |
| 3232 | ALLISON | DARLINGTON |
| 3233 | CHERYL | DARLINGTON |
| 3234 | DARLENE | DARNALL |
| 3235 | KATHLEEN | DAROS |
| 3236 | CHRISTIAN | DAROSA |
| 3237 | CHARLES | DARRAH |
| 3238 | JIM | DARRAH |
| 3239 | RYAN | DARROCH |
| 3240 | RANAJOY | DAS |
| 3241 | KYLE | DASCHEL |
| 3242 | LINDA | DASILVA |
| 3243 | ARJAN | DASSELAAR |
| 3244 | MAGGIE | DAUBIN |
| 3245 | JONLE | DAUGHERTY |
| 3246 | LISA | DAUGHERTY |
| 3247 | CHARLES | DAUGHTREY |
| 3248 | BRITTON | DAVENPORT |
| 3249 | JULIAN | DAVENPORT |
| 3250 | LEVI | DAVENPORT |
| 3251 | WADE | DAVENPORT |
| 3252 | ABBY | DAVID |
| 3253 | ARTHUR | DAVID |
| 3254 | SAMUEL | DAVIDOW |
| 3255 | CHRISTY | DAVIDSON |
| 3256 | DESIREE | DAVIDSON |
| 3257 | JASON | DAVIDSON |
| 3258 | PAULA | DAVIDSON |
| 3259 | SAMANTHA | DAVIDSON |
| 3260 | MICHELLE | DAVIDSON RUSSELL |
| 3261 | PETER | DAVIES |
| 3262 | AARON | DAVIS |
| 3263 | ALLISHA | DAVIS |
| 3264 | ANITRA | DAVIS |
| 3265 | ANTWAN | DAVIS |
| 3266 | ASHANTI | DAVIS |

| No. | First Name | Last Name |
|---|---|---|
| 3267 | BRIAN | DAVIS |
| 3268 | BRYAN | DAVIS |
| 3269 | CAPRI | DAVIS |
| 3270 | CHAD | DAVIS |
| 3271 | CHARLES | DAVIS |
| 3272 | DEBORAH | DAVIS |
| 3273 | DEBRA | DAVIS |
| 3274 | DONOLYN | DAVIS |
| 3275 | EBONY | DAVIS |
| 3276 | EMMA | DAVIS |
| 3277 | ERIN | DAVIS |
| 3278 | GEROME | DAVIS |
| 3279 | GREGORY | DAVIS |
| 3280 | HEATHER | DAVIS |
| 3281 | JAIMES | DAVIS |
| 3282 | JAMES | DAVIS |
| 3283 | JAMES | DAVIS |
| 3284 | JANICE | DAVIS |
| 3285 | JEFFREY | DAVIS |
| 3286 | JEREMY | DAVIS |
| 3287 | JESSE | DAVIS |
| 3288 | JOEL | DAVIS |
| 3289 | JONATHAN | DAVIS |
| 3290 | JULIE | DAVIS |
| 3291 | JUSTIN | DAVIS |
| 3292 | KATRINA | DAVIS |
| 3293 | KONTORRA | DAVIS |
| 3294 | LANICE | DAVIS |
| 3295 | LAUREN | DAVIS |
| 3296 | LEVETTA | DAVIS |
| 3297 | LEVI | DAVIS |
| 3298 | LYNDA | DAVIS |
| 3299 | MATTHEW | DAVIS |
| 3300 | MERSADI | DAVIS |
| 3301 | MICHAEL | DAVIS |
| 3302 | MICHAEL | DAVIS |
| 3303 | NANCY | DAVIS |
| 3304 | NYJINE | DAVIS |
| 3305 | PAMELA | DAVIS |
| 3306 | PAUL | DAVIS |
| 3307 | PHYLICIA | DAVIS |
| 3308 | RONALD | DAVIS |
| 3309 | RYAN | DAVIS |
| 3310 | SARAH | DAVIS |
| 3311 | SASHA | DAVIS |
| 3312 | SEAN | DAVIS |

| No. | First Name | Last Name |
|---|---|---|
| 3313 | SHAINA | DAVIS |
| 3314 | TARA | DAVIS |
| 3315 | VOLTAIRE | DAVIS |
| 3316 | ISRAEL | DAVISON |
| 3317 | ANDREA | DAVOREN |
| 3318 | KIMBERLY | DAVY |
| 3319 | CARL | DAVYROMANO |
| 3320 | MAX | DAWA |
| 3321 | DEMAYA | DAWKINS |
| 3322 | TRASK | DAWLEY |
| 3323 | RAINBOW | DAWN |
| 3324 | COREY | DAWSON |
| 3325 | DELICIA | DAWSON |
| 3326 | MARGARET | DAWSON |
| 3327 | PAUL | DAWSON |
| 3328 | JEREMY | DAY |
| 3329 | JARED | DAYOUB |
| 3330 | LAURA | DAZA |
| 3331 | RAJ | DE |
| 3332 | ANA | DE ABREU |
| 3333 | GABRIELA ARANZAZÚ | DE ANDA EGUÍA |
| 3334 | KHANHAI | DE CASTRO |
| 3335 | ANTOINE | DE HON |
| 3336 | RAUL J | DE JESUS |
| 3337 | MARTIN | DE JESÚS FIGUEROA |
| 3338 | JONATHAN | DE LA CRUZ |
| 3339 | AZUCENA | DE LA GARZA |
| 3340 | LAUREN | DE LA GARZA |
| 3341 | DANICY | DE LA ROSA |
| 3342 | GILBERTO | DE LARA |
| 3343 | JONATHAN | DE LEON |
| 3344 | TIFFANY | DE LEON |
| 3345 | ELIZABETH | DE NACIMIENTO |
| 3346 | FIONA | DE N'YEURT |
| 3347 | RACHEL | DE OCA |
| 3348 | JUAN PABLO | DE RASIS |
| 3349 | DAISUN | DE RIJK |
| 3350 | ALICE | DE STASIO BRICKHOUSE |
| 3351 | FRANK | DE VOE |
| 3352 | ZACH | DE VRIES |
| 3353 | DEBORAH | DE WALSCHE |
| 3354 | VALERIE | DEACON |
| 3355 | ARTRECE | DEAN |
| 3356 | ASHTON | DEAN |
| 3357 | LISA | DEAN |
| 3358 | MARYANN | DEAN |

| No. | First Name | Last Name |
|---|---|---|
| 3359 | MICHAEL | DEAN |
| 3360 | PATRICIA | DEAN |
| 3361 | DENISE | DEANER |
| 3362 | SUZANNE | DEANGELIS |
| 3363 | ERIN | DEAVER |
| 3364 | KUZDAL | DEBORAH |
| 3365 | NICHOLE | DECASTRO |
| 3366 | KELSEY | DECKER |
| 3367 | RACHELLE | DECKER |
| 3368 | WILLIAM | DECKER |
| 3369 | KYLE | DECKERT |
| 3370 | DAVID | DECOSTER |
| 3371 | MICHELLE | DEDA |
| 3372 | LARRY | DEDONDER |
| 3373 | JOHN | DEDRICK |
| 3374 | CURTIS | DEEM |
| 3375 | AMY | DEERING |
| 3376 | HARVEY | DEES |
| 3377 | TERRANIUS | DEES |
| 3378 | BRIDGET | DEETER |
| 3379 | RUANN | DEETLEFS |
| 3380 | NYTEL | DEFENDINI |
| 3381 | TIMOTHY | DEFFEBAUGH |
| 3382 | JAMES | DEFRANK |
| 3383 | JEROME | DEFREITAS |
| 3384 | KENDELL | DEGALE |
| 3385 | AUGUSTUS | DEGRAFFENRIED |
| 3386 | TIMOTHY | DEHECK |
| 3387 | ANTONIO | DEHNBOSTEL |
| 3388 | ABRIEL | DEHOFF |
| 3389 | BRANDON | DEHOFF |
| 3390 | JACOB | DEIBERT |
| 3391 | MICHAEL | DEJA |
| 3392 | STEVEN | DEJARNETTE |
| 3393 | STEVEN | DEJESUS |
| 3394 | NATHAN | DEJOHN |
| 3395 | TRAVIS | DEJOHN |
| 3396 | LARRY | DEKLE |
| 3397 | DEL | DEL ARGO |
| 3398 | YANETSI | DEL CARMEN |
| 3399 | ALESSANDRA | DEL GAUDIO |
| 3400 | RICARDO DEL HUERTO | DEL HUERTO |
| 3401 | SETH | DEL MAR |
| 3402 | MATTHEW | DEL ROSARIO |
| 3403 | JENELLE | DELA CRUZ |
| 3404 | BRIAN | DELAMER |

| No. | First Name | Last Name |
|---|---|---|
| 3405 | NICK | DELAMORA |
| 3406 | CHRISTIAN | DELANE |
| 3407 | CAROLINE | DELANO |
| 3408 | JULIAN | DELANY |
| 3409 | MELISSA | DELAROSA |
| 3410 | OLIVIA | DELAROSA |
| 3411 | TAYLOR | DELAUNEY |
| 3412 | KACIE | DELAURA |
| 3413 | JUDY | DELAWDER |
| 3414 | DAVID | DELEON |
| 3415 | JENNIFER M | DELEON |
| 3416 | KATHY | DELEON |
| 3417 | MENARD | DELEON |
| 3418 | KRYSTAL | DELFORGE |
| 3419 | KATIE | DELGADILLO |
| 3420 | CONNIE | DELGADO |
| 3421 | DIOMEDES | DELGADO |
| 3422 | JOSE | DELGADO |
| 3423 | KATHIA | DELGADO |
| 3424 | RAFAEL | DELGADO |
| 3425 | NATACHA | DELIENNE |
| 3426 | NINA | DELIFUS JONES |
| 3427 | MELANIE | DELIUS |
| 3428 | ARIEYON | DELLAIRO |
| 3429 | JULIA | DELMAR |
| 3430 | DOMINICK | DELMASTRO |
| 3431 | SHANERIA | DELOATCH |
| 3432 | ROBERT | DELP |
| 3433 | JASON | DELPH |
| 3434 | AMANDA | DELRIE |
| 3435 | ANTHONY | DELUCA |
| 3436 | MATTHEW | DELUCA |
| 3437 | DARLA | DELUCCA |
| 3438 | ALISSA | DELUCIA |
| 3439 | ALISSA | DELUCIO |
| 3440 | CALEB | DELUISE |
| 3441 | ELTON | DEMARCE |
| 3442 | AMBER | DEMBECK |
| 3443 | AARON | DEMENT |
| 3444 | DONALD | DEMEO |
| 3445 | WAYNE | DEMERS |
| 3446 | GINGER | DEMIC |
| 3447 | SERGIO | DEMIER |
| 3448 | ONUR | DEMIRCI |
| 3449 | GINA | DEMMERLY |
| 3450 | TIKA | DEMOE |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 3451 | KELVIN | DEMORE |
| 3452 | MICHAELA | DEMPSEY |
| 3453 | TASIA | DENAPOLIS |
| 3454 | BRITTANY | DENAULT |
| 3455 | PATRICK | DENEZIER |
| 3456 | JULIA | DENG |
| 3457 | MICHAEL | DENG |
| 3458 | AUXLEY | DENISON |
| 3459 | SARAH | DENISON |
| 3460 | LUCAS | DENNEY |
| 3461 | ROBERT | DENNING |
| 3462 | ANDREW | DENNIS |
| 3463 | COURTNEY | DENNIS |
| 3464 | DOUG | DENNIS |
| 3465 | HEATHER | DENNIS |
| 3466 | JASON | DENNIS |
| 3467 | MARCUS | DENNIS |
| 3468 | CHRISTOPHER | DENNISON |
| 3469 | WENDY | DENNISON |
| 3470 | DEIRDRE | DENNY |
| 3471 | LATONYA | DENSON |
| 3472 | MICHAEL | DENT |
| 3473 | DARREN | DENTON |
| 3474 | GERALD | DENTON |
| 3475 | ROBBIE | DENTON |
| 3476 | ALINA | DENYSENKO |
| 3477 | JENNIFER | DEOLIVEIRA |
| 3478 | PAUL | DEOLIVEIRA |
| 3479 | HOLLY | DEORE |
| 3480 | RICHARD | DEPALMA |
| 3481 | ENRICO | DEPAOLIS |
| 3482 | NICHOLAS | DEPAOLIS |
| 3483 | ANGELIQUE | DEPASQUALE |
| 3484 | JEANIE | DEPILLO |
| 3485 | TRACEY | DEPREY |
| 3486 | DEJAY | DEPUSOIR |
| 3487 | JEREMY | DEQUARTO |
| 3488 | FREDERIK | DERAAD |
| 3489 | BRANDON | DERBER |
| 3490 | ELIZABETH | DERBIGNY |
| 3491 | THERESA | DERBY |
| 3492 | DANIEL | DEREGNIER |
| 3493 | JOHN | DERENTHAL |
| 3494 | HUGUENO | DERIVAL |
| 3495 | BIBIANA | DERNEC |
| 3496 | JUSTIN | DERO |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 3497 | CARIN | DEROSSETT |
| 3498 | ALEXIS | DEROZAN |
| 3499 | CHARLENE | DERRERA |
| 3500 | HEENA | DESAI |
| 3501 | DANA | DESALVO |
| 3502 | IVY | DESANTIS |
| 3503 | JASON | DESANTIS |
| 3504 | ALBERT | DESANTO |
| 3505 | CHRISTOPHER | DESBOROUGH |
| 3506 | KATE | DESCALLAR |
| 3507 | MARCELLINA | DESCHAMPS |
| 3508 | DAVID | DESCHENES |
| 3509 | JAVEN | DESIDERIO |
| 3510 | KIM | DESIDERIO |
| 3511 | CLAUDE | DESIR |
| 3512 | REGINE | DESIR |
| 3513 | RICHARD | DESJARDINS |
| 3514 | KYLE | DESMOND |
| 3515 | DAVID | DESPOTH |
| 3516 | GREGORY | DESPRES |
| 3517 | MIKE | DESROCHERS |
| 3518 | JESSICA | DESSOFFY |
| 3519 | RONALD | DESTEFANO |
| 3520 | KATHLEEN | DETWILER |
| 3521 | JONATHAN | DEVAN |
| 3522 | LOIC | DEVEAUX |
| 3523 | VALLI NAGRAJ | DEVENDRA |
| 3524 | CHRISTOPHER | DEVEREESE |
| 3525 | JIM | DEVINE |
| 3526 | MARY | DEVINE |
| 3527 | KEVIN | DEVOE |
| 3528 | EMILY | DEVON |
| 3529 | MARY ANN | DEVOU |
| 3530 | DANIEL | DEVRIES |
| 3531 | JAY | DEW |
| 3532 | GINA | DEWALD |
| 3533 | JOE | DEWBERRY |
| 3534 | HEATHER | DEWS |
| 3535 | JESSICA | DEWYER |
| 3536 | JACK | DEXTER |
| 3537 | RAUNAK | DEY |
| 3538 | KATHARINE | DEYKIN |
| 3539 | CARIE | DEYO |
| 3540 | SRIDHARSHINI | DHINAKARAN |
| 3541 | JUAN | DI CRISCI ANDREVE |
| 3542 | JOHN | DI GIACOMO |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 3543 | ABDELAZIZ | DIAB |
| 3544 | CAROL | DIAL |
| 3545 | GRACE | DIAMOND |
| 3546 | DRAMAN | DIARRA |
| 3547 | COURTNEY | DIAS |
| 3548 | DANIEL | DIAS |
| 3549 | ANTHONY | DIAZ |
| 3550 | ARTURO | DIAZ |
| 3551 | CARLOS | DIAZ |
| 3552 | ILIANA | DIAZ |
| 3553 | IMONNI | DIAZ |
| 3554 | JAIME | DIAZ |
| 3555 | JESSE | DIAZ |
| 3556 | JOANA | DIAZ |
| 3557 | JOSHUA | DIAZ |
| 3558 | MICHAELA | DIAZ |
| 3559 | LESLIE | DIAZ DE CELIZ |
| 3560 | GLICER | DÍAZ VICHOT |
| 3561 | JOHN | DIBERNARDO |
| 3562 | BRIAN | DIBLASI |
| 3563 | AMANDA | DICAMILLO |
| 3564 | JIM | DICARLO |
| 3565 | LEAH | DICKERSON |
| 3566 | JAMIE | DICKEY |
| 3567 | NICKCOLA | DICKEY |
| 3568 | DAVID | DICKISON |
| 3569 | JEREMY | DICKMAN |
| 3570 | ADRIENNE | DICKSON |
| 3571 | TIM | DIDOMENICO |
| 3572 | ANTHONY | DIEDRICH |
| 3573 | PAUL | DIEHL |
| 3574 | MADELINE | DIERAUF |
| 3575 | BRYCE | DIERKE |
| 3576 | AMANDA | DIERKSHEIDE |
| 3577 | LAURA | DIETZ |
| 3578 | MICHAEL | DIETZ |
| 3579 | JIESEL MAE | DIEZ |
| 3580 | BRADY | DIGGLES |
| 3581 | DYLAN | DIGGS |
| 3582 | JAMES | DIGHTON |
| 3583 | DAKOTA | DIGILORMO |
| 3584 | MORGAN | DIGIORGIO |
| 3585 | BECKY | DIKE |
| 3586 | TARA | DILELLA |
| 3587 | LOVINA | DILL |
| 3588 | AMANDA | DILLARD |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 3589 | JACOB | DILLE |
| 3590 | ALLISON | DILLER |
| 3591 | CHARLES | DILLIER |
| 3592 | GENE | DILLON |
| 3593 | HOWARD | DILLON |
| 3594 | JOSHUA | DILLON |
| 3595 | TROY | DILLON |
| 3596 | BECKY | DILLS |
| 3597 | RONNIE | DIMAGGIO |
| 3598 | SERGIO | DIMAURO |
| 3599 | TIMOTHY | DIMO |
| 3600 | THOMAS | DIMODICA |
| 3601 | DAVID | DIMOND |
| 3602 | JOE | DINEEN |
| 3603 | AMY | DING |
| 3604 | SHANSHAN | DING |
| 3605 | BRIAN | DINGES |
| 3606 | DAVID | DINGLE |
| 3607 | BENJAMIN | DINH |
| 3608 | THANG | DINH |
| 3609 | STEPHEN | DINICOLA |
| 3610 | JAIME | DINKINS |
| 3611 | MAUREEN | DINKINS |
| 3612 | JOE | DINOIA |
| 3613 | ANNA | DINOYO |
| 3614 | CASEY | DION |
| 3615 | MICHAEL | DION |
| 3616 | JOHN | DIPANNI |
| 3617 | LUCAS | DIPERNA |
| 3618 | DOMINICK | DIPIETRANTONIO |
| 3619 | DOMINIC | DIPIETRO |
| 3620 | ANISSA | DIRUZZO |
| 3621 | MATTHEW | DISCHBEIN |
| 3622 | JUSTIN | DISMUKES |
| 3623 | VICKIE | DITMORE |
| 3624 | ALEXANDER | DIVACK |
| 3625 | MICI | DIX |
| 3626 | TRICIA | DIX |
| 3627 | ASHLEY | DIXON |
| 3628 | BARBARA | DIXON |
| 3629 | DEBORAH | DIXON |
| 3630 | EMMA | DIXON |
| 3631 | GEORGIA | DIXON |
| 3632 | HEAVEN | DIXON |
| 3633 | LARRY | DIXON |
| 3634 | NICHOLAS | DIXON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 3635 | NICK | DIXON |
| 3636 | TARYN | DIXON |
| 3637 | WILLIAM | DIXON |
| 3638 | HALEY | DJOCK |
| 3639 | DANH | DO |
| 3640 | LEWIS | DO |
| 3641 | MINH QUANG | DO |
| 3642 | TANPHAT | DO |
| 3643 | TUAN | DO |
| 3644 | RAFAEL CAMPOS | DO AMARAL E VASCONCELLOS |
| 3645 | JOHN | DOAN |
| 3646 | STEPHEN | DOAN JR |
| 3647 | BRIAN | DOANER |
| 3648 | MARY | DOBBINS |
| 3649 | DANIEL | DOBIES |
| 3650 | OLGA | DOBRAYA |
| 3651 | CASSIDY | DOBSON |
| 3652 | JOHN ANTHONY | DOBSON |
| 3653 | LARRY | DOCKERY |
| 3654 | JOSHUA | DOCKHAM |
| 3655 | TED | DOCKREY |
| 3656 | RICHARD | DOCKUS |
| 3657 | MARISOL | DOCMAC |
| 3658 | BRITTANY | DODD |
| 3659 | DALE | DODD |
| 3660 | DALE | DODDS |
| 3661 | JOY | DODGE |
| 3662 | KEVIN | DODGE |
| 3663 | VICTORIA | DODGE |
| 3664 | CARRIE | DODRILL |
| 3665 | ALEIGHSHA | DODSON |
| 3666 | DYLAN | DODSON |
| 3667 | WILL | DODSON |
| 3668 | BRITTNEY | DOFFING |
| 3669 | RUF | DOGGETT |
| 3670 | RENE | DOHRAN |
| 3671 | S. AKUA | DOKU |
| 3672 | DEBRA | DOLAN |
| 3673 | GEORGE | DOLDERER |
| 3674 | DANIEL | DOLES |
| 3675 | JORDAN | DOLES |
| 3676 | TERESA | DOLES |
| 3677 | CHADWICK | DOLGOS |
| 3678 | HEATH | DOLLAR |
| 3679 | JONATHAN | DOLLEMAN |
| 3680 | PHYLLIS | DOLLMAN |

| No. | First Name | Last Name |
|---|---|---|
| 3681 | JACOBA | DOLORESS |
| 3682 | IRENA | DOMARADZKI |
| 3683 | EMILY | DOMENA-SANABRIA |
| 3684 | MICHAEL | DOMENGE |
| 3685 | PL | DOMINGO |
| 3686 | SARAH | DOMINGUES |
| 3687 | DIOMARY | DOMINGUEZ |
| 3688 | JERRY | DOMINGUEZ |
| 3689 | MARIO | DOMINGUEZ |
| 3690 | PAULA | DOMINGUEZ |
| 3691 | RAUL | DOMINGUEZ |
| 3692 | MATTHEW | DOMINICI |
| 3693 | SCOTT | DONAH |
| 3694 | BRYCE | DONAHUE |
| 3695 | DONALD | DONALD |
| 3696 | GARTH | DONALD |
| 3697 | GERALD | DONALDSON |
| 3698 | JEANINE | DONALDSON |
| 3699 | RICHARD | DONALDSON |
| 3700 | WILLIAM | DONEY |
| 3701 | RAYMOND | DONG |
| 3702 | RYAN | DONLEY |
| 3703 | DURANTE | DONNARUMMA |
| 3704 | LORRAINE | DONNARUMMA |
| 3705 | MARY ANN | DONNARUMMA |
| 3706 | CHELSEA | DONNELLY |
| 3707 | JAMES | DONNELLY |
| 3708 | JOHN | DONNELLY |
| 3709 | THOMAS | DONNELLY |
| 3710 | DENEA | DONOVAN |
| 3711 | GAIGE | DONOVAN |
| 3712 | MEGAN | DONOVAN |
| 3713 | CYNTHIA | DONOVAN KUBICHEK |
| 3714 | TAYLOR | DONSKEY |
| 3715 | JAMES | DOOLEY |
| 3716 | JOY | DOOLEY |
| 3717 | LANDON | DOOLEY |
| 3718 | TROY | DOOLING |
| 3719 | DAISY | DOOLITTLE |
| 3720 | SAMUEL | DORAN |
| 3721 | QUACEÉ | DORBY |
| 3722 | MARKO | DORDEVIC |
| 3723 | TARA | DOREN |
| 3724 | TIFFANY | DORESTAN |
| 3725 | ZACHARY | DORGAN |
| 3726 | RICHARD | DORIAN |

| No. | First Name | Last Name |
|---|---|---|
| 3727 | AARON | DORN-LONG |
| 3728 | JOEY | DOROBIS |
| 3729 | DOUGLAS | DORRER |
| 3730 | ANNE | DORSEY |
| 3731 | TINA | DORSEY |
| 3732 | MARY | DORSS |
| 3733 | KUSH | DOSHI |
| 3734 | BEVERLY | DOSS |
| 3735 | LAUREN | DOSS |
| 3736 | SAMANTHA | DOSTER |
| 3737 | AMBER | DOTSON |
| 3738 | DUSTIN | DOTSON |
| 3739 | ANDREW | DOUCETTE |
| 3740 | CAMERON | DOUCETTE |
| 3741 | ARIA | DOUGHERTY |
| 3742 | STEVEN | DOUGHERTY |
| 3743 | DANA | DOUGLAS |
| 3744 | HUNTER | DOUGLAS |
| 3745 | KEVIN | DOUGLAS |
| 3746 | LAURA | DOUGLAS |
| 3747 | MEGAN | DOUGLAS |
| 3748 | NICKEYA | DOUGLAS |
| 3749 | SEAN | DOUGLAS |
| 3750 | SUE | DOUGLAS |
| 3751 | KENDRA | DOUGLASS |
| 3752 | MICHAEL | DOUGLASS |
| 3753 | SARAH | DOUGLASS |
| 3754 | JEFFREY | DOVER |
| 3755 | STEPHANE | DOW |
| 3756 | WILLIAM | DOW |
| 3757 | DAVID | DOWEIKO |
| 3758 | CASSANDRA | DOWELL |
| 3759 | DAVID A | DOWELL |
| 3760 | CAMRON | DOWLATSHAHI |
| 3761 | GARY | DOWLER |
| 3762 | ELIZABETH | DOWLING |
| 3763 | MICHAEL | DOWNES |
| 3764 | ARTHUR | DOWNEY |
| 3765 | JOSIE | DOWNEY |
| 3766 | WILLIAM | DOWNING |
| 3767 | LAKEISHA | DOWNS |
| 3768 | TYLER | DOWSE |
| 3769 | EVAN | DOW-WILLIAMSON |
| 3770 | BREANE | DOYLE |
| 3771 | EDWARD | DOYLE |
| 3772 | ERIC | DOYLE |

| No. | First Name | Last Name |
|---|---|---|
| 3773 | JASON | DOYLE |
| 3774 | KEVIN | DOYLE |
| 3775 | MAKENNA | DOYLE |
| 3776 | NICOLE | DOYLE |
| 3777 | CATHY | DOYLE-HEFFERNAN |
| 3778 | LYNDON | DOYLING |
| 3779 | NATHANIEL | DOZET |
| 3780 | RANDALL | DRABCZUK |
| 3781 | RITA | DRAGER |
| 3782 | TAMMIE | DRAKE |
| 3783 | THELMA | DRAKE |
| 3784 | ZACHARY | DRAKE |
| 3785 | BETH | DRAKES |
| 3786 | DOMONICA | DRAPEAU |
| 3787 | JILL | DRAPER |
| 3788 | DAVID | DRAWDY |
| 3789 | KYMESHA | DRAYTON |
| 3790 | GREG | DRECKMAN |
| 3791 | ERIC | DRENNAN |
| 3792 | SEAN | DREW |
| 3793 | MICHELLE | DREWERY |
| 3794 | SAMMY | DREWERY |
| 3795 | DANIELLE | DREYER |
| 3796 | SAM | DREYER |
| 3797 | STATON | DRIGGERS |
| 3798 | TIMOTHY | DRISCOLL |
| 3799 | JOHN | DRISKELL |
| 3800 | RAVEN | DRISKELL |
| 3801 | RICHARD | DROSDICK |
| 3802 | MARY | DROTLEFF |
| 3803 | ALEKSEY | DRUKAROV |
| 3804 | DAVID ERIC | DRUMM |
| 3805 | TAI | DRUMMOND |
| 3806 | NUPUR | DUA |
| 3807 | NAVIA | DUARTE |
| 3808 | ROSA | DUARTE |
| 3809 | LORENZA | DUARTE WALKER |
| 3810 | GARY | DUBBERKE |
| 3811 | NATASHA | DUBBS |
| 3812 | DAMIEN | DUBLIN |
| 3813 | STEPHANIE | DUBLIN |
| 3814 | DANIELLE | DUBLINSKI |
| 3815 | SHANATIVA | DUBOSE |
| 3816 | PAULINE | DUCASSE |
| 3817 | BORA | DUCH |
| 3818 | KYLE | DUCHARME |

| No. | First Name | Last Name |
|---|---|---|
| 3819 | BRIAN | DUCKERT |
| 3820 | TERRELL | DUCKETT |
| 3821 | JAMEY | DUCKWORTH |
| 3822 | SHAYLEA | DUCKWORTH |
| 3823 | JAMES | DUDEK |
| 3824 | BRIANNA | DUDLEY |
| 3825 | HARRY | DUDLEY |
| 3826 | LANIER | DUDLEY |
| 3827 | LAURETTE | DUDLEY |
| 3828 | SHAWN | DUDLEY |
| 3829 | KELSEY | DUENAS |
| 3830 | CORY | DUFEK |
| 3831 | JOHN | DUFF |
| 3832 | PHILLIP | DUFF |
| 3833 | SHEWANA | DUFFEY-MEADOWS |
| 3834 | ANDREW | DUFFIELD |
| 3835 | FITZ | DUFFY |
| 3836 | KRISTEN | DUFFY |
| 3837 | RYAN | DUFFY |
| 3838 | JASON | DUFRENE |
| 3839 | MADELYN | DUFRENE |
| 3840 | KERRY | DUFRESNE |
| 3841 | XANDER | DUGAN |
| 3842 | PATRICK | DUGGAN |
| 3843 | DEON | DUKE |
| 3844 | JASON | DUKE |
| 3845 | LOUIS | DUKE |
| 3846 | ALEXANDRIA | DUKES |
| 3847 | MARY | DUKES |
| 3848 | CARL | DULANEY |
| 3849 | MALCOLM | DULANEY |
| 3850 | CHRISTY | DULL |
| 3851 | STACEY | DULL |
| 3852 | RACHELLE | DULOS |
| 3853 | LEVI | DUMAINE |
| 3854 | MONICA | DUMAIS |
| 3855 | ANDREW | DUMAS |
| 3856 | SERGE | DUMAS |
| 3857 | ALINA | DUMLING |
| 3858 | JAMES | DUMSER |
| 3859 | AKSHAY | DUNAKHE |
| 3860 | AMANI | DUNCAN |
| 3861 | AUSTIN | DUNCAN |
| 3862 | CAROLYN | DUNCAN |
| 3863 | JOSEPH | DUNCAN |
| 3864 | JULIE | DUNCAN |

| No. | First Name | Last Name |
|---|---|---|
| 3865 | MICHAEL | DUNCAN |
| 3866 | STEVEN | DUNCAN |
| 3867 | DAVID | DUNDY |
| 3868 | CLAUDE | DUNHAM |
| 3869 | JOYCE | DUNHAM |
| 3870 | STACEY | DUNHAM |
| 3871 | ROBERT | DUNLAP |
| 3872 | BENJAMIN | DUNN |
| 3873 | GLENN | DUNN |
| 3874 | REGINA | DUNN |
| 3875 | RYAN | DUNN |
| 3876 | ZACH | DUNN |
| 3877 | PAUL | DUNTON |
| 3878 | JENNIFER | DUPAK-SMITH |
| 3879 | MATTHEW | DUPERRON |
| 3880 | KYRA | DUPICHE |
| 3881 | STEVEN | DUPLESSIE |
| 3882 | CHARLES | DUPONT |
| 3883 | PETER | DUPRE |
| 3884 | BRANDI | DUPREE |
| 3885 | TOY | DUPREE |
| 3886 | GLADYS | DUPUY |
| 3887 | RICHARD | DUPUY |
| 3888 | JOSE | DUQUE |
| 3889 | ALEJANDRO | DUQUE DIEZ |
| 3890 | ANDREW | DURAN |
| 3891 | LILIANA | DURAN |
| 3892 | OSCAR | DURAN |
| 3893 | JASON | DURANT |
| 3894 | JONATHAN | DURBIN |
| 3895 | KEITH | DURBIN |
| 3896 | SEAN | DURBIN |
| 3897 | TOMY | DURDEN |
| 3898 | KRYSTLE | DUREE |
| 3899 | MATTHEW | DURESKY |
| 3900 | JAKE | DURFEE |
| 3901 | JANETTE | DURFEE |
| 3902 | KENNETH | DURHAM |
| 3903 | PETER | DURKEE |
| 3904 | JOSE | DURO |
| 3905 | NATHANIEL | DURTSCHI |
| 3906 | ETHAN | DUVAL |
| 3907 | HELEN | DUVALL |
| 3908 | JANILLE | DYCHITAN |
| 3909 | RANDY | DYER |
| 3910 | SHANNON | DYER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 3911 | BRIANNA | DYLLA |
| 3912 | MATT | DYLLA |
| 3913 | ANDREW | DYMEK |
| 3914 | LAWRENCE | DYSON |
| 3915 | ASHLEY | E JENKINS |
| 3916 | MAX | E OKONES |
| 3917 | CHARLES | EAGLEBARGER |
| 3918 | BO | EAGLEFEATHERS |
| 3919 | LOUIS | EAGLEHOUSE |
| 3920 | ROB | EAMES |
| 3921 | DAVID | EARL |
| 3922 | GRAEME | EARL |
| 3923 | JACOBS | EARL |
| 3924 | KIMBERLEE | EARL |
| 3925 | SAMEUL ED | EARL |
| 3926 | WARD | EARL |
| 3927 | LAURA | EARLEY |
| 3928 | BRYAN | EARLS |
| 3929 | JOHN | EARLY |
| 3930 | ALESSANDOR | EARNEST |
| 3931 | NICHOLAS | EARNS |
| 3932 | DEWAYNE | EASLEY |
| 3933 | KENISHA | EASLEY |
| 3934 | HADEN | EASON |
| 3935 | CHRISTOPHER | EAST |
| 3936 | ISAREAL | EASTER |
| 3937 | ROBERT | EASTERBROOK |
| 3938 | QUAN | EASTERLING |
| 3939 | AMBER | EASTERLY |
| 3940 | CARL | EASTHAM |
| 3941 | ROBERT | EASTMAN |
| 3942 | ANITA | EASTON |
| 3943 | DAVID | EBELING |
| 3944 | ERIN | EBER |
| 3945 | LAURIE | EBERHARDT |
| 3946 | DAWN | EBERSOLE |
| 3947 | DAVID | EBERWIEN |
| 3948 | ELIZABETH | ECCLES-AMBROSE |
| 3949 | ANTHUANET | ECHEVARRIA |
| 3950 | SHEILLA | ECHEVARRIA |
| 3951 | SUSAN | ECHEVERRIA |
| 3952 | BONNIE | ECHOLS |
| 3953 | CHARMAINE | ECHOLS |
| 3954 | JOHN | ECK |
| 3955 | JOHN | ECKELS |
| 3956 | PETER | ECKERD |

| No. | First Name | Last Name |
|---|---|---|
| 3957 | IRENE | ECKERT |
| 3958 | KELSEY | ECKERT |
| 3959 | MEGAN | ECKHOLM |
| 3960 | KRISTIAN | ECOLANGO |
| 3961 | DONNA | ED |
| 3962 | TERRY | EDDY |
| 3963 | SHARON | EDE |
| 3964 | GREGG | EDELMAN |
| 3965 | TRACY | EDGE |
| 3966 | NANCY | EDGELL |
| 3967 | KENNETH | EDGERTON |
| 3968 | ALEXANDRA | EDGEWORTH |
| 3969 | JAMES | EDGLEY |
| 3970 | JORDAN | EDMONDSON |
| 3971 | ASHLEY | EDOUARD |
| 3972 | LINDA | EDOUARD |
| 3973 | KRISTOPHER | EDSON |
| 3974 | ALICE | EDWARDS |
| 3975 | ALONA | EDWARDS |
| 3976 | AMEE | EDWARDS |
| 3977 | DIANA | EDWARDS |
| 3978 | DIAVION | EDWARDS |
| 3979 | EMILY | EDWARDS |
| 3980 | HANNA | EDWARDS |
| 3981 | JACQUELINE | EDWARDS |
| 3982 | JANALYSE | EDWARDS |
| 3983 | JAY | EDWARDS |
| 3984 | JOSH | EDWARDS |
| 3985 | JUSTIN | EDWARDS |
| 3986 | KENDRA | EDWARDS |
| 3987 | KENTON | EDWARDS |
| 3988 | KYLE | EDWARDS |
| 3989 | KYLEIGH | EDWARDS |
| 3990 | LARRY | EDWARDS |
| 3991 | LINDA | EDWARDS |
| 3992 | SHAUNTE | EDWARDS |
| 3993 | SARAH | EFIRD |
| 3994 | ALBERT PRISO | EFOTTE |
| 3995 | JAMIE | EGAN |
| 3996 | ANNIETA | EGAN-MORRIS |
| 3997 | ANDY | EGGER |
| 3998 | SCOTT | EGGERT |
| 3999 | SAMUEL | EHERENMAN |
| 4000 | TONYA | EHLEBRACHT-LAVOIE |
| 4001 | BRODY | EHLERT |
| 4002 | CHRIS | EHLI |

| No. | First Name | Last Name |
|---|---|---|
| 4003 | DAVID | EHRHART |
| 4004 | WILLIAM | EHRINGER |
| 4005 | BRIAN | EICH |
| 4006 | JESSE | EICHLER |
| 4007 | KURT | EICHORN |
| 4008 | MIKAL | EIDE |
| 4009 | DAVID | EIDSON |
| 4010 | JAKE | EIDSON |
| 4011 | BRITTANY | EIKENBARY |
| 4012 | GARRETT | EIKENBARY |
| 4013 | LAURA | EILERS |
| 4014 | REOUVEN | EIN ELI |
| 4015 | JOSH | EISENBERG |
| 4016 | JOHN | EISENSCHENK |
| 4017 | EKINADESE | EKHATOR |
| 4018 | DON | EKLUND |
| 4019 | MELLA | EL |
| 4020 | RAWAHA | EL HOUSSAYNI |
| 4021 | MOHAMED | EL KEBIR |
| 4022 | HEATHER | ELAM |
| 4023 | GAHL | ELAN |
| 4024 | EMILY | ELDER |
| 4025 | KEVIN | ELDER |
| 4026 | NATHAN | ELDER |
| 4027 | CHARLES | ELDREDGE |
| 4028 | KOURTNEY | ELDREDGE |
| 4029 | CHARLES | ELDRIDGE |
| 4030 | CHERYL | ELDRIDGE |
| 4031 | NEIL | ELDRIDGE |
| 4032 | NICOLE | ELDRIDGE |
| 4033 | SHAJUANA | ELDRIDGE |
| 4034 | ALEXANDER | ELES |
| 4035 | STEPHEN | ELGIE |
| 4036 | CHARLES | ELIAS |
| 4037 | CRYSTAL | ELIAS SANCHEZ |
| 4038 | LISA | ELIJAH |
| 4039 | JEAN MICHEL | ELIZONDO |
| 4040 | TYLER | ELLEDGE |
| 4041 | AMY | ELLENBURG |
| 4042 | DANIEL | ELLENWOOD |
| 4043 | DWIGHT | ELLINGSON |
| 4044 | AARON | ELLIOTT |
| 4045 | JEROMY | ELLIOTT |
| 4046 | MAXWELL | ELLIOTT |
| 4047 | MEGAN | ELLIOTT |
| 4048 | S. | ELLIOTT |

| No. | First Name | Last Name |
|---|---|---|
| 4049 | AMY | ELLIS |
| 4050 | APRIL | ELLIS |
| 4051 | CONNER | ELLIS |
| 4052 | DUSTIN | ELLIS |
| 4053 | JAMES | ELLIS |
| 4054 | JANICE | ELLIS |
| 4055 | JENNIFER | ELLIS |
| 4056 | JERRY | ELLIS |
| 4057 | KEVIN | ELLIS |
| 4058 | KRISTINA | ELLIS |
| 4059 | LISA | ELLIS |
| 4060 | MICHAEL | ELLIS |
| 4061 | ROLAND | ELLIS |
| 4062 | RUEN | ELLIS |
| 4063 | TAMI | ELLIS |
| 4064 | TYRE | ELLIS |
| 4065 | EVA | ELLISON |
| 4066 | LINDA | ELLISON |
| 4067 | TY | ELLISON |
| 4068 | TERRY | ELLS |
| 4069 | ANDREW | ELLSWORTH |
| 4070 | BARBARA | ELLUZZI |
| 4071 | DANIEL | ELLWOOD |
| 4072 | JAMES | ELMER |
| 4073 | BRIAN | ELMORE |
| 4074 | HELENA-MORGANE | ELOA |
| 4075 | MELINDA | ELSAID |
| 4076 | MATT | ELSASS |
| 4077 | AHMED | ELSAYED |
| 4078 | ABDALLA | ELSHAFEI |
| 4079 | FRANZ | ELWERT |
| 4080 | KEN | ELY |
| 4081 | CAITLIN | ELYZEE |
| 4082 | MOHAMED | ELZAHAR |
| 4083 | DOUGLAS | EMARD |
| 4084 | DANNIE | EMBERTON |
| 4085 | JENNIFER | EMBERTON |
| 4086 | BARBARA | EMBREY |
| 4087 | CINDY | EMEIGH |
| 4088 | LON | EMENHEISER |
| 4089 | PHILIPPE | EMERIT |
| 4090 | JOSEPH | EMERSON |
| 4091 | MICHELLE | EMERSON |
| 4092 | RACHEL | EMERY |
| 4093 | REBECCA | EMIRU |
| 4094 | SAMMY | EMISON |

| No. | First Name | Last Name |
|---|---|---|
| 4095 | HELEN | EMMA |
| 4096 | FLOR | EMMONS |
| 4097 | NATHAN | EMMONS |
| 4098 | NATHALIE | EMOND |
| 4099 | HENRY | EMPEY |
| 4100 | FRANCES | ENARSON |
| 4101 | HEROIDI | ENCARNACION |
| 4102 | SHERRY | ENDECOTT |
| 4103 | GEORGE | ENDERS |
| 4104 | TIM | ENDERS |
| 4105 | ASHLEY | ENDRES |
| 4106 | CHRISTINA | ENDY |
| 4107 | DEREK | ENG |
| 4108 | KAITLYN | ENG |
| 4109 | KAREY | ENGEL |
| 4110 | KELLI | ENGEL |
| 4111 | MATTHEW | ENGEL |
| 4112 | JOHANN | ENGELHARDT |
| 4113 | HAILEY | ENGEN |
| 4114 | IKUTO | ENGLAND |
| 4115 | JENNIFER | ENGLERT |
| 4116 | CORY | ENGLISH |
| 4117 | ELLEN | ENGLISH |
| 4118 | HAROLD | ENGLISH |
| 4119 | RACHAEL | ENGLISH |
| 4120 | TYQUIAN | ENGLISH |
| 4121 | DONNA | ENGSTROM |
| 4122 | KORNELIUS | ENNS |
| 4123 | FRANKLIN P | ENSELL JR |
| 4124 | GUY | ENTENMANN |
| 4125 | ADAM | ENYEART |
| 4126 | BOYD | EPLEY |
| 4127 | PAUL | EPLEY |
| 4128 | LAURA | EPLING |
| 4129 | AARON | EPPERSON |
| 4130 | DANIEL | EPPINGA |
| 4131 | NENAD | ERIC |
| 4132 | BRETT | ERICKSON |
| 4133 | BRIAN | ERICKSON |
| 4134 | DIANA | ERICKSON |
| 4135 | FRANCES | ERICKSON |
| 4136 | JO | ERICKSON |
| 4137 | JUSTIN | ERICKSON |
| 4138 | KENDRA | ERICKSON |
| 4139 | LINDSAY | ERICKSON |
| 4140 | MARCELLA | ERICKSON |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 4141 | SANEFRIAH | ERICKSON |
| 4142 | CHRISTOPHER | ERNE |
| 4143 | BRETT | ERNENWEIN |
| 4144 | HOLMES | ERNEST |
| 4145 | MARNELLI | EROY |
| 4146 | ANTHONY | ERYAN |
| 4147 | GILTRAMS | ESCALONA |
| 4148 | FABIOLA | ESCAMILLA LÁZARO |
| 4149 | CESAR | ESCARCEGA |
| 4150 | DAISY | ESCOBAR |
| 4151 | JEFFERSON | ESCOBAR |
| 4152 | KATHYA | ESCOBAR |
| 4153 | LENA | ESCOBAR |
| 4154 | LIZBETH AZUCENA | ESCOBAR CHARCO |
| 4155 | JASON | ESCRITOR |
| 4156 | BARBARA | ESHBAUGH |
| 4157 | DAWN | ESKEW |
| 4158 | JANICE | ESPANOLA |
| 4159 | EDWARD | ESPARZA |
| 4160 | MAYRA | ESPARZA |
| 4161 | THOMAS | ESPARZA-PETTIT |
| 4162 | GABRIEL | ESPINAL |
| 4163 | PATRICK | ESPINAL |
| 4164 | SELVIN | ESPINAL |
| 4165 | CRISTIAN MAURICIO | ESPINAL VELASQUEZ |
| 4166 | ANA LIDIA | ESPINOLA CALLEJAS |
| 4167 | MONIQUE | ESPINOSA |
| 4168 | OMAR | ESPINOSA |
| 4169 | BRUNO | ESPINOSA CREPALDI |
| 4170 | ARMANDO | ESPINOZA |
| 4171 | JENNIFER | ESPINOZA |
| 4172 | ANGELICA | ESPINOZA GARCIA |
| 4173 | ROBERT | ESPOSITO |
| 4174 | LANDON | ESQUIVEL |
| 4175 | ROCHELLE | ESSER |
| 4176 | JADERICK | ESTACIO |
| 4177 | JENNIFER | ESTARIS WIEBE |
| 4178 | CHELSEA | ESTEPP |
| 4179 | MARK | ESTERMYER |
| 4180 | ANGELO | ESTES |
| 4181 | PATRICIA | ESTES |
| 4182 | CRISTINA | ESTEVES |
| 4183 | GABRIEL | ESTEVEZ |
| 4184 | TIM | ESTEY |
| 4185 | JACQUELINE | ESTRADA |
| 4186 | JASON | ESTRADA |

| No. | First Name | Last Name |
|---|---|---|
| 4187 | SEAN | ESTRADA |
| 4188 | VILMA | ESTRADA |
| 4189 | LIONEL | ESTRELLA |
| 4190 | KEVIN | ESTREM |
| 4191 | STEVE | ESTVANKO |
| 4192 | ANEL | EUAN |
| 4193 | EUGENE | EUGENIO |
| 4194 | MELVIN | EULE |
| 4195 | CAROL | EULER |
| 4196 | SHAMEKA | EUQEHART |
| 4197 | JULIE | EVANEGA |
| 4198 | BETTY | EVANOFF |
| 4199 | AMY | EVANS |
| 4200 | BRANDON | EVANS |
| 4201 | CAROL | EVANS |
| 4202 | CHRISTIAN | EVANS |
| 4203 | DARISN | EVANS |
| 4204 | DIANA | EVANS |
| 4205 | FELIX | EVANS |
| 4206 | FREDERICK | EVANS |
| 4207 | G | EVANS |
| 4208 | GEOFF | EVANS |
| 4209 | HOLLY | EVANS |
| 4210 | JASON | EVANS |
| 4211 | KAYLA | EVANS |
| 4212 | LINDA | EVANS |
| 4213 | MEGAN | EVANS |
| 4214 | NAASHA | EVANS |
| 4215 | OTIS | EVANS |
| 4216 | ROBBIE | EVANS |
| 4217 | ROBERT | EVANS |
| 4218 | ROBIN | EVANS |
| 4219 | SCOTT | EVANS |
| 4220 | TARA | EVANS |
| 4221 | VALORIE | EVANS |
| 4222 | JUDINE | EVANS-AFFLICK |
| 4223 | MARTHA | EVANS-SMITH |
| 4224 | NEAL | EVENHUIS |
| 4225 | IZABEL | EVENSEN |
| 4226 | ASHLYN | EVERETT |
| 4227 | DAWN | EVERETT |
| 4228 | MICHAEL | EVERETT |
| 4229 | RANDI | EVERETT |
| 4230 | SHANE | EVERETT |
| 4231 | VICKIE | EVERMAN |
| 4232 | ERIC | EVERS |

| No. | First Name | Last Name |
|---|---|---|
| 4233 | DANIELLE | EWING |
| 4234 | CHASNEY | EWINGS |
| 4235 | MARK | EXTER |
| 4236 | TROY | EYRING |
| 4237 | STEVEN | FABER |
| 4238 | PAUL | FABRIE |
| 4239 | DIANE | FACCONE |
| 4240 | NYAN | FACKELMAN |
| 4241 | MUDHER RAAD | FADHEL |
| 4242 | RENEE | FAGAN |
| 4243 | KEMI | FAGBAMI |
| 4244 | AHMED | FAHIM |
| 4245 | KERRI | FAHLAND |
| 4246 | NANCY | FAIELLA |
| 4247 | RYAN | FAILA |
| 4248 | IONA | FAIN |
| 4249 | KEVIN | FAIN |
| 4250 | SINKA | FAIR |
| 4251 | SCOTT | FAIRBAIRN |
| 4252 | STEPHANIE | FAIRCLOTH |
| 4253 | TOM | FAIRCLOTH |
| 4254 | MOSES | FAIRLEY |
| 4255 | HAKEEM | FAIRWEATHER |
| 4256 | JEFFREY | FAISON |
| 4257 | MEMUNAT | FAKOYA |
| 4258 | BRANDI | FALCON |
| 4259 | JENNY | FALCON |
| 4260 | NITZA | FALCON-CRUZ |
| 4261 | PATTY | FALK |
| 4262 | DINAH | FALK (ROBSMAN) |
| 4263 | JAMES | FALL |
| 4264 | DEBRA | FALLAW |
| 4265 | KENT | FALLERT |
| 4266 | KENLEU | FALSIS |
| 4267 | JOAO | FANDINO |
| 4268 | DENNIS MARVIN | FANEGA |
| 4269 | CHRIS | FANI |
| 4270 | LISA | FANNIN |
| 4271 | DONNA | FANTI-GREEN |
| 4272 | JOHN | FARAG |
| 4273 | RAMZI | FARAH |
| 4274 | FARBOD | FARHANG |
| 4275 | POUYA | FARID SHADBAD |
| 4276 | DAJON | FARLEY |
| 4277 | JERROLD | FARLEY |
| 4278 | VERNE | FARLEY |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 4279 | ANTHONY | FARMER |
| 4280 | HOPE | FARMER |
| 4281 | JENNIFER | FARNAM |
| 4282 | LA ANNA | FARNELLI |
| 4283 | JASON | FARQUHAR |
| 4284 | GRACE | FARQUHARSON- MCCLAIN |
| 4285 | BLAKE | FARRELL |
| 4286 | MATTHEW | FARRELL |
| 4287 | TIMOTHY | FARREN |
| 4288 | COLIN | FARRINGTON |
| 4289 | ELEANOR | FARRINGTON |
| 4290 | JULIE | FARRINGTON |
| 4291 | REX | FARRIS |
| 4292 | COURTNEY | FARROW |
| 4293 | NATE | FASHAHO |
| 4294 | PAUL | FAULK |
| 4295 | SHZRRIE | FAULKNER |
| 4296 | JEANNE | FAUS |
| 4297 | ERIC | FAUST |
| 4298 | LUCAS | FAWER |
| 4299 | G | FAY |
| 4300 | MICHAEL | FAY |
| 4301 | MAHMOUD | FAYEK |
| 4302 | JOSEPHINE | FAZIO |
| 4303 | MICHAEL | FAZIO |
| 4304 | LESLIE M | FEAGIN |
| 4305 | CHARQUETTA (CHAR) | FEARS |
| 4306 | RONI | FEASBY |
| 4307 | CLEVELAND | FEATHERS |
| 4308 | GARY | FEATHERSTON |
| 4309 | DORA | FEDERICO |
| 4310 | YAKOV | FEDERMESSER |
| 4311 | VYACHESLAV | FEDOTOV |
| 4312 | JARED | FEE |
| 4313 | RAECHEL | FEEHAN |
| 4314 | CAROLYN | FEELY |
| 4315 | SHAWN | FEELY |
| 4316 | MADDI | FEENEY |
| 4317 | WENDE | FEFOLT |
| 4318 | TYREEK | FEGGINS |
| 4319 | DENNIS | FEHLINGER |
| 4320 | ANDREW | FEIBUS |
| 4321 | DUANE | FEICHTER |
| 4322 | DAVID | FEIG |
| 4323 | MCKAY | FEIL |
| 4324 | SHELLEY | FEIL |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 4325 | ROXANNE | FEINAUER |
| 4326 | ALAN | FEKETE |
| 4327 | BLAKE | FELBOB |
| 4328 | BORIS | FELDMAN |
| 4329 | BRYAN | FELICIANO |
| 4330 | JOHN | FELICIANO |
| 4331 | CHARLES | FELIPE |
| 4332 | JOSHUA | FELIX |
| 4333 | MICHAEL | FELIX |
| 4334 | JUAN | FELIZ |
| 4335 | JUSTIN | FELLIN |
| 4336 | ERIN | FELLOWS |
| 4337 | JENNIFER | FELLRATH |
| 4338 | ADAM | FELTS |
| 4339 | TARA | FELTS FRYER |
| 4340 | SARAH | FENIMORE |
| 4341 | CAITLIN | FENLEY |
| 4342 | MICHAEL (MIK) | FENN |
| 4343 | DON | FENNELL |
| 4344 | JAMES | FENNELL |
| 4345 | TRACY LEE | FENNELL |
| 4346 | ERIC | FENNER |
| 4347 | KRISTI | FENRICH |
| 4348 | SUSAN | FERBER |
| 4349 | HOLLY | FERET |
| 4350 | DEAN | FERGE |
| 4351 | NICK | FERGER |
| 4352 | NATHAN | FERGOT |
| 4353 | DEBORAH | FERGUSON |
| 4354 | DON | FERGUSON |
| 4355 | DONALD | FERGUSON |
| 4356 | JEFFREY | FERGUSON |
| 4357 | KASSAUNDRA | FERGUSON |
| 4358 | MONTY | FERGUSON |
| 4359 | RICHARD | FERGUSON |
| 4360 | SARAH | FERGUSON |
| 4361 | TRACY | FERGUSON |
| 4362 | VIRGIL | FERGUSON |
| 4363 | WILLIAM | FERGUSON |
| 4364 | KRISTARA | FERMAINTT |
| 4365 | DANIEL | FERNANDEZ |
| 4366 | LEYDI | FERNANDEZ |
| 4367 | LORRIE | FERNANDEZ |
| 4368 | PAUL | FERNANDEZ |
| 4369 | MARIA | FERNANDEZ TREVIÑO |
| 4370 | VIVIANA | FERRAL |

| No. | First Name | Last Name |
|---|---|---|
| 4371 | RUSSELL | FERRARA |
| 4372 | WILLIAM | FERRARA |
| 4373 | KATHLEEN | FERRAREN |
| 4374 | LEE | FERREE |
| 4375 | ELIZABETH | FERREIRA |
| 4376 | GINA | FERREIRA |
| 4377 | DOMENIC | FERRELLI |
| 4378 | ANIBAL | FERRER |
| 4379 | CINDY | FERRETTO |
| 4380 | DAVID F | FERRIS |
| 4381 | JOSEPH | FERRO |
| 4382 | YVONNE | FERRUZZA |
| 4383 | SEAN | FESKO |
| 4384 | COLBY | FEWSTER |
| 4385 | KENDALL | FEY |
| 4386 | TINA | FEY |
| 4387 | BJGCKL | FHJM |
| 4388 | JOSEPH | FICO |
| 4389 | JACKIE | FIEDLER |
| 4390 | KURT | FIEDLER |
| 4391 | BRADY | FIELD |
| 4392 | JEANETTE | FIELD |
| 4393 | CORY | FIELDS |
| 4394 | EDDIE | FIELDS |
| 4395 | MIKE | FIELDS |
| 4396 | NANCY | FIELDS |
| 4397 | SIONE | FIFITA |
| 4398 | JENNY | FIGUEROA |
| 4399 | LUIS | FIGUEROA |
| 4400 | MAYRA | FIGUEROA |
| 4401 | VANESSA | FIGUEROA |
| 4402 | YESICA | FIGUEROA |
| 4403 | IMANUEL | FIGUERRES |
| 4404 | STEPHANIE | FIKE |
| 4405 | REGINA | FILATOV |
| 4406 | BRIAN | FILIBECK |
| 4407 | CLARITA | FILLYAW |
| 4408 | JULIE | FILTER |
| 4409 | MARK | FILTER |
| 4410 | JIM | FINCANNON |
| 4411 | BENJAMIN | FINCH |
| 4412 | LEIKEN | FINCH |
| 4413 | BENJAMIN | FINCHER |
| 4414 | NEVILLE | FINCHER |
| 4415 | JOHN | FINDLING |
| 4416 | LINDSAY | FINDLING |

| No. | First Name | Last Name |
|---|---|---|
| 4417 | HELEN | FINEGOLD |
| 4418 | JULIE | FINEOUT |
| 4419 | LAURA | FINK |
| 4420 | MIKAELA | FINK |
| 4421 | ROBBIN | FINKBINER |
| 4422 | JOE | FINKELSTEIN |
| 4423 | JANESSA | FINLEY |
| 4424 | WENDY | FINLEY |
| 4425 | LANI | FINNEGAN |
| 4426 | BRADLEY | FINNELL |
| 4427 | TOENISHA | FINNERN |
| 4428 | BREIGH | FINNERTY |
| 4429 | SEAN | FINNERTY |
| 4430 | VINCENT | FINNEY |
| 4431 | MICHAEL JOHN | FIORITO |
| 4432 | JERRICA | FIRTH |
| 4433 | FRAME ROSE | FISCHBACH |
| 4434 | ALEX | FISCHER |
| 4435 | CHRIS | FISCHER |
| 4436 | DONALD | FISCHER |
| 4437 | SAMANTHA | FISCHER |
| 4438 | LORETTA | FISHEL |
| 4439 | ALAN | FISHER |
| 4440 | ANDREW | FISHER |
| 4441 | APRIL | FISHER |
| 4442 | BERNADETTE | FISHER |
| 4443 | EVAN | FISHER |
| 4444 | JANE | FISHER |
| 4445 | KELSEY | FISHER |
| 4446 | KENNETH | FISHER |
| 4447 | RALPH | FISHER |
| 4448 | STEVEN | FISHER |
| 4449 | TRUDY | FISHER |
| 4450 | MATTHEW | FITCH |
| 4451 | DEVI | FITELLY |
| 4452 | PETE | FITTON |
| 4453 | CHRISTOPHER | FITTS |
| 4454 | CURTIS | FITTS |
| 4455 | ANNA | FITZGERALD |
| 4456 | CASIE | FITZGERALD |
| 4457 | DAN | FITZGERALD |
| 4458 | NOLAN | FITZGERALD |
| 4459 | RORY | FITZGERALD |
| 4460 | TIM | FITZSIMMONS |
| 4461 | MIKE | FIXLEY |
| 4462 | RYAN | FLAHERTY |

| No. | First Name | Last Name |
|---|---|---|
| 4463 | LAWANDA | FLAKE |
| 4464 | ANDREA | FLANAGAN |
| 4465 | NICHOLAS | FLANAGAN |
| 4466 | CHARLESA | FLATTEN |
| 4467 | KYLE | FLATTEN |
| 4468 | SHIRLEY | FLAUGHER |
| 4469 | ROBYN | FLAX |
| 4470 | TORI | FLEAHMAN |
| 4471 | LESLIE | FLEHARTY |
| 4472 | DOLORES | FLEISCHMAN |
| 4473 | FRANK | FLEMING |
| 4474 | SHARON | FLEMING |
| 4475 | MICHAEL | FLEMONS |
| 4476 | BRANNON | FLETCHER |
| 4477 | CHARLES | FLETCHER |
| 4478 | GRACE | FLETCHER |
| 4479 | JONATHAN | FLETCHER |
| 4480 | JOSHUA | FLETCHER |
| 4481 | LORRAINE | FLETCHER |
| 4482 | ROBBIE | FLETCHER |
| 4483 | STACY | FLETCHER |
| 4484 | WILFREDO | FLETE |
| 4485 | ALICIA | FLICKINGER |
| 4486 | BRADY | FLIFLET |
| 4487 | PAULA | FLINT |
| 4488 | RICHARD | FLINT |
| 4489 | JASON | FLOREA |
| 4490 | ALEJANDRO | FLORES |
| 4491 | ALICE | FLORES |
| 4492 | CARLOS | FLORES |
| 4493 | CHRISTOPHER | FLORES |
| 4494 | JAVIER | FLORES |
| 4495 | JOSE | FLORES |
| 4496 | NOEL | FLORES |
| 4497 | PRISCILLA | FLORES |
| 4498 | RAD | FLORES |
| 4499 | RODOLFO | FLORES |
| 4500 | MARIA | FLORES-MCGINTY |
| 4501 | SANDY | FLORESTA |
| 4502 | SARA | FLOREY |
| 4503 | CARI | FLOWERS |
| 4504 | LEE | FLOWERS |
| 4505 | MARTHA | FLOWERS |
| 4506 | RANDAL | FLOWERS |
| 4507 | BARBARA | FLOYD |
| 4508 | BILLY | FLOYD |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 4509 | BRADLEY | FLOYD |
| 4510 | DEBORA | FLOYD |
| 4511 | SUE | FLUHR |
| 4512 | ANNA | FLURY |
| 4513 | CHARLES | FLYNN |
| 4514 | DUSTIN | FOGLIANO |
| 4515 | CARLEEN | FOISEY |
| 4516 | EMILY | FOJTIK |
| 4517 | FOX | FOLEY |
| 4518 | JODI | FOLEY |
| 4519 | TERRY | FOLEY |
| 4520 | ALEJANDRO | FOLK |
| 4521 | JAMES | FOLK |
| 4522 | MEG | FOLSOM |
| 4523 | CHRISTINE | FOLTZ |
| 4524 | SYLVIA | FONTAINE |
| 4525 | JUANA | FONTANEZ |
| 4526 | JOSEPH | FOOR |
| 4527 | LACY | FOOS |
| 4528 | KETURAH | FOOTE |
| 4529 | TIA | FOOTMAN |
| 4530 | DEBORAH | FORBES |
| 4531 | JOSHUA | FORBES |
| 4532 | STACEY | FORBES |
| 4533 | CHRISTOPHER | FORBUSH |
| 4534 | ANNA | FORD |
| 4535 | ASHLEY | FORD |
| 4536 | BEN | FORD |
| 4537 | JACQUELINE | FORD |
| 4538 | KENNETH | FORD |
| 4539 | MATTHEW | FORD |
| 4540 | MICHAELA | FORD |
| 4541 | PATTI | FORD |
| 4542 | SHERRI | FORD |
| 4543 | TRAVIS | FORD |
| 4544 | ANTHONY | FORET |
| 4545 | MATT | FORGY |
| 4546 | JOHN | FORMAN |
| 4547 | BRYAN | FORNELLI |
| 4548 | EDITHA | FORONDA |
| 4549 | NIYOUSHA | FOROOTAN-GHAZVINI |
| 4550 | ASHLEY | FORREST |
| 4551 | DAN | FORRESTER |
| 4552 | ROSHANE | FORRESTER |
| 4553 | CHRIS | FORSHA |
| 4554 | AMANDA | FORSHER |

| No. | First Name | Last Name |
|---|---|---|
| 4555 | DAN | FORSMAN |
| 4556 | ALEXANDRIA | FORST |
| 4557 | APRIL | FORSTHOFFER |
| 4558 | EDWARD | FORSTNER |
| 4559 | LAURA | FORSYTH |
| 4560 | MONICA | FORSYTH |
| 4561 | JOHN | FORTE |
| 4562 | JOHNNY | FORTENBERRY |
| 4563 | SIMON | FORTIER |
| 4564 | CHRIS | FORTNEY |
| 4565 | DAVID | FORTNEY |
| 4566 | MICHAEL | FORWARD |
| 4567 | OHAY | FOSS |
| 4568 | ANNE | FOSSICK |
| 4569 | LINDA | FOSSIER |
| 4570 | ABRAHAM | FOST |
| 4571 | AARON | FOSTER |
| 4572 | DONNA | FOSTER |
| 4573 | GINA | FOSTER |
| 4574 | JOE | FOSTER |
| 4575 | JOHN | FOSTER |
| 4576 | JOHN | FOSTER |
| 4577 | JOSEPH | FOSTER |
| 4578 | KEVIN | FOSTER |
| 4579 | LORRAINE | FOSTER |
| 4580 | MICHAEL | FOSTER |
| 4581 | NARIAH | FOSTER |
| 4582 | RICK | FOSTER |
| 4583 | SHAWN | FOSTER |
| 4584 | STEPHEN | FOSTER |
| 4585 | CHRISTOS | FOTIADIS |
| 4586 | NICOLE | FOURNIER |
| 4587 | RICHARD | FOUSE |
| 4588 | ESMERALDA | FOUSS |
| 4589 | BRIANNA | FOWLER |
| 4590 | CALEB | FOWLER |
| 4591 | MARY | FOWLER |
| 4592 | SANDRA | FOWLER |
| 4593 | VICKIE | FOWLER |
| 4594 | WILLIAM | FOWLER |
| 4595 | WYMSOHN | FOWLER |
| 4596 | DANIEL | FOX |
| 4597 | ERIC | FOX |
| 4598 | JEANNE | FOX |
| 4599 | JORDAN | FOX |
| 4600 | JULIE | FOX |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 4601 | JUSTIN | FOX |
| 4602 | KEITH | FOX |
| 4603 | CHLOE | FOXWORTHY |
| 4604 | CARLOS | FRAGACHAN |
| 4605 | JUSTINE | FRAKES |
| 4606 | NICOLE | FRALEY |
| 4607 | TREVOR | FRANA |
| 4608 | TREASSIE | FRANCE |
| 4609 | ALEXANDRIA | FRANCIS |
| 4610 | CHRISTINE | FRANCIS |
| 4611 | DALTON | FRANCIS |
| 4612 | DONTE | FRANCIS |
| 4613 | GWEN | FRANCIS |
| 4614 | JEREMY | FRANCIS |
| 4615 | KATHLEEN | FRANCIS |
| 4616 | LOVETTA | FRANCIS |
| 4617 | SILLA | FRANCIS |
| 4618 | IMELDA | FRANCISCO |
| 4619 | JOSHUA | FRANCO |
| 4620 | GEORGE | FRANCOEUR |
| 4621 | NATHALIE | FRANCOEUR |
| 4622 | YVONNE | FRANCOIS |
| 4623 | DANIELLE | FRANGOWLAKIS |
| 4624 | CHERIE | FRANK |
| 4625 | DELPHINE | FRANK |
| 4626 | JENNIFER | FRANKLAND |
| 4627 | APRIL | FRANKLIN |
| 4628 | BONNIE | FRANKLIN |
| 4629 | DIONDRA | FRANKLIN |
| 4630 | JACKIE | FRANKLIN |
| 4631 | JOE | FRANKLIN |
| 4632 | KENDRICK | FRANKLIN |
| 4633 | MICHAEL | FRANKLIN |
| 4634 | ROBERT | FRANKLIN |
| 4635 | WILLIAM J | FRANKLIN |
| 4636 | JASON | FRANKOVITZ |
| 4637 | INTIASAR | FRANKSON |
| 4638 | ALYSSA | FRANTZ |
| 4639 | JAMES | FRANTZ |
| 4640 | MARILYN | FRANTZ |
| 4641 | DELYNN | FRARY |
| 4642 | BRADLEY | FRASER |
| 4643 | CANDYCE | FRASER |
| 4644 | MICHAEL | FRASER |
| 4645 | TARA | FRASIER |
| 4646 | JOE | FRASSON |

| No. | First Name | Last Name |
|---|---|---|
| 4647 | DOUG | FRATER |
| 4648 | JENNIFER | FRATESI |
| 4649 | JILLIAN | FRATI |
| 4650 | JASON | FRATT |
| 4651 | ANNA | FRATTINI |
| 4652 | THOMAS | FRAWLEY |
| 4653 | CHRISTINA | FRAZE |
| 4654 | ANTONIO | FRAZIER |
| 4655 | BRANDON | FRAZIER |
| 4656 | CHERI | FRAZIER |
| 4657 | CURTIS | FRAZIER |
| 4658 | DAVON | FRAZIER |
| 4659 | KEVIN | FRAZIER |
| 4660 | MARIAH | FRAZIER |
| 4661 | JOSHUA | FREDENBURG |
| 4662 | CHRIS | FREDERICK |
| 4663 | JANE | FREDERICK |
| 4664 | VINCENT | FREDERICO |
| 4665 | JASMINE | FREDERIKSEN |
| 4666 | BETHANY | FREDETTE |
| 4667 | JIM | FREDO |
| 4668 | BRIAN | FREE |
| 4669 | FRANK | FREE |
| 4670 | JOHN | FREE |
| 4671 | ADRIAN | FREEBURN |
| 4672 | LAWANIA | FREELON |
| 4673 | ANDREW | FREEMAN |
| 4674 | BENNETT | FREEMAN |
| 4675 | CLARENCE | FREEMAN |
| 4676 | CRYSTAL | FREEMAN |
| 4677 | DWYER | FREEMAN |
| 4678 | EDNA | FREEMAN |
| 4679 | EMANUEL | FREEMAN |
| 4680 | JUSTIN | FREEMAN |
| 4681 | RITA | FREEMAN |
| 4682 | SARAH | FREEMAN |
| 4683 | TAYLOR | FREEMAN |
| 4684 | VICTORIA | FREEMAN |
| 4685 | STEPHANIA | FREGOSI |
| 4686 | ROBERT | FREI |
| 4687 | JUSTINA | FREILICH |
| 4688 | DANNY | FREIRE |
| 4689 | DORA | FREITAS |
| 4690 | ALAN | FRENCH |
| 4691 | BRANDON | FRENCH |
| 4692 | BRIAN | FRENCH |

| No. | First Name | Last Name |
|---|---|---|
| 4693 | BRITTNEY | FRENCH |
| 4694 | PETER | FREND |
| 4695 | JOHNNY | FRENI |
| 4696 | BRENDEN | FRENTHEWAY |
| 4697 | BERNICE | FRENZEL |
| 4698 | RAYLEN | FRERICHS |
| 4699 | AUDREY | FREUDBERG |
| 4700 | MARK | FREY |
| 4701 | ELVIS | FRIAS |
| 4702 | VENUS | FRIAS |
| 4703 | MAKAYLA | FRIEDERSDORF |
| 4704 | ISABELLA | FRIEND |
| 4705 | TIFFANI | FRIESEN |
| 4706 | ERIN | FRIGO |
| 4707 | JOSEPH | FRIGO |
| 4708 | RICHARD | FRINK |
| 4709 | JODI | FRISCH |
| 4710 | MIKE | FRITZ |
| 4711 | WILLIAM | FRITZINGER |
| 4712 | HOLLY | FRIZZELL |
| 4713 | TRISTAN | FRODELIUS |
| 4714 | VINSON | FROMME |
| 4715 | DENNIS | FRONGILLO JR |
| 4716 | ADRIAN | FRONS |
| 4717 | ATTICUS | FROST |
| 4718 | JOSHUA | FROST |
| 4719 | KIRK | FROST |
| 4720 | JEROD | FROWICK |
| 4721 | TERRY | FRUECHTE |
| 4722 | CAROLYN | FRUEH |
| 4723 | JACQUELINE | FRUTO |
| 4724 | ANDREW | FRY |
| 4725 | DOUG | FRY |
| 4726 | KARA | FRY |
| 4727 | CAYDEN | FRYE |
| 4728 | DARREN | FRYE |
| 4729 | FRANKIE | FRYE |
| 4730 | ELENA | FRYER |
| 4731 | MELISSA | FRYER |
| 4732 | ROY | FRYMAN |
| 4733 | ERIC | FU |
| 4734 | VINCENT | FU |
| 4735 | CHRISTINA | FUCHS |
| 4736 | NATE | FUCHS |
| 4737 | GABRIELA | FUDALE |
| 4738 | DAVID | FUENTES |

| No. | First Name | Last Name |
|---|---|---|
| 4739 | JACKIE | FUENTES |
| 4740 | JORGE | FUENTES |
| 4741 | RUDOLPH | FUHRMAN |
| 4742 | KRISTAL JOYCE | FULGUERAS |
| 4743 | ADAM | FULLENKAMP |
| 4744 | BRETT | FULLER |
| 4745 | CHERYL B | FULLER |
| 4746 | CHEYANNE | FULLER |
| 4747 | JONATHAN | FULLER |
| 4748 | KITARA | FULLER |
| 4749 | TERESA | FULLER |
| 4750 | TERRY | FULLER |
| 4751 | AUSTIN | FULLS |
| 4752 | ROGER | FULO |
| 4753 | ARTHUR | FULTON |
| 4754 | JOHN | FULTON |
| 4755 | NIKKI | FULTON |
| 4756 | ROBERT | FULTON |
| 4757 | TAWANA | FULTZ |
| 4758 | DARYL | FUNK |
| 4759 | DIANE | FUNK |
| 4760 | JOY | FUNK |
| 4761 | PHIL | FUNK |
| 4762 | SAM | FUNKHOUSER |
| 4763 | CHARLIE | FUQUA |
| 4764 | NANCY ANN | FUQUA |
| 4765 | SARAH | FUREY |
| 4766 | KEVIN | FURLOW |
| 4767 | IRENE | FURMANSKI |
| 4768 | NATHAN | FURNELL |
| 4769 | JUDY | FUSSELL |
| 4770 | KATHRYN | FUSSNECKER |
| 4771 | ERIN | FYFFE |
| 4772 | NICHOLAS | GABANSKI |
| 4773 | PETE | GABLE |
| 4774 | TAMMY | GABORIAU |
| 4775 | SIMONE | GABRIELLE |
| 4776 | JOSEPH | GADALETA |
| 4777 | PEGGY | GADD |
| 4778 | ALTHEA | GADDIS |
| 4779 | JEREMY | GADDIS |
| 4780 | MARTIN | GADES |
| 4781 | SRIVARDHAN | GADILA |
| 4782 | DEBORAH | GADWAY |
| 4783 | CHRISTOPHER | GAFFNEY |
| 4784 | KEVIN | GAFFNEY |

| No. | First Name | Last Name |
|---|---|---|
| 4785 | PAUL | GAFFORD |
| 4786 | JONATHAN | GAGE |
| 4787 | NICOLAS | GAGNE |
| 4788 | TAYLOR | GAGNE |
| 4789 | DAVID | GAGNON |
| 4790 | JASON | GAGNON |
| 4791 | LYNN | GAGNON |
| 4792 | YAREK | GAGNON |
| 4793 | CLAUDE | GAILLARDETZ |
| 4794 | JOHN | GAILOR |
| 4795 | DANIELLE | GAINER |
| 4796 | KHADIJAH | GAINES |
| 4797 | GAGE | GAINEY |
| 4798 | ERIC | GAINEY JR |
| 4799 | JOHN | GAITAN |
| 4800 | STEPHANIE | GAITAN |
| 4801 | MYRA | GAITHER |
| 4802 | TJ | GAJDA |
| 4803 | KRYS | GALAKATOS |
| 4804 | ANTHONY | GALANTE |
| 4805 | IRMA | GALARZA |
| 4806 | PATRICIA | GALARZA |
| 4807 | RAYMOND | GALARZA |
| 4808 | NICHOLAS | GALBRAITH |
| 4809 | COREY | GALE |
| 4810 | PETER | GALE |
| 4811 | JAMES | GALEANA |
| 4812 | BRETT | GALLAGHER |
| 4813 | ELIZABETH GALLAGHER | GALLAGHER |
| 4814 | GABRIEL | GALLARDO |
| 4815 | JOSE | GALLARDO |
| 4816 | ELLEN | GALLEGOS |
| 4817 | JACOB | GALLEGOS |
| 4818 | THOMAS | GALLEGOS |
| 4819 | IGNACIO | GALLEGOS DIAZ |
| 4820 | ALYESIA | GALLIMORE |
| 4821 | BRITTNEY | GALLION |
| 4822 | NASH | GALLO |
| 4823 | JACK | GALLOWAY |
| 4824 | MATTHEW | GALLUS |
| 4825 | EMILY | GALO-MEDINA |
| 4826 | TIM | GALSTON |
| 4827 | MARIE | GALUSZKA |
| 4828 | CHAD | GALVAN |
| 4829 | KALID | GALVAN |
| 4830 | RICHARD | GALVAN |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 4831 | DONNA | GALYAN |
| 4832 | RACHEAL | GAMBLE |
| 4833 | CHAD | GAMBLIN |
| 4834 | DANIEL | GAMELIN |
| 4835 | SANDRA | GAMEZ |
| 4836 | SHANE | GAMEZ |
| 4837 | VICENTE ADOLFO | GAMEZ DUARTE |
| 4838 | TIMOTHY | GAMWELL |
| 4839 | GRANT | GANDY |
| 4840 | NICHOLAS | GANDZA |
| 4841 | ANANTHARAMAN | GANESH |
| 4842 | MICHAEL | GANIER |
| 4843 | ROSE | GANIMIAN |
| 4844 | CAROLYN | GANN |
| 4845 | VENKAT | GANNE |
| 4846 | DANIEL | GANNON |
| 4847 | DAVID | GANNON |
| 4848 | CHARLES | GANT |
| 4849 | SAMUEL | GANT |
| 4850 | RANDY | GANTZ |
| 4851 | BRENDA | GARABITO |
| 4852 | MARIAH | GARBER |
| 4853 | ALAINA | GARCIA |
| 4854 | ANDRES | GARCIA |
| 4855 | ANTONIO | GARCIA |
| 4856 | ARMANDO | GARCIA |
| 4857 | CHRIS | GARCIA |
| 4858 | CHRISTINA | GARCIA |
| 4859 | CRISTIAN | GARCIA |
| 4860 | GISELA | GARCIA |
| 4861 | GRISELDA | GARCIA |
| 4862 | HILDA | GARCIA |
| 4863 | IRMA | GARCIA |
| 4864 | JAMES | GARCIA |
| 4865 | JASMINE | GARCIA |
| 4866 | JIMMY | GARCIA |
| 4867 | KENNETH | GARCIA |
| 4868 | LENNI | GARCIA |
| 4869 | LOUIS | GARCIA |
| 4870 | NICOLE | GARCIA |
| 4871 | ROBERT | GARCIA |
| 4872 | RUTH | GARCIA |
| 4873 | RYAN | GARCIA |
| 4874 | STEPHANIE | GARCIA |
| 4875 | WILLIAM MANUEL | GARCIA CAMARGO |
| 4876 | ALBIZU | GARCIA CASILLAS |

| No. | First Name | Last Name |
|---|---|---|
| 4877 | RAUL | GARCIA JR |
| 4878 | MARTÍN LEOBARDO | GARCIA RIVAS |
| 4879 | KASSIDI | GARDER |
| 4880 | CAROLINE | GARDNER |
| 4881 | GRANT | GARDNER |
| 4882 | JENNIFER | GARDNER |
| 4883 | JESSE | GARDNER |
| 4884 | JOSEPH | GARDNER |
| 4885 | LISA | GARDNER |
| 4886 | PAMELA | GARDNER |
| 4887 | THERESA | GARDNER |
| 4888 | TONY | GARDNER JR |
| 4889 | NAOMI | GAREY |
| 4890 | JULIA | GARFINKLE |
| 4891 | ILIANA ALEJANDRA | GARIBALDI ESPARZA |
| 4892 | LETICIA | GARIBAY SÁNCHEZ |
| 4893 | ZELDA | GARLAND |
| 4894 | NATASHA | GARLASKA |
| 4895 | BARBARA | GARNER |
| 4896 | LAURA | GARNER |
| 4897 | MIKE | GARNER |
| 4898 | TRAVIS | GARNETT |
| 4899 | JOHN | GAROFALO |
| 4900 | ASHLEY | GARRETSON |
| 4901 | JESSICA | GARRETSON |
| 4902 | AARON | GARRETT |
| 4903 | ALAN | GARRETT |
| 4904 | AMANDA | GARRETT |
| 4905 | BETHANY | GARRETT |
| 4906 | CHRISTOPHER | GARRETT |
| 4907 | JEFFREY | GARRETT |
| 4908 | SAMUEL | GARRETT |
| 4909 | SUE | GARRETT |
| 4910 | WILLIE | GARRETT |
| 4911 | JAYEL | GARRISON |
| 4912 | NATHAN | GARRISON |
| 4913 | SANDRA | GARRISON |
| 4914 | DONNA | GARRITY |
| 4915 | AVERY | GARROD |
| 4916 | ZOE | GARWOOD |
| 4917 | JEFF | GARY |
| 4918 | SAGE | GARY |
| 4919 | AIDA | GARZA |
| 4920 | ERNEST | GARZA |
| 4921 | LAURA | GARZA |
| 4922 | REBECCA | GARZA |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 4923 | REGINA | GARZEE |
| 4924 | FERNANDO | GARZON |
| 4925 | DIEGO | GASCA |
| 4926 | SELESTE | GASCA |
| 4927 | BRIAN | GASCOIGNE |
| 4928 | JESSE | GASKELL |
| 4929 | SHEENA MARIE | GASKELL |
| 4930 | SHEENA | GASKELM |
| 4931 | EVAN | GASKILL |
| 4932 | MYRON | GASKIN |
| 4933 | LUKAS | GASKINS |
| 4934 | JERRY (JACQUES) | GASPARD |
| 4935 | AARON | GAST |
| 4936 | ALIXANDER | GASTON |
| 4937 | CASANDRA | GASTON |
| 4938 | ASHLIE | GATES |
| 4939 | BRETT | GATES |
| 4940 | TELISHA | GATES |
| 4941 | NATHANIEL | GATFIELD |
| 4942 | ROBERT | GATHERS |
| 4943 | GOLANDO | GATHINGS |
| 4944 | PERRY | GATLIFF |
| 4945 | LILLIAN | GAUBATZ |
| 4946 | BRIAN | GAUGHAN |
| 4947 | MARSHERA | GAULT |
| 4948 | CHANCE | GAUSS |
| 4949 | JESSICA | GAUSS |
| 4950 | SYLVIE | GAUTHIER |
| 4951 | CATLIN | GAUTIER |
| 4952 | AMANDA | GAVALIER |
| 4953 | JIMMY | GAVILANES |
| 4954 | MONICA | GAVIN BALLARD |
| 4955 | SARA | GAVRELL |
| 4956 | JAMES | GAVRILOV |
| 4957 | PAVEL | GAVRILOV |
| 4958 | ANDREW | GAW |
| 4959 | TIFFANY | GAW |
| 4960 | MEILI | GAWDUN |
| 4961 | YONNICE | GAYDEN |
| 4962 | PAUL | GAYOSO |
| 4963 | EDUARDO | GAYTAN |
| 4964 | EVAN | GAYTHORPE |
| 4965 | DINA | GAZAYERLI |
| 4966 | CHRISTOPHER | GAZINSKI |
| 4967 | CHRISTIAN | GEARHART |
| 4968 | MATAYA | GEARHART |

| No. | First Name | Last Name |
|---|---|---|
| 4969 | RICK | GEARHART |
| 4970 | KATYBETH | GEARY |
| 4971 | HENRY | GEDA |
| 4972 | WALTER | GEDRICH |
| 4973 | RANDY | GEE |
| 4974 | SHANARE | GEE |
| 4975 | CODY | GEERTSEN |
| 4976 | LINDA | GEERY |
| 4977 | KELLY | GEIGER |
| 4978 | JOEY | GEISZLER |
| 4979 | CHRISTOPHER | GELATT |
| 4980 | NATHANIEL` | GELFAND-TOUTANT |
| 4981 | MASTWAL | GELGAYE |
| 4982 | JESSE | GELLATLY |
| 4983 | RICHARD | GELMAN |
| 4984 | MICHELLE | GENDLIN |
| 4985 | AMANDA | GENDRACHI |
| 4986 | NAOMI | GENDRICH |
| 4987 | ROD | GENDRON |
| 4988 | DANIEL | GENDUSO |
| 4989 | ESPELHOMME | GENE |
| 4990 | DAVID | GENERETTE II |
| 4991 | DAVID | GENGARELLY |
| 4992 | SAM | GENNARO JR |
| 4993 | DENNIS | GENOVESE |
| 4994 | JAIMEE | GENTILE |
| 4995 | PENNY | GENTILE |
| 4996 | RENEA | GENTLE |
| 4997 | JOE | GENTRY |
| 4998 | TONI | GENTRY |
| 4999 | WILLIAM | GENTRY |
| 5000 | SWANN | GEOFF |
| 5001 | CHRIS | GEORGE |
| 5002 | FRANCES | GEORGE |
| 5003 | HANNAH | GEORGE |
| 5004 | JOE | GEORGE |
| 5005 | MADISON | GEORGE |
| 5006 | MARTEZES | GEORGE |
| 5007 | RACHEL | GEORGE |
| 5008 | ROBERT | GEORGE |
| 5009 | SUSAN | GEORGE |
| 5010 | THOMAS | GEORGE |
| 5011 | WINSTON | GEORGE |
| 5012 | MIKE | GEORGI |
| 5013 | VICTOR | GEORGIEV |
| 5014 | KAREN | GERACE |

| No. | First Name | Last Name |
|---|---|---|
| 5015 | GREGORY | GERARD |
| 5016 | JENNIFER | GERARD |
| 5017 | SCOTT | GERBEC |
| 5018 | BONNIE | GERBER |
| 5019 | ROBERT | GEREON |
| 5020 | JADE | GERMEROTH |
| 5021 | LINDA | GEROW |
| 5022 | GREGORY | GERSTENBERGER |
| 5023 | ASHLYNN | GERTH |
| 5024 | PAUL | GERTH |
| 5025 | DAWN | GERTSEMA |
| 5026 | CASSIE | GEST |
| 5027 | GAVIN | GESWEIN |
| 5028 | NAHUSENAY | GETAHUN |
| 5029 | TERRI | GETCHELL |
| 5030 | BRIAN | GEYER |
| 5031 | GENEVA | GHEE |
| 5032 | CARLOTTA GIULIANA | GHEZZI |
| 5033 | ALEXANDRU | GHIMPU |
| 5034 | ELENA | GHIMPU |
| 5035 | ARASH | GHODSI |
| 5036 | ANTHONY | GIACOBBE |
| 5037 | DAWN | GIANNONE |
| 5038 | COLE | GIANOTTI |
| 5039 | HANNAH | GIANOTTI |
| 5040 | ELIZABETH | GIASSON |
| 5041 | SHANNON | GIAUQUE |
| 5042 | VILDAN | GIBANICA |
| 5043 | GAYLE | GIBASON |
| 5044 | IAN | GIBASON |
| 5045 | DAVE | GIBBONS |
| 5046 | KEITH | GIBBONS |
| 5047 | LENORAH | GIBBONS |
| 5048 | BRIAN | GIBBS |
| 5049 | DAYSHINAY | GIBBS |
| 5050 | DIANA | GIBBS |
| 5051 | JACOB | GIBBS |
| 5052 | ZACHARY | GIBBS |
| 5053 | YOCHANAN | GIBLY |
| 5054 | ADAM | GIBSON |
| 5055 | BENJAMIN | GIBSON |
| 5056 | CLAUDETTE | GIBSON |
| 5057 | JAMES | GIBSON |
| 5058 | JAMES | GIBSON |
| 5059 | JESSYCA | GIBSON |
| 5060 | JOHN | GIBSON |

| No. | First Name | Last Name |
|---|---|---|
| 5061 | JONATHAN | GIBSON |
| 5062 | KARL | GIBSON |
| 5063 | LINCY | GIBSON |
| 5064 | SHAENA | GIBSON |
| 5065 | WESLEY | GIBSON |
| 5066 | AIMEE | GIDCUMB |
| 5067 | ANNE | GIDDINGS |
| 5068 | TOM L | GIERLING SR |
| 5069 | ANGIE | GIESE |
| 5070 | RHONDA | GIESE |
| 5071 | TINA | GIESEN |
| 5072 | TOM | GIESIGE |
| 5073 | LAWRENCE | GIESZL |
| 5074 | SAMANTHA | GIGGETTS |
| 5075 | FREDY | GIL |
| 5076 | JONATHAN | GIL |
| 5077 | CHRISTOPHER | GILBERT |
| 5078 | DAVID | GILBERT |
| 5079 | KRISTA | GILBERT |
| 5080 | RON | GILBERT |
| 5081 | SHARON | GILBERT |
| 5082 | JEREMY | GILBEY |
| 5083 | MATTHEW | GILBO |
| 5084 | CHERIE | GILES |
| 5085 | VERONICA | GILES |
| 5086 | JOSHUA | GILKERSON |
| 5087 | ANNIE | GILL |
| 5088 | DARLA | GILL |
| 5089 | DAVID | GILL |
| 5090 | JOSEPH | GILL |
| 5091 | NED | GILL |
| 5092 | STEVE | GILL |
| 5093 | TERRELL | GILL |
| 5094 | WILLIAM | GILLESPIE |
| 5095 | CHRISTIANE | GILLETTE |
| 5096 | ASHLEY | GILLEY |
| 5097 | JASMINE | GILLIARD |
| 5098 | STACEY | GILLIGAN |
| 5099 | KAREN | GILLIS |
| 5100 | TOM | GILLISPIE |
| 5101 | DARREN | GILLMAN |
| 5102 | SUSAN | GILLMORE |
| 5103 | LOUIS | GILLOTA |
| 5104 | GERARD | GILMORE |
| 5105 | JEREMY | GILMORE |
| 5106 | MARIE | GILMORE |

| No. | First Name | Last Name |
|---|---|---|
| 5107 | PEGGY | GILMORE |
| 5108 | TYLER | GILMORE |
| 5109 | UZZIAH | GILMORE |
| 5110 | CLAUDIA | GILPIN |
| 5111 | HUNTER | GILPIN |
| 5112 | JUDY | GILREATH |
| 5113 | SHANE | GIMBUT |
| 5114 | KAREN | GIN |
| 5115 | LYNDON | GINGERICH |
| 5116 | CHRISTIAN | GINGRICH |
| 5117 | DAVID | GINSBERG |
| 5118 | ASHLEY | GINTER |
| 5119 | MICHELLE | GIOIA |
| 5120 | ANGELINA | GIORDANELLI |
| 5121 | LORRAINE | GIORDANO |
| 5122 | ROBERT | GIORDANO |
| 5123 | NORMAN | GIPSON |
| 5124 | WELLINGTON | GIRÃO |
| 5125 | MICHAEL | GIRETH |
| 5126 | BRUKE | GIRMAY |
| 5127 | GREGORY | GIROUX |
| 5128 | JOSEPH | GIVEN |
| 5129 | KERRY | GIVEN |
| 5130 | DANA | GIVENS |
| 5131 | CAMERON | GIVIANPOUR |
| 5132 | MAXWELL | GLADISH |
| 5133 | CHRIS | GLANZER |
| 5134 | JARROD | GLASGOW |
| 5135 | CHARMAYNE | GLASMAN |
| 5136 | JERICA | GLASPER |
| 5137 | BRIAN | GLASS |
| 5138 | HELEN | GLASS |
| 5139 | KELSEY | GLASS |
| 5140 | LYLIANE | GLAUDE |
| 5141 | VICTOR | GLAVIANO |
| 5142 | ANTHONY | GLEASON |
| 5143 | PETER | GLEICHMAN |
| 5144 | JAMES | GLENDINNING |
| 5145 | ASHLEY | GLENN |
| 5146 | KAREN | GLENN |
| 5147 | EDNA M | GLENN-FREEMAN |
| 5148 | RYAN | GLENNON |
| 5149 | KATHLEEN "KATE" | GLICK |
| 5150 | STEVEN | GLICK |
| 5151 | CORY | GLICKSMAN |
| 5152 | VITALY | GLINSKY |

| No. | First Name | Last Name |
|---|---|---|
| 5153 | DANIEL | GLODENER |
| 5154 | NATHANIEL | GLOEKLER |
| 5155 | CHRISTINE | GLOMB |
| 5156 | PATRICK | GLOMSKI |
| 5157 | TANNER | GLOSSEN |
| 5158 | ANTONIO | GLOVER |
| 5159 | DENNIS | GLOVER |
| 5160 | KATIE | GLOVER |
| 5161 | LANEY | GLOVER |
| 5162 | MATTHEW | GLOVER |
| 5163 | MARTIN | GNANDT |
| 5164 | ROBERT | GNAT |
| 5165 | CATHRINE | GOAD |
| 5166 | RICHARD | GOAD |
| 5167 | THOMAS | GOAD |
| 5168 | JACOB | GOAKES |
| 5169 | RANDY | GOBLE |
| 5170 | DARRELL | GOCHANOUR |
| 5171 | BRITTANY | GODBEE |
| 5172 | KENNETH | GODBEY |
| 5173 | JUSTIN | GODBOUT |
| 5174 | ELLIS | GODDEN |
| 5175 | KARI | GODEAUX |
| 5176 | WILLIAM | GODFREY |
| 5177 | ELSIE | GODIN |
| 5178 | MARIANA | GODINEZ FERNANDEZ |
| 5179 | EIMANTAS | GODLIAUSKAS |
| 5180 | ICARO | GODOI |
| 5181 | DANIELLE | GODWIN |
| 5182 | EMMALIA | GOEMMER |
| 5183 | THERESA | GOENAWAN |
| 5184 | JANINE | GOETZEN |
| 5185 | KENNETH | GOFF |
| 5186 | STEVEN | GOFF |
| 5187 | THOMAS | GOFF |
| 5188 | KATRINA | GOFORTH |
| 5189 | AUSTEN | GOHL |
| 5190 | CINDY | GOIKE |
| 5191 | PATRICK | GOIST |
| 5192 | NUTAN | GOKHALE |
| 5193 | TODD | GOLD |
| 5194 | TYLER | GOLDAK |
| 5195 | CHRISTOPHER | GOLDEN |
| 5196 | CLARA | GOLDEN |
| 5197 | KLINT | GOLDEN |
| 5198 | TARIN | GOLDEN |

| No. | First Name | Last Name |
|---|---|---|
| 5199 | NANCI | GOLDENBERG |
| 5200 | JENNIFER | GOLDMAN |
| 5201 | JOSHUA | GOLDMAN |
| 5202 | JOSHUA | GOLDMAN |
| 5203 | JENNY | GOLD-MCHUGH |
| 5204 | ERIC | GOLDNER |
| 5205 | MARC | GOLDNER |
| 5206 | RAYMONDE | GOLDNER |
| 5207 | ROBERT | GOLDNER |
| 5208 | ALLISON | GOLDSTEIN |
| 5209 | GARY | GOLDSTEIN |
| 5210 | CHASE | GOLLIGLEE |
| 5211 | ROSS | GOLUB |
| 5212 | WILLIAM | GOLUB |
| 5213 | VALERIIA | GOLUBCHIK |
| 5214 | ANABELA | GOMES |
| 5215 | CARLOS | GOMEZ |
| 5216 | CINDY | GOMEZ |
| 5217 | EZEQUIEL | GOMEZ |
| 5218 | JENNIFER | GOMEZ |
| 5219 | JOE | GOMEZ |
| 5220 | JUNIOR | GOMEZ |
| 5221 | MARIA | GOMEZ |
| 5222 | NATALIE L | GOMEZ |
| 5223 | SYLVIA | GOMEZ |
| 5224 | KUTAY | GONENMIS |
| 5225 | JOHNATHAN | GONG |
| 5226 | GRANT | GONGLOFF |
| 5227 | PAULINA | GONGORA |
| 5228 | ELLEN | GONITZKE |
| 5229 | JOSHUA | GONYEA |
| 5230 | ALEXANDER | GONZALES |
| 5231 | CELESTE | GONZALES |
| 5232 | DELFINA | GONZALES |
| 5233 | JORGE | GONZALES |
| 5234 | NEIL ADRIAN | GONZALES |
| 5235 | RUPERT | GONZALES |
| 5236 | UMBERTO | GONZALES |
| 5237 | VERONICA | GONZALES |
| 5238 | ROXANA | GONZALES CHAMBI |
| 5239 | ADRIANA | GONZALEZ |
| 5240 | ANDRES | GONZALEZ |
| 5241 | ARTURO | GONZALEZ |
| 5242 | BRIAN | GONZALEZ |
| 5243 | CORINNE | GONZALEZ |
| 5244 | DAVID | GONZALEZ |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 5245 | EDGAR | GONZALEZ |
| 5246 | ELSIE | GONZALEZ |
| 5247 | FELIX | GONZALEZ |
| 5248 | FELIX | GONZALEZ |
| 5249 | GERALDO | GONZALEZ |
| 5250 | GILBERTO | GONZALEZ |
| 5251 | JAME | GONZALEZ |
| 5252 | JENNY | GONZALEZ |
| 5253 | JULIO | GONZALEZ |
| 5254 | KIMBERLY | GONZALEZ |
| 5255 | MARCOS | GONZALEZ |
| 5256 | MOSES | GONZALEZ |
| 5257 | NOEMI | GONZALEZ |
| 5258 | RENE | GONZALEZ |
| 5259 | RICARDO | GONZALEZ |
| 5260 | RICHARD | GONZALEZ |
| 5261 | RUTH | GONZALEZ |
| 5262 | TANA | GONZALEZ |
| 5263 | ULISES | GONZALEZ |
| 5264 | WALBER | GONZALEZ |
| 5265 | MARICARMEN | GONZÁLEZ |
| 5266 | JOSE | GONZALEZ BELMONTE |
| 5267 | BERENICE | GONZALEZ CEPEDA |
| 5268 | TRICIA | GONZALEZ-HEIMBIGNER |
| 5269 | GAIL | GOOD |
| 5270 | BREN | GOODE |
| 5271 | DAVID | GOODFELLOW |
| 5272 | DAVID | GOODLOE |
| 5273 | SHARON | GOODLOW |
| 5274 | DANIELLE | GOODMAN |
| 5275 | DAVID | GOODMAN |
| 5276 | JOSHUA | GOODMAN |
| 5277 | RON | GOODMAN |
| 5278 | SKYLAR | GOODNER |
| 5279 | KELLI | GOODNIGHT |
| 5280 | JAMES | GOODREAU |
| 5281 | MARIA ANGELA | GOODSPEED |
| 5282 | ANITA | GOODWIN |
| 5283 | CASEY | GOODWIN |
| 5284 | JOSEPHINE | GOODWIN |
| 5285 | KATHERINE | GOODWIN |
| 5286 | MARVIN | GOODWIN |
| 5287 | MILTON | GOODWIN |
| 5288 | ERICA | GOOLSBY |
| 5289 | GARY | GOON |
| 5290 | IAN | GOOTEE |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|------------|-----------|
| 5291 | RIA | GOPAL |
| 5292 | KARTHIK | GOPALAKRISHNAN |
| 5293 | VENKITACHALAM | GOPALAKRISHNAN |
| 5294 | MACIEJ | GÓRALCZYK |
| 5295 | ALLISON | GORDON |
| 5296 | DAIYANA | GORDON |
| 5297 | DOUGLAS | GORDON |
| 5298 | HELEN | GORDON |
| 5299 | HOLLIE | GORDON |
| 5300 | KELLY | GORDON |
| 5301 | PAM | GORDON |
| 5302 | PAMELA | GORDON |
| 5303 | SHANNON | GORDON |
| 5304 | DORIT | GOREN DANIEL |
| 5305 | JENNIFER | GORES |
| 5306 | SHAMIA | GORHAM |
| 5307 | FLOWER | GOROSQUIETA |
| 5308 | GHERMAN JOSE | GORROCHOTEGUI HERRERA |
| 5309 | JADEN | GORTNEY |
| 5310 | STEPHAN | GOSCH |
| 5311 | SARAH | GOSKI |
| 5312 | MICHAEL | GOSS |
| 5313 | ALEX | GOSSELIN |
| 5314 | BETH | GOSSELIN |
| 5315 | ADAM | GOTELLI |
| 5316 | ART | GOTHA |
| 5317 | JEFF | GOUDELOCK |
| 5318 | DIANNE | GOULD |
| 5319 | FRANCIS | GOULD |
| 5320 | PAT | GOULD |
| 5321 | WYATT | GOULD |
| 5322 | LEN | GOULET |
| 5323 | MARC | GOULET |
| 5324 | KANNAN | GOUNDAN |
| 5325 | PARTH | GOUNDER |
| 5326 | PRITHEV | GOVINDASAMY SRINIVASAN |
| 5327 | DONNA | GOWEN |
| 5328 | JUDITH ANNE | GOZUR |
| 5329 | EBONY | GRACE |
| 5330 | JEFFERY | GRACE |
| 5331 | CHELSEA | GRADEN |
| 5332 | ALEXANDRIA | GRADY |
| 5333 | DIANE | GRADY |
| 5334 | JOSEPH | GRAEBER |
| 5335 | PARKER | GRAFF |
| 5336 | QUINTIN | GRAFF |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 5337 | JOHN | GRAFF III |
| 5338 | CHRISTOPHER | GRAHAM |
| 5339 | DEMETRIA | GRAHAM |
| 5340 | DERRICK | GRAHAM |
| 5341 | DOYLENE | GRAHAM |
| 5342 | FENLESCHIA | GRAHAM |
| 5343 | JAMES | GRAHAM |
| 5344 | JAY | GRAHAM |
| 5345 | JUSTIN | GRAHAM |
| 5346 | KENNETH | GRAHAM |
| 5347 | POLLY | GRAHAM |
| 5348 | RYAN | GRAHAM |
| 5349 | TITAN | GRAHAM |
| 5350 | EFRAIN | GRAJALES |
| 5351 | MARGARETT | GRAMES |
| 5352 | ANDREW | GRAMLICH |
| 5353 | OWEN | GRANBERG |
| 5354 | ADITYA | GRANDHI |
| 5355 | JOSHUA | GRANDY |
| 5356 | ALEXA | GRANT |
| 5357 | CHEYENNE | GRANT |
| 5358 | FANTAISHA | GRANT |
| 5359 | JANELLE | GRANT |
| 5360 | LORNA | GRANT |
| 5361 | SHERRILYB | GRANT |
| 5362 | WILLIAM | GRANT |
| 5363 | JONATHON | GRASSIA |
| 5364 | SEBASTIAN | GRASSO |
| 5365 | STEVE | GRASSROPE |
| 5366 | PHIL (PHILLIP) | GRATTEAU |
| 5367 | CAROLYN (CARRIE) | GRAUL |
| 5368 | CHRISTOPHER | GRAUL |
| 5369 | ADAM | GRAVES |
| 5370 | DONALD | GRAVES |
| 5371 | NATHAN | GRAVES |
| 5372 | RACHEL | GRAVES |
| 5373 | TRISH | GRAVES |
| 5374 | CARMENLLTIA | GRAVES-OSBORN |
| 5375 | MICHAELENE | GRAVINE DUTTER |
| 5376 | NICOLE | GRAVITT |
| 5377 | ANDREA | GRAX |
| 5378 | CARLA | GRAY |
| 5379 | CHERYLE | GRAY |
| 5380 | DASI | GRAY |
| 5381 | DENICE | GRAY |
| 5382 | DONALD | GRAY |

| No. | First Name | Last Name |
|---|---|---|
| 5383 | DONALD | GRAY |
| 5384 | DUANE | GRAY |
| 5385 | JANET | GRAY |
| 5386 | JOSHUA | GRAY |
| 5387 | JOSHUA | GRAY |
| 5388 | KAMERON | GRAY |
| 5389 | KEVIN | GRAY |
| 5390 | PAUL | GRAY |
| 5391 | RANDY | GRAY |
| 5392 | ROBERT | GRAY |
| 5393 | STARLISHIA | GRAY |
| 5394 | STEPHEN | GRAY |
| 5395 | ZANNE | GRAY |
| 5396 | GEORGE | GRAYSON |
| 5397 | TANIEKA | GRAYSON |
| 5398 | NICHOLAS | GRECO |
| 5399 | JOHN | GREELY |
| 5400 | B | GREEN |
| 5401 | BETH | GREEN |
| 5402 | BRENDA J | GREEN |
| 5403 | BRITTNEY | GREEN |
| 5404 | CHASITY | GREEN |
| 5405 | CRYSTAL | GREEN |
| 5406 | DARRYL | GREEN |
| 5407 | ELIZABETH | GREEN |
| 5408 | GREGORY J. | GREEN |
| 5409 | JACOB | GREEN |
| 5410 | JAMES | GREEN |
| 5411 | JENNIFER | GREEN |
| 5412 | JESSE | GREEN |
| 5413 | JOHN | GREEN |
| 5414 | KIMALA | GREEN |
| 5415 | LAURA | GREEN |
| 5416 | LEON | GREEN |
| 5417 | MICHAEL | GREEN |
| 5418 | PATRICK | GREEN |
| 5419 | RICHELLE | GREEN |
| 5420 | SEAN | GREEN |
| 5421 | SHONELL | GREEN |
| 5422 | STEPHEN | GREEN |
| 5423 | VALERIE | GREEN |
| 5424 | VALERIE | GREEN |
| 5425 | ZACKERY | GREEN |
| 5426 | TAMMY | GREENARD |
| 5427 | ALON | GREENBERG |
| 5428 | LANCE | GREENBERG |

| No. | First Name | Last Name |
|---|---|---|
| 5429 | LAURA LYNN | GREENBERG |
| 5430 | BAYLEE | GREENE |
| 5431 | EMMANUAL | GREENE |
| 5432 | ERIC | GREENE |
| 5433 | KERRI | GREENE |
| 5434 | LISA | GREENE |
| 5435 | MATTHEW | GREENE |
| 5436 | MIA | GREENE |
| 5437 | MIKE | GREENE |
| 5438 | NATALIE | GREENE |
| 5439 | SHIMIRA | GREENE |
| 5440 | JUDY | GREENFIELD |
| 5441 | HAROLD | GREENLEAF |
| 5442 | SALLY | GREENLEAF |
| 5443 | HOLLY | GREENOUGH |
| 5444 | BILLY | GREENWAY |
| 5445 | KENNETH | GREENWELL |
| 5446 | TERESA | GREENWOOD |
| 5447 | THOMAS | GREENWOOD |
| 5448 | GARY | GREER |
| 5449 | JOEL | GREER |
| 5450 | MICHAEL | GREER |
| 5451 | MITCH | GREER |
| 5452 | ALLISON | GREGG |
| 5453 | RYAN | GREGOR |
| 5454 | ANTHONY | GREGORY |
| 5455 | MICHAEL | GREGORY |
| 5456 | NANCY | GREGORY |
| 5457 | RICK | GREGORY |
| 5458 | DAVID | GRENSTED |
| 5459 | JENNIFER | GRESS |
| 5460 | MOGLE | GRETCHEN |
| 5461 | SIERRA | GREY-COKER |
| 5462 | ANTHONY | GREZLIK |
| 5463 | LUKE | GRICE |
| 5464 | ANDREW | GRIFFIN |
| 5465 | BRETT | GRIFFIN |
| 5466 | CHARLOTTE | GRIFFIN |
| 5467 | DILLON | GRIFFIN |
| 5468 | EVAN | GRIFFIN |
| 5469 | JACQUELINE | GRIFFIN |
| 5470 | JAMES | GRIFFIN |
| 5471 | JOAN | GRIFFIN |
| 5472 | MASON | GRIFFIN |
| 5473 | MATHEW | GRIFFIN |
| 5474 | MELISA | GRIFFIN |

| No. | First Name | Last Name |
|---|---|---|
| 5475 | MICHAEL | GRIFFIN |
| 5476 | SHANTIVIA | GRIFFIN |
| 5477 | SPENCER | GRIFFIN |
| 5478 | TAMARA | GRIFFIN |
| 5479 | TIM | GRIFFIN |
| 5480 | EMILY | GRIFFITH |
| 5481 | GAIL | GRIFFITH |
| 5482 | JAMES F | GRIFFITH JR |
| 5483 | MEGAN | GRIFFITH-OLIVER |
| 5484 | THOMAS | GRIFFITHS |
| 5485 | SEAN | GRIGGS |
| 5486 | STACEY | GRIGGSBY |
| 5487 | AUSTIN | GRIGSBY |
| 5488 | BARRY | GRIGSBY |
| 5489 | ANNE-MARIE | GRILL |
| 5490 | CLAIRE | GRILL |
| 5491 | MIKAYLA | GRIM |
| 5492 | DAVID | GRIMANI |
| 5493 | NICOLE | GRIME |
| 5494 | KAT | GRIMES |
| 5495 | MICHAEL | GRIMM |
| 5496 | VENDA | GRIMSLEY |
| 5497 | DON | GRINVALSKY |
| 5498 | PIERPAOLO | GRIPPA |
| 5499 | JOE | GRISAFE |
| 5500 | ANISHA | GRISHAM |
| 5501 | ANTHONY | GRISHAM |
| 5502 | TONY | GRISHAM |
| 5503 | EDDIE | GRISSETT |
| 5504 | JOEL | GRIST |
| 5505 | REBECCA | GRIST |
| 5506 | BRYCE | GRIZZAFFI |
| 5507 | JASON | GRIZZLE |
| 5508 | MARTHA | GROCKE |
| 5509 | KAROLYN | GROENEVELD |
| 5510 | ANDREW | GROFF |
| 5511 | DEBORAH | GROOMS |
| 5512 | JASON | GROOMS |
| 5513 | ALSAMER | GROSS |
| 5514 | ANDREW | GROSS |
| 5515 | JESSICA | GROSS |
| 5516 | WILLIAM | GROSS |
| 5517 | STEPHEN | GROSSI |
| 5518 | JAMIE | GROSSMAN |
| 5519 | MIKE | GROSSMAN |
| 5520 | THOMAS | GROSSMAN |

| No. | First Name | Last Name |
|---|---|---|
| 5521 | STEVEN | GROSSMANN |
| 5522 | RUTH | GROSZ |
| 5523 | THOMAS | GROTH |
| 5524 | OLIVIA | GROULX |
| 5525 | CALVIN | GROVES |
| 5526 | ISRAEL | GROVES |
| 5527 | RUSSELL | GROVES |
| 5528 | RADOSTINA | GROZEVA |
| 5529 | TONY | GRUBB |
| 5530 | MARK | GRUBBS |
| 5531 | PETER | GRUBE |
| 5532 | SARAH | GRUGEN |
| 5533 | BORIS | GRUMHAUS-PETROV |
| 5534 | JAN | GRUNDIG |
| 5535 | NOAM | GRUNES |
| 5536 | JOSHUA | GRUNEWALD |
| 5537 | KATIELYNNE | GRUNZA |
| 5538 | VENETTE | GRUTEL-HOYT |
| 5539 | MARK | GRUTTADAURIA |
| 5540 | VIKTORIYA M. | GRYSYO |
| 5541 | JACOB | GU |
| 5542 | NATALIE | GUADAGNO |
| 5543 | YUEJUN | GUAN |
| 5544 | SCOTT | GUDAITIS |
| 5545 | DINKA | GUDAR |
| 5546 | JOYCE | GUDDING |
| 5547 | ROSEMARY | GUDIEL |
| 5548 | MARY | GUENDLER |
| 5549 | RONALD | GUERECHIT |
| 5550 | JONATHAN | GUERIN |
| 5551 | NOELLE | GUERIN |
| 5552 | ANTHONY | GUERRA |
| 5553 | DANIEL | GUERRA |
| 5554 | HANNAH | GUERRA |
| 5555 | LISA | GUERRA |
| 5556 | LIZARDO | GUERRA |
| 5557 | CLAUDINE | GUERRERO |
| 5558 | ELIZABETH | GUERRERO |
| 5559 | JULIANA | GUERRERO |
| 5560 | TRINA | GUERRERO |
| 5561 | MICHAEL | GUERRY |
| 5562 | YESENIA C. | GUEVARA BARRIENTOS |
| 5563 | SPENCER | GUIER |
| 5564 | MARIA | GUIFARRO |
| 5565 | TIMOTHY | GUILBERT |
| 5566 | LEANDRO | GUILLEN |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 5567 | AMIE | GUINN |
| 5568 | GARY | GULICK |
| 5569 | JOHN | GULISANO |
| 5570 | AVALON | GULLEY |
| 5571 | KATIE | GULLIKSON |
| 5572 | ALLEON | GULSTON |
| 5573 | BENJAMIN | GUMBS |
| 5574 | MALCOLM XAVIER | GUMBS |
| 5575 | LINDSAY | GUMMIN |
| 5576 | ERASMUS | GUNAWAN |
| 5577 | ATHENA | GUNDLACH |
| 5578 | DEANNA | GUNDLACH |
| 5579 | DON | GUNDRUM |
| 5580 | ALIX | GUNGER |
| 5581 | PETER | GUNN |
| 5582 | CHARLES | GUNN JR |
| 5583 | ALLEN | GUNTER |
| 5584 | JANA | GUNTER |
| 5585 | CHHAVI | GUPTA |
| 5586 | PRIYANKA | GUPTA |
| 5587 | SHUBHAM | GUPTA |
| 5588 | KARAN | GUPTE |
| 5589 | IGOR | GURDYUMOV |
| 5590 | GOWRI | GURUSWAMY |
| 5591 | SANJANA | GURUSWAMY |
| 5592 | BRANDON MICHAEL | GUSINOW |
| 5593 | STACI | GUST |
| 5594 | CAS | GUSTAFSSON |
| 5595 | MADISON | GUSTIN |
| 5596 | DAVID | GUSTUS |
| 5597 | WILLIAM | GUTHMILLER |
| 5598 | LINDA | GUTHRIE |
| 5599 | TONYA | GUTHRIE |
| 5600 | ISABEL | GUTIERREZ |
| 5601 | JACINDA | GUTIERREZ |
| 5602 | JONATHAN | GUTIERREZ |
| 5603 | JOSE | GUTIERREZ |
| 5604 | JOVEL | GUTIERREZ |
| 5605 | LUIS FELIPE | GUTIERREZ |
| 5606 | OLIVIA | GUTIERREZ |
| 5607 | SALVADOR | GUTIERREZ |
| 5608 | SYLVIA | GUTIERREZ |
| 5609 | JONATHAN | GUTIERREZLIMAS |
| 5610 | HANNAH | GUTIERREZ-MORALES |
| 5611 | REGINA | GUTT |
| 5612 | RAJANI | GUTTA |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 5613 | JEMINE | GÜTTINGER |
| 5614 | BIG | GUY |
| 5615 | ALEXANDER | GUY |
| 5616 | CARLY | GUY |
| 5617 | CHELSEA | GUY |
| 5618 | COBEY | GUY |
| 5619 | GILLIAN | GUY |
| 5620 | RICHARD | GUY |
| 5621 | WAYNE | GUY |
| 5622 | BRAD | GUZEWICZ |
| 5623 | ASHLEY | GUZMAN |
| 5624 | CARLA | GUZMAN |
| 5625 | CHRISTIAN | GUZMAN |
| 5626 | CHRISTOPHER | GUZMAN |
| 5627 | JOSE LUIS, JR | GUZMAN |
| 5628 | LUIS | GUZMAN |
| 5629 | MARY | GUZMAN |
| 5630 | NESTOR | GUZMAN DINARTE |
| 5631 | LUNA | GUZMAN PARKER |
| 5632 | MAXIMO | GUZMAN PARKER |
| 5633 | MICHELLE | GUZZETTA |
| 5634 | DAVID | GWINN |
| 5635 | NANCY | GWYN |
| 5636 | TENZIN | GYALPO |
| 5637 | IVAN | GYGI |
| 5638 | SOPHIA | HA |
| 5639 | NEIL | HAACK |
| 5640 | KURT | HAAG |
| 5641 | SCOTT ANTHONY | HAAG |
| 5642 | HALIE | HAAKENSON |
| 5643 | ERIC | HAAN |
| 5644 | JOANN | HAAS |
| 5645 | LIESHA | HAAS |
| 5646 | NICOLAUS | HAAS |
| 5647 | TOMMY | HAASE |
| 5648 | JONATHAN | HABBEN |
| 5649 | RUSSELL | HABBERSHON |
| 5650 | SHERIF | HABIB |
| 5651 | ALAN | HACHEY |
| 5652 | ANDREW | HACK |
| 5653 | DINE | HACK |
| 5654 | TISHA | HACKER |
| 5655 | ANTOINETTE | HACKETT |
| 5656 | JAMES | HACKETT |
| 5657 | KARINA | HACKING |
| 5658 | DESTINY | HACKNEY |

| No. | First Name | Last Name |
|---|---|---|
| 5659 | YOSI | HADAD |
| 5660 | JAMES | HADAWAY |
| 5661 | ERIC | HADDEN |
| 5662 | MARGARET | HADDON |
| 5663 | ROSANNE | HADLOCK |
| 5664 | MARIA | HADMAN |
| 5665 | SOFIA | HADZHIEVA |
| 5666 | MICHAEL | HAFERKAMP |
| 5667 | FANORRIS | HAGAN |
| 5668 | LORI | HAGAN |
| 5669 | PAUL | HAGAN |
| 5670 | DILLON | HAGEDORN |
| 5671 | TERRI | HAGEMEISTER |
| 5672 | MICHAEL | HAGEN |
| 5673 | RICHARD | HAGEN |
| 5674 | WHITNEY | HAGER |
| 5675 | BETHANY | HAGERMAN-ROSSETTI |
| 5676 | BRADLEE | HAGGERTY |
| 5677 | LAWRENCE | HAGGS |
| 5678 | SCOTT | HAGLER |
| 5679 | JANET | HAGNAUER |
| 5680 | CHRISTOPHER | HAGOOD |
| 5681 | YAGA | HAHA |
| 5682 | NATHAN | HAHN |
| 5683 | AZWAD | HAIDER |
| 5684 | ANGELA | HAIGHT |
| 5685 | TERRY | HAIGHT |
| 5686 | WAYNE | HAILER |
| 5687 | MICHAEL | HAILEY |
| 5688 | ALEX | HAINES |
| 5689 | BRIAN | HAINES |
| 5690 | DEVON | HAINEY |
| 5691 | CHERYL | HAIR |
| 5692 | LATONYA | HAIRSTON |
| 5693 | BABAK | HAJI MOLLABASHI |
| 5694 | JEFFREY | HAJJ |
| 5695 | KAB | HAKIM |
| 5696 | ANIS | HALANI |
| 5697 | MATTHEW | HALAT |
| 5698 | BRANT | HALE |
| 5699 | JARED | HALE |
| 5700 | JONATHAN | HALE |
| 5701 | MICHAELA | HALE |
| 5702 | SHARON | HALE |
| 5703 | JIMMY | HALES |
| 5704 | NICOLE | HALEY |

| No. | First Name | Last Name |
|---|---|---|
| 5705 | GISELLE | HALKIDIS |
| 5706 | AMY | HALL |
| 5707 | ANDREW | HALL |
| 5708 | ANTHONY | HALL |
| 5709 | AUSTIN | HALL |
| 5710 | BRUCE | HALL |
| 5711 | CHAD | HALL |
| 5712 | COLLIN | HALL |
| 5713 | DENEEN | HALL |
| 5714 | GARY | HALL |
| 5715 | GARY | HALL |
| 5716 | GREG | HALL |
| 5717 | JADEN | HALL |
| 5718 | JAMES | HALL |
| 5719 | JOËLLE | HALL |
| 5720 | JOSHUA | HALL |
| 5721 | JUSTIN | HALL |
| 5722 | LORRAINE | HALL |
| 5723 | MEGAN | HALL |
| 5724 | RACHEL | HALL |
| 5725 | RANDY | HALL |
| 5726 | RICHARD | HALL |
| 5727 | SKY | HALL |
| 5728 | TIMOTHY | HALL |
| 5729 | TINA | HALL |
| 5730 | WHITNEE | HALL |
| 5731 | WHITNEY | HALL |
| 5732 | ZACHARY | HALL |
| 5733 | PAUL | HALLAWAY |
| 5734 | JANE | HALLBERG |
| 5735 | JARED | HALLDORSON |
| 5736 | SAMUEL | HALLER |
| 5737 | RICHARD | HALLMAN |
| 5738 | JANET | HALLMARK |
| 5739 | MICHELLE | HALLMARK |
| 5740 | TIMOTHY | HALLORAN |
| 5741 | ZACH | HALLUM |
| 5742 | LEAH | HALPER |
| 5743 | SANDRA | HALPERIN |
| 5744 | BRYTH | HALPIN |
| 5745 | TIFFANY | HALSEY |
| 5746 | NICOLAS | HALSTEAD |
| 5747 | TIM | HALSTEAD |
| 5748 | LATRICIA | HALYARD |
| 5749 | TARYN | HAM |
| 5750 | NADIA | HAMAD |

| No. | First Name | Last Name |
|---|---|---|
| 5751 | CASEY | HAMBEL |
| 5752 | BRANDY | HAMBLETT |
| 5753 | JEFFREY | HAMBLIN |
| 5754 | PATRICK | HAMBLIN |
| 5755 | WAYNE | HAMBRICK |
| 5756 | RITA | HAMBRIGHT |
| 5757 | BAITULLAH | HAMEEDI |
| 5758 | YVES | HAMELIN |
| 5759 | DIANE | HAMERNIK |
| 5760 | CYRUS | HAMIDI |
| 5761 | AMBER | HAMILTON |
| 5762 | CHINA ZAMBOANGA | HAMILTON |
| 5763 | CHRISTINE | HAMILTON |
| 5764 | DON | HAMILTON |
| 5765 | ERIK | HAMILTON |
| 5766 | GARRETT | HAMILTON |
| 5767 | LAWRENCE | HAMILTON |
| 5768 | LISA | HAMILTON |
| 5769 | RANDY | HAMILTON |
| 5770 | ROBERT | HAMILTON |
| 5771 | RONALD | HAMILTON |
| 5772 | SETH | HAMILTON |
| 5773 | WILLIAM | HAMILTON |
| 5774 | BRENTEN | HAMM |
| 5775 | KENNETH | HAMM |
| 5776 | BOB | HAMMACK |
| 5777 | COLIN | HAMMAN |
| 5778 | DR. HAL | HAMMER |
| 5779 | NICOLE | HAMMER |
| 5780 | ROBERT | HAMMER |
| 5781 | STEVEN | HAMMER |
| 5782 | LINDSEY | HAMMERLE |
| 5783 | EMMA | HAMMILL |
| 5784 | CHRISTINA | HAMMIT |
| 5785 | ROME | HAMMOCK |
| 5786 | NICOL | HAMMOND |
| 5787 | KYLA | HAMRE |
| 5788 | DAVID | HAMWRIGHT |
| 5789 | CALVIN | HAN |
| 5790 | SUN JE | HAN |
| 5791 | KATHERINE | HANCHETT |
| 5792 | J | HANCOCK |
| 5793 | SUSAN TRACI | HANCOCK-MCGAHAGIN |
| 5794 | PRESTON | HAND |
| 5795 | BEA | HANDSCHUH |
| 5796 | LAKEYSHAWNTA | HANDY |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 5797 | AMY | HANEY |
| 5798 | ANITA | HANEY |
| 5799 | JEFFERSON | HANEY |
| 5800 | ANGELICA | HANG |
| 5801 | MY NGOC | HANG |
| 5802 | DARLENE | HANIS |
| 5803 | ZAK | HANKEL |
| 5804 | AARON | HANKINS |
| 5805 | TYLER | HANKINS |
| 5806 | MICHELLE | HANKINSON |
| 5807 | MIKE | HANLEY |
| 5808 | MARYLOU | HANLON |
| 5809 | LYDIA | HANMAN |
| 5810 | MARINA | HANNA |
| 5811 | ROWAIS | HANNA |
| 5812 | GRADY | HANNA JR |
| 5813 | ALLISON | HANNAH |
| 5814 | ANDREW | HANNAH |
| 5815 | JAMES | HANNAH |
| 5816 | JESSE | HANNAH |
| 5817 | RYAN | HANNAH |
| 5818 | MICHAEL | HANNAN |
| 5819 | LOUIS | HANNEKEN |
| 5820 | HEATHER | HANNON |
| 5821 | MARANDA | HANSBRO |
| 5822 | RUSSELL | HANSEL |
| 5823 | CHRISTIAN | HANSEN |
| 5824 | RYAN | HANSEN |
| 5825 | VALLE | HANSEN |
| 5826 | MEGAN | HANSHEW |
| 5827 | CLOVER | HANSON |
| 5828 | DON | HANSON |
| 5829 | IRA | HANSON |
| 5830 | NATHAN | HANSON |
| 5831 | THOMAS | HANSON |
| 5832 | DEE | HANS-SELESKA |
| 5833 | JULIA | HANUSA |
| 5834 | GANS | HAO |
| 5835 | CAROLINA | HAPPENINGS |
| 5836 | ROEID | HAQ |
| 5837 | KELLY | HARBOR |
| 5838 | CLYDE | HARBOTTLE |
| 5839 | CHRIS | HARCINA |
| 5840 | CHRISTINE | HARCUM |
| 5841 | JARON | HARDAGE |
| 5842 | AARON | HARDBARGER |

| No. | First Name | Last Name |
|---|---|---|
| 5843 | JACOB | HARDEMAN |
| 5844 | JOSEPH | HARDEMAN |
| 5845 | KEVIN | HARDEMAN |
| 5846 | LAURA | HARDEMAN |
| 5847 | DAVID | HARDEN |
| 5848 | BRETT | HARDER |
| 5849 | KEVIN | HARDER |
| 5850 | ARIANA | HARDIMAN |
| 5851 | AUGUSTINE | HARDING |
| 5852 | DAVID | HARDING |
| 5853 | HOLLY | HARDING |
| 5854 | JACOB | HARDING |
| 5855 | LAURA | HARDING |
| 5856 | KRISTINE | HARDING GRAY |
| 5857 | TIMOTHY | HARDISTY |
| 5858 | EDWARD | HARDWICK |
| 5859 | LASTAR | HARDWICK |
| 5860 | ROBERT | HARDWICK |
| 5861 | BRANDON | HARDY |
| 5862 | CLARENCE | HARDY |
| 5863 | DEVIN | HARDY |
| 5864 | RAFAEL | HARDY |
| 5865 | SHARI | HARER |
| 5866 | JOYCE | HARGER WYSZYNSKI |
| 5867 | VERONICA | HARGETT |
| 5868 | ALLEN | HARGIS |
| 5869 | BRETT | HARGIS |
| 5870 | JOSE | HARIEL |
| 5871 | JOHN | HARKNESS |
| 5872 | BRITNEY | HARLEY |
| 5873 | ADAM | HARLOW |
| 5874 | ANGIE | HARMON |
| 5875 | BARRY | HARMON |
| 5876 | ELIZABETH | HARMON |
| 5877 | KAYLA | HARNAGE |
| 5878 | CRAIG | HARPEL |
| 5879 | ERIC | HARPER |
| 5880 | HANK | HARPER |
| 5881 | MAYA | HARPER |
| 5882 | MELISA | HARPER |
| 5883 | MICHELLE | HARPER |
| 5884 | SASHA | HARPER |
| 5885 | TIFFANY | HARPER |
| 5886 | ROGER | HARRALD |
| 5887 | CHACONDA | HARRELL |
| 5888 | COLBY | HARRINGTON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 5889 | ELIZABETH | HARRINGTON |
| 5890 | ALICE | HARRIS |
| 5891 | ANGELA | HARRIS |
| 5892 | BRYAN | HARRIS |
| 5893 | CASSANDRA | HARRIS |
| 5894 | DALLAS | HARRIS |
| 5895 | DANIELLE | HARRIS |
| 5896 | DANIELLE | HARRIS |
| 5897 | DAVID | HARRIS |
| 5898 | DAVIS-JAY | HARRIS |
| 5899 | DEANNA | HARRIS |
| 5900 | GOLDA D | HARRIS |
| 5901 | HANNAH | HARRIS |
| 5902 | JAN | HARRIS |
| 5903 | JULIE | HARRIS |
| 5904 | JUSTIN | HARRIS |
| 5905 | KIM | HARRIS |
| 5906 | LADONNA | HARRIS |
| 5907 | LESLIE | HARRIS |
| 5908 | LUKE | HARRIS |
| 5909 | MATTHEW | HARRIS |
| 5910 | MICHAEL | HARRIS |
| 5911 | MORGAN | HARRIS |
| 5912 | NYGEL | HARRIS |
| 5913 | PATRICK | HARRIS |
| 5914 | ROBERT | HARRIS |
| 5915 | SHERMIRA | HARRIS |
| 5916 | TODD | HARRIS |
| 5917 | BOBBY | HARRIS JR |
| 5918 | TREVOR | HARRIS SR |
| 5919 | ANDREW | HARRISON |
| 5920 | BRIAN | HARRISON |
| 5921 | CHRISTOPHER | HARRISON |
| 5922 | DANYEL | HARRISON |
| 5923 | JENNIFER | HARRISON |
| 5924 | JOHN | HARRISON |
| 5925 | KAYLIE | HARRISON |
| 5926 | LILY | HARRISON |
| 5927 | SELEENA | HARRISON |
| 5928 | BENJAMIN | HARRY |
| 5929 | CADE | HARSH |
| 5930 | AIDAN | HART |
| 5931 | ANDREA | HART |
| 5932 | CARLIE | HART |
| 5933 | MICHAEL | HART |
| 5934 | SHAWN | HART |

| No. | First Name | Last Name |
|---|---|---|
| 5935 | SHELLEY | HART |
| 5936 | SHWANA | HART |
| 5937 | WHITNEY | HART |
| 5938 | SAMUEL | HARTER |
| 5939 | JEREMY | HARTLE |
| 5940 | ERICKA | HARTLEY |
| 5941 | JOSHUA | HARTLEY |
| 5942 | MICHELE | HARTLEY |
| 5943 | TAYLOR | HARTLEY |
| 5944 | TIMOTHY | HARTLEY |
| 5945 | EMILY | HARTMAN |
| 5946 | JESSICA | HARTMAN |
| 5947 | KRISTEN | HARTMAN |
| 5948 | MICAH | HARTMAN |
| 5949 | SHANA | HARTMAN |
| 5950 | TIMOTHY | HARTMAN |
| 5951 | TRAVIS | HARTMAN |
| 5952 | RITA | HARTMANN |
| 5953 | ARLENE | HARTONO |
| 5954 | ANDREW | HARTOS |
| 5955 | MICHAEL | HARTSELL |
| 5956 | KAYLA | HARTSOCK |
| 5957 | NICHALOUS | HARTWIG |
| 5958 | DENNIS | HARVEY |
| 5959 | EMILY S | HARVEY |
| 5960 | HANNAH | HARVEY |
| 5961 | JASON | HARVEY |
| 5962 | JASON | HARVEY |
| 5963 | JUDITH | HARVEY |
| 5964 | ROMAN | HARVEY |
| 5965 | RYAN | HARVILLE |
| 5966 | KEELY | HARWICH |
| 5967 | CHARLES | HARWOOD |
| 5968 | HANNAH | HASKETT |
| 5969 | KING | HASSAN |
| 5970 | HANNAH | HASSOUN |
| 5971 | WALTER | HAST |
| 5972 | LINDA | HASTE |
| 5973 | ANGELA | HASTINGS |
| 5974 | NOAH | HASTINGS |
| 5975 | KRISTA | HATCH |
| 5976 | AMANDA | HATCH BURKS |
| 5977 | DAVID | HATCH BURKS |
| 5978 | CHRIS | HATCHER |
| 5979 | TRINA | HATCHETT |
| 5980 | CHRISTIAN | HATFIELD |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 5981 | NICOLE | HATFIELD |
| 5982 | ROGER | HATFIELD |
| 5983 | THERESA | HATHAWAY |
| 5984 | JAMES | HATRISON |
| 5985 | ARLET I | HATTAR |
| 5986 | YVETTE | HATTAWAY |
| 5987 | ANDREW | HATTON |
| 5988 | ANASTASIOS | HATZIKOSTAS |
| 5989 | JANNIFER | HAU |
| 5990 | DEBORA | HAUETER |
| 5991 | SHERREL | HAUHE |
| 5992 | ROBERT | HAULBROOK |
| 5993 | KERRY | HAUN |
| 5994 | LANCE | HAUN |
| 5995 | DOUG | HAUPT |
| 5996 | STEPHANIE | HAUSLER |
| 5997 | SALEANA | HAUTZ |
| 5998 | DONALD | HAVERFIELD |
| 5999 | CLAIR PATRICIA | HAVILAND |
| 6000 | LAURA | HAVLICK |
| 6001 | ANGELICA | HAVNER |
| 6002 | ERICK | HAWKER |
| 6003 | MINDY | HAWKES |
| 6004 | AUDIE | HAWKINS |
| 6005 | CHARLES | HAWKINS |
| 6006 | DANA | HAWKINS |
| 6007 | DEBORAH | HAWKINS |
| 6008 | DEBORAH | HAWKINS |
| 6009 | JOSH | HAWKINS |
| 6010 | MUSTAFAH | HAWKINS |
| 6011 | RICHARD | HAWKINS |
| 6012 | SHEREEN | HAWKINS |
| 6013 | JEWEL | HAWKINS-SCHWENK |
| 6014 | GEORGE | HAWKS |
| 6015 | BRANDIN | HAWLEY |
| 6016 | MELISSA | HAWN |
| 6017 | SAMANTHA | HAWS |
| 6018 | ALLYSON | HAWSEY |
| 6019 | ANTHONY | HAWTHORNE |
| 6020 | CHRISTOPHER | HAY |
| 6021 | JEFF | HAYDEN |
| 6022 | ANGELA | HAYES |
| 6023 | HANNAH | HAYES |
| 6024 | NATHIN | HAYES |
| 6025 | RYAN | HAYES |
| 6026 | TREASHANAE | HAYES |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 6027 | JACK | HAYHURST |
| 6028 | CORTEZ | HAYNES |
| 6029 | DIANA | HAYNES |
| 6030 | HEIDI | HAYNES |
| 6031 | KELLY | HAYNES |
| 6032 | MARSHALL | HAYNES |
| 6033 | MICHAL | HAYNES |
| 6034 | DALLAS | HAYS |
| 6035 | JIM | HAYS |
| 6036 | SYLVIA | HAYTHORNE |
| 6037 | LORI | HAYTON |
| 6038 | JOHN | HAZELTON |
| 6039 | KYLE | HAZEN |
| 6040 | ROBERT | HAZEN |
| 6041 | BEVERLY | HAZLETT |
| 6042 | MING | HE |
| 6043 | NIKITA | HEAD |
| 6044 | JEANETTE | HEADS |
| 6045 | TAYLOR | HEALD |
| 6046 | THOMAS | HEALD |
| 6047 | EMILY | HEALY |
| 6048 | SYNA | HEANG |
| 6049 | MATTHEW | HEARD |
| 6050 | MICHELLE | HEARN |
| 6051 | STEPHEN | HEASTON |
| 6052 | AMY | HEATH |
| 6053 | JEFF | HEATH |
| 6054 | KRYSTA | HEATH |
| 6055 | SH'VAUGHN | HEATH |
| 6056 | TARA | HEATH |
| 6057 | KEITH | HEATON |
| 6058 | THOMAS | HEBEL |
| 6059 | REBECCA | HEBERLEIN |
| 6060 | VINNY | HEBERT |
| 6061 | LUCAS | HECHIMOVICH |
| 6062 | KATHY | HECKEL |
| 6063 | SARAH | HECKMAN |
| 6064 | CHRISTOPHER | HEDEEN |
| 6065 | KASEY | HEDGES |
| 6066 | JOHN | HEDLUND |
| 6067 | BARRY | HEDRICK |
| 6068 | DANNY | HEDRICK |
| 6069 | LUCY | HEDRICK |
| 6070 | MATTHEW | HEERE |
| 6071 | JASON | HEFFERNAN |
| 6072 | OCTAVIAS | HEFFNER |

| No. | First Name | Last Name |
|---|---|---|
| 6073 | JENNIFER | HEFLEY |
| 6074 | EMERITA | HEFLIN |
| 6075 | PATRICE | HEFT |
| 6076 | POORNACHANDRA | HEGDE |
| 6077 | SHWETA | HEGDE |
| 6078 | KATYE | HEGEDUS |
| 6079 | KAYSEY | HEGLAND |
| 6080 | JULIE | HEIDEL |
| 6081 | BILL | HEIDELBERG |
| 6082 | RICHARD | HEIDRICK |
| 6083 | DAN | HEIGL |
| 6084 | KYLE | HEILBROUN |
| 6085 | LEAH | HEIM |
| 6086 | PABLO | HEIM |
| 6087 | SHAWN HEIMANN | HEIMANN |
| 6088 | AUSTON | HEIN |
| 6089 | RICHARD | HEINAN |
| 6090 | HAILEY | HEINBERG |
| 6091 | ETHAN | HEINEN |
| 6092 | SARAH | HEINIGER |
| 6093 | SEAN | HEINS |
| 6094 | ANDREW | HEINZMANN |
| 6095 | CHRISTIAN | HEIS |
| 6096 | DANIEL | HEISE |
| 6097 | WAYNW | HEISLER |
| 6098 | KASSIE | HELBERT |
| 6099 | SHANE | HELGERSON |
| 6100 | ANDREW | HELLER |
| 6101 | ROBERT | HELLER |
| 6102 | JONAS | HELLMANN |
| 6103 | CHRISTOPHER | HELM |
| 6104 | DAVID | HELM |
| 6105 | DONNA | HELMER |
| 6106 | JOHN I. | HELMERS |
| 6107 | JOHN | HELSLEY |
| 6108 | JACK | HELTON |
| 6109 | JEFFERY | HELTON |
| 6110 | JOHNETTE | HELTON |
| 6111 | RONNIE | HELTON |
| 6112 | JERRY | HEMBY |
| 6113 | AUTUMN | HEMENWAY |
| 6114 | BOBBY | HEMPHILL |
| 6115 | WILLIAM | HEMPSTEAD |
| 6116 | LJUBISA | HEMREKOVIC |
| 6117 | MATHEW | HEMRY |
| 6118 | COLIN | HENDERSHOT |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|------------|-----------|
| 6119 | ASHLEY | HENDERSON |
| 6120 | CANESHIA | HENDERSON |
| 6121 | CONNIE | HENDERSON |
| 6122 | DEREK | HENDERSON |
| 6123 | ERIC | HENDERSON |
| 6124 | HAMADI | HENDERSON |
| 6125 | JAMIE | HENDERSON |
| 6126 | JOHNA | HENDERSON |
| 6127 | KEVIN | HENDERSON |
| 6128 | MARIAM | HENDERSON |
| 6129 | MISTY | HENDERSON |
| 6130 | ERIK | HENDRICKS |
| 6131 | AARON | HENDRICKSON |
| 6132 | SHELLEY | HENDRICKSON |
| 6133 | KARALYN | HENDRIX |
| 6134 | MADISEN | HENDRIX |
| 6135 | RANDELL | HENDRIX |
| 6136 | JOSEPH | HENG |
| 6137 | TIFFANY | HENG |
| 6138 | BRENT | HENGEVELD |
| 6139 | JORDYN | HENGEVELD |
| 6140 | MICHAEL | HENGST |
| 6141 | ANGIE | HENKEMEYER |
| 6142 | ELDRIDGE | HENLEY |
| 6143 | SARAH | HENLEY |
| 6144 | WILLIAM | HENNESSEY |
| 6145 | DANIEL | HENRIKSON |
| 6146 | BRITNI | HENRY |
| 6147 | JACE | HENRY |
| 6148 | JOSH | HENRY |
| 6149 | KELCIE | HENRY |
| 6150 | MATT | HENRY |
| 6151 | MICHAEL | HENRY |
| 6152 | ROBERT | HENRY |
| 6153 | SHANNAH | HENRY |
| 6154 | WENDY | HENRY |
| 6155 | ZACHARY | HENRY |
| 6156 | AMBER | HENRY WILEY |
| 6157 | CHARLES | HENSLEY |
| 6158 | GABRIEL | HENSLEY |
| 6159 | MARK | HENSLEY |
| 6160 | RAMI | HENSLEY |
| 6161 | SUE | HENSLEY |
| 6162 | ADAM | HENSON |
| 6163 | TERRY | HENSON |
| 6164 | WILLIAM | HENSON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 6165 | ELIZABETH | HENTHORN |
| 6166 | JEFF | HENZE |
| 6167 | KYLE | HENZE |
| 6168 | TAEKYUNG | HEO |
| 6169 | JOHN | HEPLER |
| 6170 | CHONG | HER |
| 6171 | STROUDSBURG | HERALD |
| 6172 | ED | HERBERS |
| 6173 | JAMES | HERBERT |
| 6174 | JAMES | HERD |
| 6175 | ABE | HEREDIA |
| 6176 | SEAN | HEREK |
| 6177 | DIANE | HERING |
| 6178 | BEN | HERMAN |
| 6179 | ETHAN | HERMAN |
| 6180 | GORDON | HERMAN |
| 6181 | WILLIAM | HERMAN |
| 6182 | KYLE | HERMANN |
| 6183 | ALLISON | HERNANDEZ |
| 6184 | ANDRES | HERNANDEZ |
| 6185 | ARNULFO | HERNANDEZ |
| 6186 | CARMEN | HERNANDEZ |
| 6187 | CHERYL | HERNANDEZ |
| 6188 | CHRISTINA | HERNANDEZ |
| 6189 | DIEGO | HERNANDEZ |
| 6190 | ESMERALDA | HERNANDEZ |
| 6191 | GEORGE | HERNANDEZ |
| 6192 | GUILLERMO | HERNANDEZ |
| 6193 | HECTOR | HERNANDEZ |
| 6194 | HIGINIA | HERNANDEZ |
| 6195 | JAVIER | HERNANDEZ |
| 6196 | JESSICA | HERNANDEZ |
| 6197 | JOSUE | HERNANDEZ |
| 6198 | KIMBERLY | HERNANDEZ |
| 6199 | LEOBARDO | HERNANDEZ |
| 6200 | LUIS | HERNANDEZ |
| 6201 | MELISSA | HERNANDEZ |
| 6202 | MIKE | HERNANDEZ |
| 6203 | MONICA | HERNANDEZ |
| 6204 | MONICA | HERNANDEZ |
| 6205 | NADIA | HERNANDEZ |
| 6206 | NICOLE | HERNANDEZ |
| 6207 | RICARDO | HERNANDEZ |
| 6208 | RITO | HERNANDEZ |
| 6209 | SHAWNA | HERNANDEZ |
| 6210 | STEPHANY | HERNANDEZ |

| No. | First Name | Last Name |
|---|---|---|
| 6211 | TYLER | HERNANDEZ |
| 6212 | VICTORIANO | HERNANDEZ |
| 6213 | YULIET | HERNANDEZ |
| 6214 | YOLANDA | HERNÁNDEZ |
| 6215 | VICTOR | HERNANDEZ DELEON |
| 6216 | JOSÉ RUBÉN | HERNÁNDEZ MÉNDEZ |
| 6217 | LISA | HERNANDEZ RIVERA |
| 6218 | GLENN | HERR |
| 6219 | ARICK | HERRERA |
| 6220 | JEAN | HERRERA |
| 6221 | ERICK | HERRERO |
| 6222 | JASON | HERRICK |
| 6223 | JACOB | HERRIN |
| 6224 | DOUGLAS | HERRINGTON |
| 6225 | PHILLIP | HERRINGTON |
| 6226 | DAVID | HERRON |
| 6227 | MARYHELEN | HERRON |
| 6228 | NICOLE | HERRON |
| 6229 | RONALD | HERRON |
| 6230 | DOUGLAS | HERSCH |
| 6231 | BRETT | HERTEL |
| 6232 | KARIN | HERZOG |
| 6233 | DONALD | HESS |
| 6234 | FRITZ | HESS |
| 6235 | JEFFERY | HESS |
| 6236 | KYLE | HESS |
| 6237 | PAUL | HESS |
| 6238 | RACHEL | HESS |
| 6239 | MORGAN | HESSER |
| 6240 | STEVEN | HESSING |
| 6241 | DIANA | HESSINGER |
| 6242 | JERRY | HESTER |
| 6243 | SCOTT | HESTER |
| 6244 | ERIC | HETHERINGTON |
| 6245 | DANA | HETHERTON |
| 6246 | DEBI | HETLAND |
| 6247 | NANCY | HEVEL |
| 6248 | JAROD | HEWETT |
| 6249 | ANTHONY | HEWINS |
| 6250 | JOHN | HEWITT |
| 6251 | MATTHEW | HEWITT |
| 6252 | ROBERT | HEWLETT |
| 6253 | WILLIAM | HEYMAN |
| 6254 | GIOVANNI | HEYSER |
| 6255 | AMBER | HIBNER |
| 6256 | LEVI | HIBNER |

| No. | First Name | Last Name |
|---|---|---|
| 6257 | ROGER | HICKERSON |
| 6258 | JERRY | HICKEY |
| 6259 | DALE | HICKMAN |
| 6260 | SKYLIER | HICKMAN |
| 6261 | AKIA | HICKS |
| 6262 | DEBORAH | HICKS |
| 6263 | LOUIS | HICKS |
| 6264 | NANCY | HICKS |
| 6265 | MELISSA | HICKSON |
| 6266 | MATT | HICOK |
| 6267 | JULIO | HIDALGO |
| 6268 | YENISEN | HIDALGO |
| 6269 | PAUL | HIEB |
| 6270 | KALEB | HIGDON |
| 6271 | DERICK | HIGGINS |
| 6272 | LOIS | HIGGINS |
| 6273 | RACHEL | HIGGINS |
| 6274 | RACHEL | HIGGS |
| 6275 | JENNY | HIGH |
| 6276 | BRIAN | HIGHLAND |
| 6277 | LESTER | HIGHTOWER |
| 6278 | WILLIAM B | HIGINBOTHAM |
| 6279 | MARINA | HIGUERA |
| 6280 | DANIEL | HILDEBRAND |
| 6281 | AMANDA | HILGER |
| 6282 | ERICA | HILGER |
| 6283 | ROBERT | HILGERT |
| 6284 | ALAN | HILL |
| 6285 | CHERISH | HILL |
| 6286 | CHRYSTAL | HILL |
| 6287 | CLINTON | HILL |
| 6288 | CODY | HILL |
| 6289 | DALTON | HILL |
| 6290 | DEMON | HILL |
| 6291 | DUSTIN | HILL |
| 6292 | GLADYS BLOSSOM | HILL |
| 6293 | GREG | HILL |
| 6294 | JACQINE | HILL |
| 6295 | JASMINE | HILL |
| 6296 | JEFFREY | HILL |
| 6297 | JODY | HILL |
| 6298 | JOHN | HILL |
| 6299 | KATHERINE | HILL |
| 6300 | LAREDO | HILL |
| 6301 | LOREN | HILL |
| 6302 | MA TERESA | HILL |

| No. | First Name | Last Name |
|---|---|---|
| 6303 | MELISSA | HILL |
| 6304 | NATHAN | HILL |
| 6305 | RON | HILL |
| 6306 | SADIE | HILL |
| 6307 | SEAN PATRICK | HILL |
| 6308 | SKYE | HILL |
| 6309 | TRACEY | HILL |
| 6310 | WILBUR | HILL |
| 6311 | WILLIAM | HILL |
| 6312 | KIMBERLY | HILLAGE |
| 6313 | JOHN | HILLAS |
| 6314 | HOLLY | HILLER |
| 6315 | ELISABETH | HILLERY |
| 6316 | DEBBIE | HILLIARD |
| 6317 | MELONI | HILLIARD |
| 6318 | SLICKO | HILLIARD |
| 6319 | RUSSELL | HILLIER |
| 6320 | CHRIS | HILLMAN |
| 6321 | JACOB | HILLS |
| 6322 | CHRISTINE | HILSHER |
| 6323 | RACHEL | HILTBRAND |
| 6324 | OLIVIA | HILTON |
| 6325 | ROBERT | HILTUNEN |
| 6326 | REBECCA | HIMMELHEBER |
| 6327 | ROBINSON (IRMIYAHU HANAVI) | HINCAPIE  GONZALEZ |
| 6328 | GLORIA CLEMENCIA | HINCAPIE VALENCIA |
| 6329 | AUGUSTUS | HINCH |
| 6330 | TIMOTHY | HINCHLIFFE |
| 6331 | HEATHER | HINDALL |
| 6332 | BRITTANY | HINDERLITER |
| 6333 | JAMES | HINDS |
| 6334 | NATHAN | HINEBAUGH |
| 6335 | ROBERTO | HINES |
| 6336 | ZOEY | HINSON |
| 6337 | DEANN | HINTON |
| 6338 | JAMES | HINTON |
| 6339 | JIM | HINTON |
| 6340 | KHADIJAH | HINTON |
| 6341 | KRISTEN | HINTON |
| 6342 | DALE | HINTZ |
| 6343 | GRANT | HINTZ |
| 6344 | RICHARD | HIPPE |
| 6345 | LUCINDA | HIRCH |
| 6346 | ASAM | HIRMIZ |
| 6347 | JOEL | HIRSCHEY |
| 6348 | BRIAN | HITE |

| No. | First Name | Last Name |
|---|---|---|
| 6349 | KRISTEN | HITE |
| 6350 | ANDREA | HIX |
| 6351 | CHRISTOPHER | HIX |
| 6352 | STEPHEN | HIX |
| 6353 | DARENDA | HLASNY |
| 6354 | MELANIE | HNATKO |
| 6355 | ANGELA | HNILICA |
| 6356 | HONG | HO |
| 6357 | KATRINA | HO |
| 6358 | TYLER | HO |
| 6359 | JENNIFER | HOANG |
| 6360 | SAMUEL | HOARE |
| 6361 | MICHAEL | HOBBS |
| 6362 | KENNETH | HOBDY |
| 6363 | BRYAN | HOBGOOD |
| 6364 | AMIR | HOBHEIDAR |
| 6365 | ERICA | HOBSON |
| 6366 | KATIE | HOBSON |
| 6367 | BRIAN | HOCHSTRAT |
| 6368 | DONALD | HOCKMAN |
| 6369 | KYLE | HODGE |
| 6370 | BARBARA | HODGES |
| 6371 | CATHERINE | HODGES |
| 6372 | WILLIAM | HODGES |
| 6373 | ISABELLA | HODGINS |
| 6374 | JASON | HODGSON |
| 6375 | MARJORIE DIANE | HODSON |
| 6376 | TRACI | HOEKEMA |
| 6377 | GREG | HOEKSTRA |
| 6378 | ELIZABETH | HOEY-BAILEY |
| 6379 | ANITA | HOFF |
| 6380 | MATTHEW | HOFF |
| 6381 | MELISSA | HOFFARD |
| 6382 | CAROL | HOFFBAUER |
| 6383 | AMBER | HOFFMAN |
| 6384 | BRIDGETTE | HOFFMAN |
| 6385 | BRUCE | HOFFMAN |
| 6386 | CRYSTAL | HOFFMAN |
| 6387 | ELLEN | HOFFMAN |
| 6388 | JACOB | HOFFMAN |
| 6389 | JERAMY | HOFFMAN |
| 6390 | LAWRENCE | HOFFMAN |
| 6391 | THOMAS | HOFFMAN |
| 6392 | TRENT | HOFFMAN |
| 6393 | TAMAR | HOFF-NIR |
| 6394 | SALICITY | HOFFSES |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 6395 | PATRICIA | HOFMANN |
| 6396 | DANYA | HOFNOR |
| 6397 | DANIEL | HOGAN |
| 6398 | DYLAN | HOGAN |
| 6399 | HANS | HOGAN |
| 6400 | JOE | HOGAN |
| 6401 | WINSTON | HOGAN |
| 6402 | RUSSELL | HOGE |
| 6403 | MICHAEL | HOGGE |
| 6404 | BLAKE | HOGUE |
| 6405 | CHESTER | HOGUE |
| 6406 | MICHELLE | HOGUE |
| 6407 | SAMUEL | HOKIN |
| 6408 | COLE | HOLBERT |
| 6409 | TROY | HOLBROOK |
| 6410 | BOBBY | HOLBROOKS |
| 6411 | LEE | HOLCOMB |
| 6412 | MICHAEL | HOLCOMB |
| 6413 | AMY | HOLDEN |
| 6414 | DANIEL | HOLDEN |
| 6415 | DYLAN | HOLDEN |
| 6416 | ELIZABETH | HOLDEN |
| 6417 | SARAH | HOLDEN |
| 6418 | TAMMY | HOLDEN |
| 6419 | BERDINA | HOLDER |
| 6420 | SCOTT | HOLDER |
| 6421 | DEBORAH | HOLDERFIELD |
| 6422 | BYRON | HOLDERMAN |
| 6423 | CHRISTOPHER | HOLE |
| 6424 | SHAKEMIA | HOLIDAY |
| 6425 | EMILYANN | HOLIFIELD |
| 6426 | BRETT | HOLLAND |
| 6427 | BRUCE | HOLLAND |
| 6428 | CHRISTOPHER | HOLLAND |
| 6429 | JOHN | HOLLAND |
| 6430 | MICHELLE | HOLLAND |
| 6431 | SARAH | HOLLAND |
| 6432 | JEREMIAH | HOLLAR |
| 6433 | ELIZABETH | HOLLAWAY |
| 6434 | MAXWELL | HOLLE |
| 6435 | GEORG | HOLLECZEK |
| 6436 | JUDY | HOLLENKAMP |
| 6437 | NICOLE | HOLLIFIELD |
| 6438 | ROXANNE | HOLLINGSWORTH |
| 6439 | DANIEL | HOLLIS |
| 6440 | STEPHEN | HOLLIS |

| No. | First Name | Last Name |
|---|---|---|
| 6441 | CHRIS | HOLLOWAY |
| 6442 | LUKE | HOLLOWAY |
| 6443 | ANDREW | HOLM |
| 6444 | RACHEL | HOLM |
| 6445 | AARON | HOLMAN |
| 6446 | ISAAC | HOLMAN |
| 6447 | SHEENA | HOLMAN |
| 6448 | AMY | HOLMES |
| 6449 | GAIN | HOLMES |
| 6450 | KENNETH | HOLMES |
| 6451 | MARY | HOLMES |
| 6452 | ORVILLE | HOLMES |
| 6453 | TIMOTHY | HOLMES |
| 6454 | WILLIE | HOLMES |
| 6455 | WILMA | HOLMES |
| 6456 | MICHAEL | HOLMQUIST |
| 6457 | JAN | HOLMSTEAD |
| 6458 | OLHA | HOLOVENKOVA |
| 6459 | DANIEL ASTRUP | HOLST-HANSEN |
| 6460 | HUNTER | HOLSTON |
| 6461 | BRITTANY | HOLT |
| 6462 | CINDY | HOLT |
| 6463 | HOLLI | HOLT |
| 6464 | JASON | HOLT |
| 6465 | JOSH | HOLT |
| 6466 | KARLI | HOLT |
| 6467 | DAVID | HOLTZMAN |
| 6468 | JON | HOLTZ-REVELS |
| 6469 | LIZ | HOLZ |
| 6470 | SARAH | HOLZER |
| 6471 | AUDREY | HOLZHAUSEN |
| 6472 | JODY | HONEYCUTT |
| 6473 | KYLE | HONEYCUTT |
| 6474 | NATHANIEL | HONEYCUTT |
| 6475 | MISTY | HONEYSUCKLE |
| 6476 | GAYEON | HONG |
| 6477 | JUSTIN | HONG |
| 6478 | SAOU | HONG |
| 6479 | WANTANA | HONG |
| 6480 | SAMANTHA | HONOLD |
| 6481 | ANGIE | HOOD |
| 6482 | DAVID | HOOD |
| 6483 | TERRIE | HOOD |
| 6484 | TRAVIS | HOOD |
| 6485 | KEN | HOOK |
| 6486 | BARBARA | HOOKER |

| No. | First Name | Last Name |
|---|---|---|
| 6487 | CHRIS | HOOKER |
| 6488 | DEVEN | HOOKER |
| 6489 | JUSTIN | HOOKER |
| 6490 | KAREN | HOOKER |
| 6491 | STACIE | HOOKER |
| 6492 | DR | HOOLALA |
| 6493 | CHARLIE | HOOPER |
| 6494 | JAMES | HOOPER |
| 6495 | KRISTY | HOOPER |
| 6496 | JAMIE | HOOPES |
| 6497 | TERRY | HOOPS |
| 6498 | CARL | HOOTON |
| 6499 | KELLY | HOOVER |
| 6500 | KENNETH | HOOVER |
| 6501 | TOMMY | HOPELY |
| 6502 | BEN | HOPKINS |
| 6503 | CHARLES | HOPKINS |
| 6504 | IRIS | HOPKINS |
| 6505 | TAMMIE | HOPKINS |
| 6506 | MICHAEL | HOPP |
| 6507 | JESSICA | HOQUE |
| 6508 | TIANA | HORM |
| 6509 | KELLY | HORN |
| 6510 | LARRY | HORN |
| 6511 | PHIL | HORN |
| 6512 | BOB | HORNBACK |
| 6513 | GEORGIA | HORNBACKER |
| 6514 | ANNIE | HORNER |
| 6515 | BRUCE | HORNER |
| 6516 | ERIC | HORNER |
| 6517 | KRISTIN | HORNING |
| 6518 | MARGARET | HORNING |
| 6519 | BILLY | HORNSBY |
| 6520 | VICTORIA | HORNUNG |
| 6521 | STEPHEN | HORSFORD |
| 6522 | MARCUS | HORSLEY |
| 6523 | RODNEY | HORSLEY |
| 6524 | SARAH | HORTMAN |
| 6525 | WILLIAM | HORTMAN |
| 6526 | CARRON IZZIE | HORTON |
| 6527 | DEBORAH | HORTON |
| 6528 | DELLIE | HORTON |
| 6529 | JIM | HORTON |
| 6530 | JOHN | HORTON |
| 6531 | PETER | HORTON |
| 6532 | ROGER | HORTON |

| No. | First Name | Last Name |
|---|---|---|
| 6533 | KATHY | HORVATH |
| 6534 | BRIAN | HORWITZ |
| 6535 | NICOLE | HOSENBACKEZ |
| 6536 | BENJAMIN | HOSEY |
| 6537 | CHRISTOPHER | HOSKINS |
| 6538 | IESHIA | HOSKINS |
| 6539 | WILLIE | HOSKINS |
| 6540 | ELISHA | HOSTETLER |
| 6541 | MICAH | HOSTETTER |
| 6542 | AERIKA | HOTHOUSE |
| 6543 | JORDAN | HOUCHEN |
| 6544 | NEIL | HOUGH |
| 6545 | JENNIFER | HOULE |
| 6546 | SARA | HOULE |
| 6547 | DAVE | HOUSE |
| 6548 | ANGELA | HOUSER |
| 6549 | CHRIS | HOUSER |
| 6550 | SKYLER | HOUSER |
| 6551 | MELISSA | HOUSTON |
| 6552 | ZACHARY | HOUSTON |
| 6553 | THOMAS | HOUTING |
| 6554 | SOMMER | HOVEY |
| 6555 | JUDY | HOVIS |
| 6556 | ANGEL | HOWARD |
| 6557 | CHAREASE | HOWARD |
| 6558 | DANIEL | HOWARD |
| 6559 | DAVID | HOWARD |
| 6560 | DEBORAH | HOWARD |
| 6561 | ESTHER | HOWARD |
| 6562 | LISA | HOWARD |
| 6563 | MAKERIA | HOWARD |
| 6564 | MATHEW | HOWARD |
| 6565 | MATTHEW | HOWARD |
| 6566 | NELDA | HOWARD |
| 6567 | RAMEL | HOWARD |
| 6568 | RAYMOND | HOWARD |
| 6569 | SHANAE | HOWARD |
| 6570 | VICTOR | HOWARD |
| 6571 | MIRABAI | HOWARD-GEOGHAN |
| 6572 | AMY | HOWE |
| 6573 | DENISE | HOWE |
| 6574 | KIM | HOWE |
| 6575 | UNIQUE | HOWE |
| 6576 | BRITTANI | HOWELL |
| 6577 | DEBORAH | HOWELL |
| 6578 | IDA | HOWELL |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 6579 | JOHNATHAN | HOWELL |
| 6580 | JORDAN | HOWELL |
| 6581 | KODY | HOWELL |
| 6582 | MARIE HOWELL | HOWELL |
| 6583 | STEPHEN | HOWELL |
| 6584 | TIAJUANA | HOWELL |
| 6585 | CHRISTOPHER | HOWELLS |
| 6586 | SABRINA KAY | HOWE-MCALPINE |
| 6587 | LAURIE | HOWER |
| 6588 | ALEXIS | HOWES |
| 6589 | PETER | HOWEY |
| 6590 | DEBBIE | HOWLETT |
| 6591 | MARJORIE | HOWSER |
| 6592 | WARREN | HOYLE |
| 6593 | ECHO | HREN |
| 6594 | CHRISTINE | HRON |
| 6595 | JAY | HSIA |
| 6596 | HOWARD | HSU |
| 6597 | HUI-TING | HSU |
| 6598 | SAMANTHA | HSU |
| 6599 | LIN | HTAY |
| 6600 | WISTON | HTOO |
| 6601 | ERIC | HU |
| 6602 | YVONNE | HU |
| 6603 | ZHENG | HUA |
| 6604 | LUIS FERNANDO | HUAMAN PASACHE |
| 6605 | CAROLINE | HUANG |
| 6606 | CHRIS | HUANG |
| 6607 | SHULING SUNNY | HUANG |
| 6608 | VALERIE | HUANG |
| 6609 | VIVIAN | HUANG |
| 6610 | LUIS | HUAPAYA |
| 6611 | BRIANNA | HUBBARD |
| 6612 | CAMERON | HUBBARD |
| 6613 | ERIC | HUBBARD |
| 6614 | JOHN | HUBBARD |
| 6615 | GAYLA | HUBER |
| 6616 | NIKKI | HUBER |
| 6617 | THOMAS | HUBERT |
| 6618 | ALIA | HUBEY |
| 6619 | RENEE | HUCKABEE |
| 6620 | DAMON | HUCKLEBERRY |
| 6621 | JAMES LEE | HUCKLEBERRY |
| 6622 | SAMUEL | HUCKLEBERRY |
| 6623 | MICHAEL | HUDDLESTON |
| 6624 | JASON | HUDGENS |

| No. | First Name | Last Name |
|------|------------|-----------|
| 6625 | PAUL | HUDON |
| 6626 | BOBBY | HUDSON |
| 6627 | CARRIE | HUDSON |
| 6628 | CRYSTAL | HUDSON |
| 6629 | DELLA | HUDSON |
| 6630 | JUSTIN | HUDSON |
| 6631 | NATHAN | HUDSON |
| 6632 | REBECCA | HUDSON |
| 6633 | TRACY | HUDSON |
| 6634 | BRANDON | HUEBERT |
| 6635 | RYAN | HUEBERT |
| 6636 | KENNETH | HUEHN |
| 6637 | ERIC | HUELSENBECK |
| 6638 | CINDY | HUF |
| 6639 | JAMES | HUFF |
| 6640 | LANDIS | HUFF |
| 6641 | LARA | HUFF |
| 6642 | THERESE | HUFF |
| 6643 | HAROLD | HUFFMAN |
| 6644 | ROBERT | HUFFMAN |
| 6645 | SABINE | HUFFMAN |
| 6646 | GARRETT | HUGGINS |
| 6647 | JUNE | HUGGINS |
| 6648 | ART | HUGHES |
| 6649 | BRIAN | HUGHES |
| 6650 | BRIAN | HUGHES |
| 6651 | DEBRA | HUGHES |
| 6652 | IAN | HUGHES |
| 6653 | JULIE | HUGHES |
| 6654 | JUSTIN | HUGHES |
| 6655 | MADELEINE | HUGHES |
| 6656 | MARY | HUGHES |
| 6657 | NICHOLAS | HUGHES |
| 6658 | SARA | HUGHES |
| 6659 | TIFFANY | HUGHES |
| 6660 | WILLIAM | HUGHES |
| 6661 | ZHEN | HUGHES |
| 6662 | NICHOLAS | HUGHINS |
| 6663 | GREG | HUIZEN |
| 6664 | NATHANIEL | HULCY |
| 6665 | WILLIAM | HULET |
| 6666 | TREVOR | HULETTE |
| 6667 | DAVID | HULL |
| 6668 | DAVID | HULL |
| 6669 | LEE | HULL |
| 6670 | RENE JOHN | HULLEZA |

| No. | First Name | Last Name |
|---|---|---|
| 6671 | MAUREEN | HULSE |
| 6672 | AFRAH | HUMAIDI |
| 6673 | DANIEL | HUMBEL |
| 6674 | AMBEROSIA | HUMES |
| 6675 | LOGAN | HUMES |
| 6676 | ELIZABETH | HUMMELL |
| 6677 | SCOTT | HUMPFER |
| 6678 | JENNIFER | HUMPHREY |
| 6679 | JOHN | HUMPHREY |
| 6680 | MICHAEL | HUMPHREY |
| 6681 | TAYLOR | HUMPHREY |
| 6682 | KEVINNSHELLEY | HUMPHREYS |
| 6683 | BECKY | HUNGERMAN |
| 6684 | AARON | HUNT |
| 6685 | CHELSEA | HUNT |
| 6686 | DAYLE | HUNT |
| 6687 | DERRICK | HUNT |
| 6688 | DIANA | HUNT |
| 6689 | HELEN | HUNT |
| 6690 | JASMINE | HUNT |
| 6691 | JEFFREY | HUNT |
| 6692 | JOEY | HUNT |
| 6693 | KYMARNI | HUNT |
| 6694 | LYNN | HUNT |
| 6695 | MICHAEL | HUNT |
| 6696 | ROBERT | HUNT |
| 6697 | ROBERT | HUNT |
| 6698 | STEPHANIE | HUNT |
| 6699 | CALVIN | HUNTER |
| 6700 | CAMILLE | HUNTER |
| 6701 | DONALD | HUNTER |
| 6702 | EMILY | HUNTER |
| 6703 | HOWARD | HUNTER |
| 6704 | JAMES | HUNTER |
| 6705 | JAY | HUNTER |
| 6706 | KAREN | HUNTER |
| 6707 | MARY | HUNTER |
| 6708 | MATTHEW | HUNTER |
| 6709 | MCKADE | HUNTER |
| 6710 | PATRICE | HUNTER |
| 6711 | GRACE | HUNTLEY |
| 6712 | LEACY | HUNTLEY |
| 6713 | SAMUEL | HURD |
| 6714 | LORI | HURL |
| 6715 | CONTINA | HURLEY |
| 6716 | CHEYENNE | HURLOCK |

| No. | First Name | Last Name |
|---|---|---|
| 6717 | MARIA | HURNI |
| 6718 | BRENDA | HURSH |
| 6719 | DENIO | HURST |
| 6720 | JAMIE | HURST |
| 6721 | MARY | HURST |
| 6722 | ELENA | HURTADO |
| 6723 | ALLAN | HURWITZ |
| 6724 | MATTHEW | HUSAR |
| 6725 | JACOB | HUSEMAN |
| 6726 | MELISSA | HUSKEY |
| 6727 | STEVEN | HUSKEY |
| 6728 | ROBERT | HUSS |
| 6729 | STEELE | HUSS |
| 6730 | EJAZ | HUSSAIN |
| 6731 | ABDIKANI | HUSSEIN |
| 6732 | JOSEPH | HUSSER |
| 6733 | FARRELL | HUTCHERSON |
| 6734 | REGGIE | HUTCHERSON |
| 6735 | MARK | HUTCHERSON II |
| 6736 | MELISSA | HUTCHESON |
| 6737 | KRISTOPHER | HUTCHINS |
| 6738 | DAVID | HUTCHINSON |
| 6739 | JACKIELOU | HUTCHINSON |
| 6740 | MATTHEW | HUTCHISON |
| 6741 | MARTY | HUTSON |
| 6742 | SANDRA | HUTZELL |
| 6743 | JORDON | HUXFORD |
| 6744 | BRIAN | HUYNH |
| 6745 | VANESSA | HUYNH |
| 6746 | VICTOR | HWA |
| 6747 | ALBERT | HWANG |
| 6748 | FLORENCE | HWANG |
| 6749 | JAMES | HWANG |
| 6750 | KUANGWEI | HWANG |
| 6751 | SU JUNG | HWANG |
| 6752 | KIMBERLY | HYACINTHE |
| 6753 | DIANE | HYATT |
| 6754 | SEBASTIAN | HYATT |
| 6755 | SHEILA | HYATT |
| 6756 | WILLIAM | HYDE |
| 6757 | KARLENE | HYER |
| 6758 | KENNETH | HYNES |
| 6759 | KAMERON | HYPES |
| 6760 | ALLISON | HYSELL |
| 6761 | AMY | IACOPI |
| 6762 | AERI | IAMSIRITHAWORN |

| No. | First Name | Last Name |
|---|---|---|
| 6763 | JONATHON | IASPARRO |
| 6764 | DIANA | IBARRA |
| 6765 | DIANA | IBARRA |
| 6766 | SUSANA | IBARRA |
| 6767 | QUAZI BUSHRA | IBRAHIM |
| 6768 | KAYLA | IBSEN |
| 6769 | KEVIN | ICE |
| 6770 | AARON | IDE |
| 6771 | DALE | IDE |
| 6772 | JULI | IDLEMAN |
| 6773 | AKIN | IDOWU |
| 6774 | SHELTEN | IEMANUEL |
| 6775 | MELISSA | IEREMIE |
| 6776 | IGNACIO | IGARTUA |
| 6777 | NEL | IGARZA |
| 6778 | CAITLIN | IGIRANEZA |
| 6779 | GWENDOLYN | IGLESIAS |
| 6780 | MICHAEL | IGLESIAS |
| 6781 | DANIEL-ROSS | IGNACIO |
| 6782 | CHIKADIBIA | IHEJIMBA |
| 6783 | NOELANI | IKEDA |
| 6784 | JOEL | IKENBERRY |
| 6785 | PETE | ILAOA |
| 6786 | JACOB | ILKKA |
| 6787 | DANIEL | ILLIES |
| 6788 | KATE | IM |
| 6789 | BRETT | IMBEMBA |
| 6790 | SEBASTIAN | IMBERN |
| 6791 | TERRILL | IMBODEN |
| 6792 | CECILIA | IMBUS |
| 6793 | MILES | IMHOF |
| 6794 | ADITYA | IMMANENI |
| 6795 | BRAD | IMMERMANN |
| 6796 | MICHELLE | IMPERIAL |
| 6797 | RYAN | IMPERIAL |
| 6798 | ABIGAIL | INFANTE |
| 6799 | JOHAM STEWAR | INFANTE |
| 6800 | DANA | INGHAM |
| 6801 | BRIAN | INGRAM |
| 6802 | MALINDA | INGRAM |
| 6803 | MARLEY | INGRAM |
| 6804 | NEIL | INGRAM |
| 6805 | QIERA | INGRAM |
| 6806 | RAYMOND | INGRAM |
| 6807 | WAYNE | INGRAM |
| 6808 | JOSEPH | INK |

| No. | First Name | Last Name |
|---|---|---|
| 6809 | GAN | INMA |
| 6810 | CHRISTIAN | INMAN |
| 6811 | RACHEL | INMAN |
| 6812 | VANESSA | INMAN |
| 6813 | JEREMY | INSLEY |
| 6814 | DUANE | INTROWITZ |
| 6815 | CATHIE | IPPOLITO |
| 6816 | ELENA | IPPOLITO |
| 6817 | SYLVIE | IR |
| 6818 | GABRIELLA | IRAOLA |
| 6819 | KIPPAR | IRENE |
| 6820 | PAMELA | IRISH |
| 6821 | AMANDA | IRIZARRY |
| 6822 | COLENE | IRIZARRY |
| 6823 | MARIA | IRMA |
| 6824 | FRED | IRONSIDE |
| 6825 | ALMA | IRTIZ |
| 6826 | GREGORY | IRVIN |
| 6827 | ANGELA | IRWIN |
| 6828 | JACOB | IRWIN |
| 6829 | REBECCA | IRWIN |
| 6830 | SEAN | IRWIN |
| 6831 | MILICA | ISAAK-HARRINGTON |
| 6832 | DAVID | ISAKSON |
| 6833 | CHRIS | ISAMAN |
| 6834 | AI | ISHIGURO |
| 6835 | JORDAN | ISHIKAWA |
| 6836 | MOSTAFA | ISMAEL |
| 6837 | DIRANEH | ISMAIL |
| 6838 | BEVERLY | ISOM |
| 6839 | PAMELA | ISOM |
| 6840 | STARDOM | ISOM |
| 6841 | ARYEH | ISRAEL |
| 6842 | KATHERINE | ISUFI |
| 6843 | R MARLYNA | ISWANT |
| 6844 | JONAS | IVASKEVICIUS |
| 6845 | MARTHA | IVEY |
| 6846 | AARON | IVY |
| 6847 | MEHMET | IYIBAS |
| 6848 | MICHAEL | IZZO |
| 6849 | ISMAIL | JAAFARI |
| 6850 | SAJID | JABBAR |
| 6851 | THAER | JABER |
| 6852 | MARY ANN | JABLONSKI |
| 6853 | NICHOLAS | JACHIM |
| 6854 | STEVEN | JACINTO |

| No. | First Name | Last Name |
|---|---|---|
| 6855 | LEE | JACK |
| 6856 | ALFRED | JACKSON |
| 6857 | ANTHONY | JACKSON |
| 6858 | BEN | JACKSON |
| 6859 | CHEROKEE | JACKSON |
| 6860 | CYNTHIA | JACKSON |
| 6861 | DAPHNEY | JACKSON |
| 6862 | EDWARD | JACKSON |
| 6863 | FARAH | JACKSON |
| 6864 | GARON | JACKSON |
| 6865 | GINA | JACKSON |
| 6866 | JAMES | JACKSON |
| 6867 | JEFFREY | JACKSON |
| 6868 | JEFFREY | JACKSON |
| 6869 | JESUSA | JACKSON |
| 6870 | JOHNNY | JACKSON |
| 6871 | JOSHUA | JACKSON |
| 6872 | KATHERINE | JACKSON |
| 6873 | LAVERNE S | JACKSON |
| 6874 | LEVI | JACKSON |
| 6875 | MARI | JACKSON |
| 6876 | MIA | JACKSON |
| 6877 | MONICA | JACKSON |
| 6878 | NICHOLE | JACKSON |
| 6879 | NIKOLAS | JACKSON |
| 6880 | PAUL | JACKSON |
| 6881 | RANDALL | JACKSON |
| 6882 | RANDY | JACKSON |
| 6883 | RAYMOND | JACKSON |
| 6884 | REGINA | JACKSON |
| 6885 | REGINALD | JACKSON |
| 6886 | RODNEY | JACKSON |
| 6887 | SAMANTHA | JACKSON |
| 6888 | SHAWNE | JACKSON |
| 6889 | SILICIA | JACKSON |
| 6890 | TERRENCE | JACKSON |
| 6891 | TERRY | JACKSON |
| 6892 | THOMAS | JACKSON |
| 6893 | TINA | JACKSON |
| 6894 | TRENTEE | JACKSON |
| 6895 | VERONICA | JACKSON |
| 6896 | WILLIAM | JACKSON |
| 6897 | TOMMY | JACKSON JR |
| 6898 | JERIN | JACOB |
| 6899 | JULIO | JACOBO |
| 6900 | KAREN | JACOBS |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 6901 | MAKENE | JACOBS |
| 6902 | DIANNE | JACOBSON |
| 6903 | MORDECHAI | JACOBSON |
| 6904 | PAMELA | JACQUES |
| 6905 | ANGELIQUE | JACQUET |
| 6906 | BETTY | JAEGER |
| 6907 | CAROLINE | JAFFE-PICKETT |
| 6908 | CHAD | JAGGERS |
| 6909 | PATRICIA | JAGODNIK |
| 6910 | KENNETH | JALBERT |
| 6911 | FAWAD | JAMAL |
| 6912 | JANET | JAMERSON |
| 6913 | JOHNNY | JAMERSON JR |
| 6914 | BENJAMIN | JAMES |
| 6915 | CHARLES | JAMES |
| 6916 | CHAVIS | JAMES |
| 6917 | CYNTHIA | JAMES |
| 6918 | DENNIS | JAMES |
| 6919 | DESTINY | JAMES |
| 6920 | DEVIN | JAMES |
| 6921 | GARY | JAMES |
| 6922 | GARY | JAMES |
| 6923 | KRISTIE | JAMES |
| 6924 | MIOSHY | JAMES |
| 6925 | ROBBIN | JAMES |
| 6926 | ROBERT | JAMES |
| 6927 | SHERRY | JAMES |
| 6928 | SUE | JAMES |
| 6929 | TANYA | JAMES |
| 6930 | ZACHARY | JAMES |
| 6931 | JANSEF | JAMES VELAMKALAM |
| 6932 | MAX | JAMIESON |
| 6933 | LINDA | JAMISON |
| 6934 | DON | JAMNIK |
| 6935 | NICHOLAS | JAMRUZ |
| 6936 | JIMMY | JANCA |
| 6937 | MARK | JANISCH |
| 6938 | NICK | JANKIEWICZ |
| 6939 | NANCY | JANSON |
| 6940 | DIANE | JANSSEN |
| 6941 | TRIST'N | JANSSON |
| 6942 | MONICA | JANTAWEE |
| 6943 | VICTOR | JANUSZ |
| 6944 | CINNAMON | JANZER |
| 6945 | GLORIA | JARABA |
| 6946 | MICHAEL | JARDINE |

| No. | First Name | Last Name |
|---|---|---|
| 6947 | GINA | JARING |
| 6948 | SAMANTHA | JARNAGIN |
| 6949 | LAURA | JAROS |
| 6950 | REBECCA | JARRED |
| 6951 | SHABRINA | JARRELL |
| 6952 | VIRGINIA | JARRELL |
| 6953 | JENSON | JARVIS |
| 6954 | MELVIN | JARZEMBOWSKI |
| 6955 | JEFFREY | JARZYNKA |
| 6956 | JERONTE | JASPER |
| 6957 | TERRIE | JASPER |
| 6958 | JESSICA | JASSO |
| 6959 | CHRISTINA MARIA | JAUNAKAIS |
| 6960 | FRANCISCO | JAVIER |
| 6961 | FRANCISCO | JAVIER |
| 6962 | GEORGE | JAVIER |
| 6963 | MARICELLE | JAVIER |
| 6964 | MICHELLE | JAWORSKI |
| 6965 | RHETT | JAY |
| 6966 | VIDYALAKSHMI | JAYARAMAN |
| 6967 | AHMAD | JAYYOUSI |
| 6968 | JENNIFER | JAZZ |
| 6969 | STEVE | JEAN |
| 6970 | JOHN | JEFFERS |
| 6971 | ALEX | JEFFERSON |
| 6972 | BRIAN | JEFFERSON |
| 6973 | JENNIFER | JEFFERSON |
| 6974 | MIKE | JEFFERSON |
| 6975 | JADE | JEFFERY |
| 6976 | LARA | JEFFERY |
| 6977 | TERRI | JEFFREY |
| 6978 | JASON | JEFFRIES |
| 6979 | KELLIE | JEFFRIES KELLY |
| 6980 | KIRA | JEFFS |
| 6981 | LINDA | JELKS |
| 6982 | ALLEN | JENKINS |
| 6983 | ANDRE | JENKINS |
| 6984 | DEXTER | JENKINS |
| 6985 | DONNELL | JENKINS |
| 6986 | JEANNINE | JENKINS |
| 6987 | JOHN | JENKINS |
| 6988 | MATTHEW | JENKINS |
| 6989 | MELANIE | JENKINS |
| 6990 | STEPHANIE | JENKINS |
| 6991 | TIARA | JENKINS |
| 6992 | TONY | JENKINS |

| No. | First Name | Last Name |
|---|---|---|
| 6993 | JACK | JENKINS JR |
| 6994 | JOHN | JENKS |
| 6995 | JACOB | JENNEN |
| 6996 | DALLASJMMA | JENNINGS |
| 6997 | THOMAS | JENNINGS |
| 6998 | TYLER | JENNINGS |
| 6999 | DAVID | JENSEM |
| 7000 | ADAM | JENSEN |
| 7001 | BENJAMIN | JENSEN |
| 7002 | BEVERLY | JENSEN |
| 7003 | BROCK | JENSEN |
| 7004 | CHRIS | JENSEN |
| 7005 | DANIEL | JENSEN |
| 7006 | DIXIR | JENSEN |
| 7007 | JACK | JENSEN |
| 7008 | JANICE | JENSEN |
| 7009 | LARS | JENSEN |
| 7010 | PEGGY | JENSEN |
| 7011 | PHYLIS | JENSEN |
| 7012 | REGINA | JENSEN |
| 7013 | SETH | JENSEN |
| 7014 | WILLIAM | JENSEN |
| 7015 | BETTY | JENTZEN |
| 7016 | LAURIE | JERGER |
| 7017 | ADIR | JERKE |
| 7018 | MISTY | JERNIGAN |
| 7019 | JASON | JEROME |
| 7020 | JILL | JEROME |
| 7021 | HASWANTH | JETTY |
| 7022 | RANDI | JEUNE |
| 7023 | JAY | JEVNE |
| 7024 | BREANNA | JEWELL |
| 7025 | COLBY | JEWELL |
| 7026 | JEFFREY | JEWELL |
| 7027 | JESSICA | JEWELL |
| 7028 | DEEPAK | JHAVERI |
| 7029 | TIFFANY | JIANG |
| 7030 | ALEXANDER | JIMENEZ |
| 7031 | CHARLES | JIMENEZ |
| 7032 | ESTARLIN | JIMENEZ |
| 7033 | FERNANDO | JIMENEZ |
| 7034 | JESSE | JIMENEZ |
| 7035 | MARÍA JOSE | JIMENEZ |
| 7036 | MATTHEW | JIMENEZ |
| 7037 | MIGUEL | JIMENEZ |
| 7038 | RICARDO | JIMENEZ |

| No. | First Name | Last Name |
|---|---|---|
| 7039 | ROSA | JIMENEZ |
| 7040 | SARA | JIMENEZ |
| 7041 | ASHLEY | JIMENEZ RIVERA |
| 7042 | DEREK | JIMINEZ |
| 7043 | ENSEN | JIN |
| 7044 | XAVIER | JIRAU SERRANO |
| 7045 | BRUCE | JIRINEC |
| 7046 | RITA | JOAQUIM |
| 7047 | LEAH | JOBB |
| 7048 | ELWOOD | JOBE |
| 7049 | JERRY | JOBE |
| 7050 | LATRALLE | JOBE |
| 7051 | MELANIE | JOCK |
| 7052 | TIFFANY | JOHANSEN |
| 7053 | ERIC | JOHN |
| 7054 | AMANDA | JOHNCOLA |
| 7055 | KYLER | JOHNMEYER |
| 7056 | BRIAN | JOHNS |
| 7057 | SAMANTHA | JOHNSEN |
| 7058 | AARON | JOHNSON |
| 7059 | ALEX | JOHNSON |
| 7060 | ALICIA | JOHNSON |
| 7061 | ALYSSA | JOHNSON |
| 7062 | AMBER | JOHNSON |
| 7063 | AMY | JOHNSON |
| 7064 | AMY | JOHNSON |
| 7065 | ANNE | JOHNSON |
| 7066 | ANTHONY | JOHNSON |
| 7067 | ARLEEN | JOHNSON |
| 7068 | ARLENE | JOHNSON |
| 7069 | ASIA | JOHNSON |
| 7070 | BAHN | JOHNSON |
| 7071 | BEN | JOHNSON |
| 7072 | BEVERLY | JOHNSON |
| 7073 | BILL | JOHNSON |
| 7074 | BOBBY JO | JOHNSON |
| 7075 | BONNIE | JOHNSON |
| 7076 | CHRIS | JOHNSON |
| 7077 | CHRIS | JOHNSON |
| 7078 | CHRISTINA | JOHNSON |
| 7079 | CHRISTY | JOHNSON |
| 7080 | COLEMAN | JOHNSON |
| 7081 | CORTEZ | JOHNSON |
| 7082 | CYNTHIA | JOHNSON |
| 7083 | DANELL | JOHNSON |
| 7084 | DAQUAVIOUS | JOHNSON |

| No. | First Name | Last Name |
|---|---|---|
| 7085 | DARIUS | JOHNSON |
| 7086 | DEXTER | JOHNSON |
| 7087 | FELICIA | JOHNSON |
| 7088 | FRED | JOHNSON |
| 7089 | GABRIEL | JOHNSON |
| 7090 | GRACE | JOHNSON |
| 7091 | GREGORY | JOHNSON |
| 7092 | HEATHER | JOHNSON |
| 7093 | HENRY | JOHNSON |
| 7094 | HENRY | JOHNSON |
| 7095 | HOPE | JOHNSON |
| 7096 | JACKIE | JOHNSON |
| 7097 | JAMES | JOHNSON |
| 7098 | JASON | JOHNSON |
| 7099 | JESSICA | JOHNSON |
| 7100 | JIM | JOHNSON |
| 7101 | JODI | JOHNSON |
| 7102 | JODY | JOHNSON |
| 7103 | JONATHON | JOHNSON |
| 7104 | JOYCE | JOHNSON |
| 7105 | JOYCELYN RENEE | JOHNSON |
| 7106 | JULIUS | JOHNSON |
| 7107 | KAREN | JOHNSON |
| 7108 | KAREN | JOHNSON |
| 7109 | KEYISHAY | JOHNSON |
| 7110 | KEYOTA | JOHNSON |
| 7111 | KIMBERLY | JOHNSON |
| 7112 | KIMBERLY | JOHNSON |
| 7113 | KIRK | JOHNSON |
| 7114 | KYLE | JOHNSON |
| 7115 | LARRY | JOHNSON |
| 7116 | LEE | JOHNSON |
| 7117 | LENORE | JOHNSON |
| 7118 | LEVI | JOHNSON |
| 7119 | MARCI | JOHNSON |
| 7120 | MARY | JOHNSON |
| 7121 | MATTHEW | JOHNSON |
| 7122 | MATTHEW | JOHNSON |
| 7123 | MELODEE | JOHNSON |
| 7124 | MICHAEL | JOHNSON |
| 7125 | MORGAN | JOHNSON |
| 7126 | NATHANIEL | JOHNSON |
| 7127 | NICHOLE | JOHNSON |
| 7128 | NICK | JOHNSON |
| 7129 | NICOLE | JOHNSON |
| 7130 | PAMELA | JOHNSON |

| No. | First Name | Last Name |
|---|---|---|
| 7131 | PATRICK | JOHNSON |
| 7132 | RACHEL | JOHNSON |
| 7133 | RACHEL | JOHNSON |
| 7134 | REED | JOHNSON |
| 7135 | RICHARD | JOHNSON |
| 7136 | RICK | JOHNSON |
| 7137 | ROBERT | JOHNSON |
| 7138 | ROBERT | JOHNSON |
| 7139 | ROBERT | JOHNSON |
| 7140 | ROBIN | JOHNSON |
| 7141 | RODNEY | JOHNSON |
| 7142 | RYAN | JOHNSON |
| 7143 | SAMANTHA | JOHNSON |
| 7144 | SAMMIE | JOHNSON |
| 7145 | SAMUEL | JOHNSON |
| 7146 | SETH | JOHNSON |
| 7147 | SETH | JOHNSON |
| 7148 | SHAWNNESE | JOHNSON |
| 7149 | SIERRA | JOHNSON |
| 7150 | SYLVIA | JOHNSON |
| 7151 | TALIVIN | JOHNSON |
| 7152 | THOMAS | JOHNSON |
| 7153 | THOMAS | JOHNSON |
| 7154 | TREVOR | JOHNSON |
| 7155 | TYLER | JOHNSON |
| 7156 | VALERIE | JOHNSON |
| 7157 | VANESSA | JOHNSON |
| 7158 | VONDA-KAY | JOHNSON |
| 7159 | WAYNE | JOHNSON |
| 7160 | WESLEY | JOHNSON |
| 7161 | WILLIAM | JOHNSON |
| 7162 | HAROLD | JOHNSON III |
| 7163 | ELMER | JOHNSON JR |
| 7164 | ARVRIANNA | JOHNSON-ERVIN |
| 7165 | ANDY | JOHNSTON |
| 7166 | CORRIE | JOHNSTON |
| 7167 | DIANE | JOHNSTON |
| 7168 | HUNTER | JOHNSTON |
| 7169 | JAY | JOHNSTON |
| 7170 | KHRISTIE | JOHNSTON |
| 7171 | ARISA | JOI |
| 7172 | CHRIS | JOINER |
| 7173 | JODY | JOLDERSMA |
| 7174 | CATCHINGS | JONE |
| 7175 | JULIE | JONE |
| 7176 | AMANDA | JONES |

| No. | First Name | Last Name |
|---|---|---|
| 7177 | AMANDA | JONES |
| 7178 | AMANDA "VY" | JONES |
| 7179 | ANDREW | JONES |
| 7180 | BILLY | JONES |
| 7181 | BREANNA | JONES |
| 7182 | BRIAN | JONES |
| 7183 | CALEB | JONES |
| 7184 | CASEY | JONES |
| 7185 | CHRISTOPHER | JONES |
| 7186 | CHRISTOPHER | JONES |
| 7187 | CIARA | JONES |
| 7188 | CODY | JONES |
| 7189 | CORNELIA | JONES |
| 7190 | DANIEL | JONES |
| 7191 | DELL | JONES |
| 7192 | DEMOND | JONES |
| 7193 | DOUGLAS | JONES |
| 7194 | DOUGLAS | JONES |
| 7195 | EDWARD | JONES |
| 7196 | EDWIN | JONES |
| 7197 | ELAINE | JONES |
| 7198 | ERIC | JONES |
| 7199 | FLORA | JONES |
| 7200 | GEORGE | JONES |
| 7201 | IAN | JONES |
| 7202 | ILLA | JONES |
| 7203 | JAMES | JONES |
| 7204 | JARET | JONES |
| 7205 | JENNIFER | JONES |
| 7206 | JOHN-RYAN | JONES |
| 7207 | JONATHAN | JONES |
| 7208 | KAYLA | JONES |
| 7209 | KENDALL | JONES |
| 7210 | KENNESIA | JONES |
| 7211 | KENNETH | JONES |
| 7212 | KEVIN | JONES |
| 7213 | KEVIN | JONES |
| 7214 | KIMBERLY | JONES |
| 7215 | KRISTINA | JONES |
| 7216 | LASHONDA | JONES |
| 7217 | LESLEY | JONES |
| 7218 | LEVITA | JONES |
| 7219 | LINDSEY | JONES |
| 7220 | MARCUS | JONES |
| 7221 | MARCUS | JONES |
| 7222 | MARK | JONES |

| No. | First Name | Last Name |
|---|---|---|
| 7223 | MARTHA | JONES |
| 7224 | MCKAY | JONES |
| 7225 | MICHAEL | JONES |
| 7226 | NATANYA | JONES |
| 7227 | PAMELA | JONES |
| 7228 | PRISCILLA | JONES |
| 7229 | RACHEL | JONES |
| 7230 | RAPHAEL | JONES |
| 7231 | RICHARD | JONES |
| 7232 | RICKY | JONES |
| 7233 | RICKY MICHAEL | JONES |
| 7234 | ROBIN | JONES |
| 7235 | SAMANTHA | JONES |
| 7236 | SAMANTHA | JONES |
| 7237 | SEAN JONES | JONES |
| 7238 | STEVEN | JONES |
| 7239 | TIA | JONES |
| 7240 | TONI | JONES |
| 7241 | VICTORIA | JONES |
| 7242 | YANCEY | JONES |
| 7243 | BOOKER | JONES III |
| 7244 | FRANK | JONESSIAN |
| 7245 | ANDREW | JONHARDT |
| 7246 | WILLIAM | JONS |
| 7247 | DANIEL | JOOSTEN |
| 7248 | JASON | JOPLIN |
| 7249 | DEBORAH S | JORASKIE |
| 7250 | CURTIS | JORDAL |
| 7251 | ALSHANTI | JORDAN |
| 7252 | CHARLES | JORDAN |
| 7253 | DILLON | JORDAN |
| 7254 | GREG | JORDAN |
| 7255 | MARILYN | JORDAN |
| 7256 | CASEY | JORGENSEN |
| 7257 | KISHA | JORGENSONLAZO |
| 7258 | JIBIN | JOSE |
| 7259 | BRIDGETT | JOSEPH |
| 7260 | DRAVID | JOSEPH |
| 7261 | IRMA | JOSEPH |
| 7262 | JO-ANN | JOSEPH |
| 7263 | LARRY | JOSEPH |
| 7264 | PRISCILLA | JOSEPH |
| 7265 | VLADIMIR | JOSEPH |
| 7266 | HARI | JOSHI |
| 7267 | OM AJEYA | JOSHI |
| 7268 | MEGAN | JOSLIN |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 7269 | BRIAN | JOSLYN |
| 7270 | JAMES | JOUBERT |
| 7271 | ENYA | JOYNER |
| 7272 | JONATHAN | JUAREZ |
| 7273 | VANESSA | JUAREZ |
| 7274 | TYLER | JUBB |
| 7275 | CHEYENNE | JULIAN |
| 7276 | MELINDA | JULIAN |
| 7277 | JOHN | JULIUS |
| 7278 | LOGAN | JULSTROM |
| 7279 | JOSE | JUNCAL |
| 7280 | KELSEY | JUNG |
| 7281 | SHAHEED | JUNIOR |
| 7282 | JENNIFER | JURADO |
| 7283 | PAULA | JURCZYK |
| 7284 | ANNA | JURY |
| 7285 | ANGELA | JUST |
| 7286 | KATELYNN | JUSTICE |
| 7287 | DANE | JUSULA |
| 7288 | MAHI | JUTHANI |
| 7289 | SANASA | KABA |
| 7290 | TIM | KABATRA |
| 7291 | CHARLES | KACIR |
| 7292 | ERIN | KADAN |
| 7293 | KENNETH | KADO |
| 7294 | MIHIR | KADVE |
| 7295 | DAVID | KAGE |
| 7296 | LIN | KAHMER |
| 7297 | ASHLEY | KAILBOURNE |
| 7298 | KAELYN | KAIN |
| 7299 | RYAN | KAIN |
| 7300 | JESSICA | KAISER |
| 7301 | SHIRAZEE | KAJANI |
| 7302 | SAMI | KALAJI |
| 7303 | JONES | KALARICKAL |
| 7304 | JOHN | KALEIOPU |
| 7305 | KIM | KALER |
| 7306 | EDWARD | KALINOWSKI |
| 7307 | GABE | KALLINGER |
| 7308 | SARAH | KAM |
| 7309 | DILLON | KAMAND |
| 7310 | DAVID | KAMAR |
| 7311 | GEORGES | KAMAR |
| 7312 | MONICA | KAMARAD |
| 7313 | ARMEN | KAMCIYAN |
| 7314 | SARAH | KAMINSKI |

| No. | First Name | Last Name |
|---|---|---|
| 7315 | BRIAN | KAMINSKY |
| 7316 | JOHN | KAMMLER |
| 7317 | ANDREW | KAMPHEY |
| 7318 | MARK | KANANEN |
| 7319 | JERRY | KANE |
| 7320 | KRISTIAN | KANE |
| 7321 | MALLORY | KANE |
| 7322 | TONI | KANE |
| 7323 | BYUNG HOON | KANG |
| 7324 | CHRISTOPHER | KANG |
| 7325 | DAEHA | KANG |
| 7326 | NORMA | KANG |
| 7327 | AMANDA | KANKKONEN |
| 7328 | AMANDA | KANKKONEN |
| 7329 | KENRICK | KANTALA |
| 7330 | ELIZABETH | KANTOR |
| 7331 | AARON | KAPLAN |
| 7332 | ALEXANDRA | KAPLAN |
| 7333 | SETH | KAPLAN |
| 7334 | TERESA | KAPOOR |
| 7335 | ASHLEY | KAPPAUF |
| 7336 | ALICJA | KAPUSCIARZ |
| 7337 | GREGG | KAPUSCINSKI |
| 7338 | NICHOLAS | KAPUSTA |
| 7339 | CHRIS | KARAGOZIAN |
| 7340 | ELI | KARAPUNARLY |
| 7341 | ALEXANDER | KARAS |
| 7342 | JEREMIAH | KARAS |
| 7343 | THOMAS | KARAS |
| 7344 | KEVIN | KARATASSOS |
| 7345 | JENNIFER | KARCHER |
| 7346 | DENISE | KARCSAK |
| 7347 | TIMOTHY | KARCSAK |
| 7348 | MUNEER | KARIM |
| 7349 | BENJAMIN | KARLINSEY |
| 7350 | NATALIE | KARLINSEY |
| 7351 | CYNTHIA | KARMITZSKI |
| 7352 | CYNTHIA | KARNES |
| 7353 | ADITYA | KARNIK |
| 7354 | BENJAMIN | KARNOW |
| 7355 | STEVE | KARP |
| 7356 | GRIFFEN | KARR |
| 7357 | ROBERT | KARR |
| 7358 | KELLEY | KARSON |
| 7359 | KISHAN | KARU |
| 7360 | GOUTHAMAN | KARUNAKARAN |

| No. | First Name | Last Name |
|---|---|---|
| 7361 | CAROLYN | KARWOWSKI |
| 7362 | LORA | KASERMAN |
| 7363 | TENZIN | KASHHI |
| 7364 | HOOTAN | KASHI |
| 7365 | EVALD | KASHKENOV |
| 7366 | SARA | KASHTAN |
| 7367 | MANOJ | KASICHAINULA |
| 7368 | WERONIKA | KASIECZKA |
| 7369 | TERISA | KASISKE |
| 7370 | LAMINE | KASMI |
| 7371 | SHAWN | KASNER |
| 7372 | SIMON | KASSEMI |
| 7373 | TAULANT | KASTRATI |
| 7374 | ANJALI | KATARE |
| 7375 | SCARBERRY | KATHERINE |
| 7376 | TIMOTHY | KATON |
| 7377 | DANIEL | KATS |
| 7378 | STAN | KATS |
| 7379 | ARYEH | KATZ |
| 7380 | GREGORY | KATZ |
| 7381 | DUNCAN | KAUFMAN |
| 7382 | LAUREN | KAUFMAN |
| 7383 | NATHAN | KAUFMAN |
| 7384 | YOLANDA | KAUFMAN |
| 7385 | JEREMY | KAUFMANN |
| 7386 | MARY | KAULIA |
| 7387 | GURPREET | KAUR |
| 7388 | RAJWANT | KAUR |
| 7389 | DARKO | KAVAZOVIC |
| 7390 | POE | KAW |
| 7391 | MAXINE | KAYE |
| 7392 | ANDREA | KAYSEN |
| 7393 | CODY | KAYSER |
| 7394 | NEIL | KAZAN |
| 7395 | AMNA | KAZI |
| 7396 | ASIF | KAZI |
| 7397 | KAKOLI | KAZI |
| 7398 | NICOLE | KAZI |
| 7399 | MELVIRA | KAZUMA |
| 7400 | JEFFREY | KAZZEE |
| 7401 | COURTNEY | KEARNEY |
| 7402 | EUGENIA | KEARNS |
| 7403 | JESSICA | KEATING |
| 7404 | THOMAS | KEAVNEY |
| 7405 | LIAM | KEEFE |
| 7406 | BOBBY | KEEL |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 7407 | RON | KEEL |
| 7408 | OWEN | KEENER |
| 7409 | KENNETH | KEHLER |
| 7410 | ANDREW | KEIFFER |
| 7411 | JINX | KEIR |
| 7412 | ANTHONY | KEISER |
| 7413 | CHRISTIANA | KEITH |
| 7414 | JACKIE | KEITH |
| 7415 | KATHERINE | KEITH |
| 7416 | KENNETH | KEITH |
| 7417 | MICHAEL | KEITH |
| 7418 | PERRY | KEITH |
| 7419 | SASHA | KELBATYROV |
| 7420 | HICHEM | KELIA |
| 7421 | TRAVIS | KELKENBERG |
| 7422 | SAMANTHA | KELLAY |
| 7423 | BRYAN | KELLEHER |
| 7424 | MASON | KELLER |
| 7425 | MICHAEL | KELLER |
| 7426 | TASHAN | KELLER |
| 7427 | CHRISTA | KELLEY |
| 7428 | GARY | KELLEY |
| 7429 | HEATHER | KELLEY |
| 7430 | IVAN | KELLEY |
| 7431 | KIMBERLY | KELLEY |
| 7432 | MICHAEL | KELLEY |
| 7433 | SAM | KELLEY |
| 7434 | ROY | KELLISON |
| 7435 | MARK | KELLUM |
| 7436 | ALISSA | KELLY |
| 7437 | BRETT | KELLY |
| 7438 | CENTHIA | KELLY |
| 7439 | DANIEL | KELLY |
| 7440 | DAVE | KELLY |
| 7441 | JAMES M | KELLY |
| 7442 | KELLY | KELLY |
| 7443 | KRYSTLE | KELLY |
| 7444 | MORRISON | KELLY |
| 7445 | NORMA | KELLY |
| 7446 | PAUL | KELLY |
| 7447 | PETER | KELLY |
| 7448 | STEPHEN | KELLY |
| 7449 | DALAN | KELSCH |
| 7450 | CASANDRA | KELSEY |
| 7451 | JIM | KELSEY |
| 7452 | HOUPE | KELSIE |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 7453 | SCOTT | KEMBERLING |
| 7454 | AMBER | KEMP |
| 7455 | KEEGAN | KEMP |
| 7456 | TIM | KEMP |
| 7457 | ROSE | KEMPER |
| 7458 | KIM | KENADY |
| 7459 | HEATHER | KENDALL |
| 7460 | JASON | KENDALL |
| 7461 | SARAH | KENDALL |
| 7462 | TEVIN | KENDALL |
| 7463 | FIDELIA | KENMED |
| 7464 | BREEDA | KENNEALLY |
| 7465 | ANDREW | KENNEBECK |
| 7466 | ROBERT | KENNEBECK |
| 7467 | BROOKE | KENNEDY |
| 7468 | CONNIE | KENNEDY |
| 7469 | DERRICK | KENNEDY |
| 7470 | JACLYN | KENNEDY |
| 7471 | JOHN | KENNEDY |
| 7472 | JON | KENNEDY |
| 7473 | JOSPEH | KENNEDY |
| 7474 | LAURA | KENNEDY |
| 7475 | MAIREAD | KENNEDY |
| 7476 | MIKE | KENNEDY |
| 7477 | PAMELA RADAMAKER | KENNEDY |
| 7478 | TALIA | KENNEDY |
| 7479 | ZACHARY | KENNEDY |
| 7480 | SHANA | KENNELL |
| 7481 | DANIEL | KENNEY |
| 7482 | LAWRENCE | KENNY |
| 7483 | STANLEY P | KENOSKY |
| 7484 | ARIELLE | KENOYER |
| 7485 | TIM | KENT |
| 7486 | RONALD | KEO |
| 7487 | CHRISTOPHER | KEOCHAROEN |
| 7488 | LYNNE | KEOUGH |
| 7489 | CHRIS | KEOWN |
| 7490 | LINDA | KEPHART |
| 7491 | TERRY | KEPLINGER |
| 7492 | NICHOLAS | KERBER |
| 7493 | KIMBERLY | KERKAM |
| 7494 | JONATHAN | KERLE |
| 7495 | ALEXANDER | KERN |
| 7496 | CHRISTOPHER | KERN |
| 7497 | NICHOLAS | KERN |
| 7498 | DALTON | KERR |

| No. | First Name | Last Name |
|---|---|---|
| 7499 | MADALYN | KERR |
| 7500 | ZACHARY | KERR |
| 7501 | SHANE | KERSHAW |
| 7502 | ALVIN | KERSTNER |
| 7503 | JARRID | KERWIN |
| 7504 | ERIC | KERZE |
| 7505 | DAVID | KESHOCK |
| 7506 | CAROLYN | KESSIE |
| 7507 | CARL | KESSLER |
| 7508 | REVA | KESSLER |
| 7509 | SARAH | KETNER |
| 7510 | NICKOLAS | KETTELL |
| 7511 | PATRICK | KETTLE |
| 7512 | KRISTINA | KETTLER |
| 7513 | CATHY | KEWNIG |
| 7514 | BENNY | KEY |
| 7515 | LEIGHA | KEY |
| 7516 | DAVEY | KEYS |
| 7517 | KRIS | KEYS |
| 7518 | EMAD | KHALIL |
| 7519 | OXANA | KHAMOVA |
| 7520 | GHAZAN | KHAN |
| 7521 | OSMAN | KHAN |
| 7522 | RYAN | KHAN |
| 7523 | DURGA | KHANDEKAR |
| 7524 | JORDANNE | KHATUNTSEVA (LACKMANN) |
| 7525 | AARON | KHEMRAJ |
| 7526 | JOHN | KHONG |
| 7527 | JAMES | KHUU |
| 7528 | ANTON | KHVALYUK |
| 7529 | TYLER | KIDD |
| 7530 | VAUGHN | KIDDER |
| 7531 | JESHUA | KIDNEY |
| 7532 | DYLAN | KIEFFER |
| 7533 | CHERYL | KIEHL |
| 7534 | JOSH | KIESO |
| 7535 | HIEN | KIEU |
| 7536 | PHONG | KIEU |
| 7537 | DYLAN | KIEVIT |
| 7538 | MOLLY | KILBANE |
| 7539 | DAVID | KILGO |
| 7540 | JACOB | KILGORE |
| 7541 | DK | KILICH |
| 7542 | JOSH | KILLIAN |
| 7543 | DARBY | KILLION |
| 7544 | MICHAEL | KILPATRICK |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 7545 | ALEX | KIM |
| 7546 | CHAE WON | KIM |
| 7547 | DAVID | KIM |
| 7548 | DENNIS | KIM |
| 7549 | DO YEON IRENE | KIM |
| 7550 | HANNAH | KIM |
| 7551 | JIN | KIM |
| 7552 | JOANNA | KIM |
| 7553 | JOSEPH | KIM |
| 7554 | LAWM | KIM |
| 7555 | MATTANIAH | KIM |
| 7556 | MATTHEW | KIM |
| 7557 | SHARON | KIM |
| 7558 | TAE IL | KIM |
| 7559 | TAE J | KIM |
| 7560 | TIEN | KIM |
| 7561 | YOUNG | KIM |
| 7562 | YURA | KIM |
| 7563 | SPENCER | KIMBALL |
| 7564 | ALBERT | KIMBRELL |
| 7565 | ANGELA | KINCAID |
| 7566 | CLARA | KINCAID |
| 7567 | KAREEM | KINCHEN |
| 7568 | JOHN | KINDRED |
| 7569 | KATHLEEN | KINDRED |
| 7570 | STEVE | KINDRED |
| 7571 | JAMES | KINDRICK |
| 7572 | BRADLEY | KING |
| 7573 | BRANDON | KING |
| 7574 | BRIAN | KING |
| 7575 | BRIAN D | KING |
| 7576 | BRYAN | KING |
| 7577 | DEVIN | KING |
| 7578 | DIANA | KING |
| 7579 | FRANKIE | KING |
| 7580 | FREDDIE | KING |
| 7581 | JACOB | KING |
| 7582 | JOSHUA | KING |
| 7583 | LEANNA | KING |
| 7584 | MICHAEL | KING |
| 7585 | MORGAN | KING |
| 7586 | NATHAN | KING |
| 7587 | ROBERT | KING |
| 7588 | SAKIA | KING |
| 7589 | SHAWN | KING |
| 7590 | WAYNE | KING |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 7591 | WILLIAM DAVID | KING |
| 7592 | BROOKE | KINGSBURY |
| 7593 | BRADLEY | KINGSTON |
| 7594 | JO | KINLEY |
| 7595 | HISAKO | KINMAN |
| 7596 | KIRTLEY | KINMAN |
| 7597 | JONATHAN | KINNEAR |
| 7598 | DORIS | KINNEY |
| 7599 | ERIN | KINNEY |
| 7600 | PEGGY | KINNEY |
| 7601 | ALYSSA | KINNING |
| 7602 | ZACHARY | KINNING |
| 7603 | SARAH'BETH | KINSEY |
| 7604 | SHAWN | KIPER |
| 7605 | KEVIN | KIPKEMBOI |
| 7606 | PATTRICK | KIPP |
| 7607 | RON | KIRBY |
| 7608 | NICOLE | KIRCH |
| 7609 | NORMA | KIRCH |
| 7610 | NORMS | KIRCH |
| 7611 | ANNA | KIRCHAN |
| 7612 | ALEXANDER | KIRK |
| 7613 | ALEXIS | KIRK |
| 7614 | JOSEPH | KIRK |
| 7615 | JUANITA | KIRK |
| 7616 | KOREEN | KIRK |
| 7617 | NINA | KIRK |
| 7618 | JIM | KIRKHART |
| 7619 | ANDRE | KIRKLAND |
| 7620 | LYNN | KIRKLAND |
| 7621 | KENNY | KIRKMAN |
| 7622 | SHILPA | KIRPALANI |
| 7623 | EMILY | KIRSCH |
| 7624 | FOREST | KIRSCHBAUM |
| 7625 | MARY ANNE | KIRWAN |
| 7626 | CHRIS | KISER |
| 7627 | MICHAEL K | KISER |
| 7628 | JORGE | KISMARJAY |
| 7629 | ERIK | KISPERT |
| 7630 | KYLE | KISSMANN |
| 7631 | NOAH | KITCH |
| 7632 | BUBBA | KITCHEN |
| 7633 | JOSHUA | KITCHEN |
| 7634 | HOWARD | KITHCART JR |
| 7635 | RUSSELL | KITNER |
| 7636 | JOHN | KITTERMAN |

| No. | First Name | Last Name |
|---|---|---|
| 7637 | SAMANTHA | KITTS |
| 7638 | JOSEPH | KIUBER |
| 7639 | TODD | KIVISTO |
| 7640 | FELICIA | KIZEWSKI |
| 7641 | HELEN | KIZZIAR |
| 7642 | RICHARD | KJELSRUD |
| 7643 | BRUCE | KJETLAND |
| 7644 | JACOB | KLAFFKE |
| 7645 | ANDREW | KLAMM |
| 7646 | ALEX | KLARFELD |
| 7647 | SUSANNE | KLEEN |
| 7648 | DANIEL | KLEIMAN |
| 7649 | BEN | KLEIN |
| 7650 | DANIEL | KLEIN |
| 7651 | DON | KLEIN |
| 7652 | GAIL | KLEIN |
| 7653 | PATRICK | KLEIN |
| 7654 | TIMOTHY | KLEIN |
| 7655 | GINA | KLEIN BARAQUIO |
| 7656 | BRANDON | KLEINMEYER |
| 7657 | HANNAH | KLEINSASSER |
| 7658 | MATTHEW | KLEIVE |
| 7659 | DANIEL | KLEMA |
| 7660 | ALEX | KLENKLEN |
| 7661 | MICHELE | KLESZCZEWSKI |
| 7662 | NEIL | KLETT |
| 7663 | COLLEEN | KLIEBERT |
| 7664 | KEON | KLIEN |
| 7665 | MICHELE | KLINE |
| 7666 | TIMOTHY | KLINE |
| 7667 | MARYELIZABETH | KLING |
| 7668 | ALAN | KLINGAMAN |
| 7669 | CAROL | KLINGAMAN |
| 7670 | ALYSSA | KLINGE |
| 7671 | PHILLIP | KLINGER |
| 7672 | KYLE | KLINGLER |
| 7673 | LAURA | KLINGLER |
| 7674 | PANDORA | KLIPFEL |
| 7675 | RICHARD | KLOPFENSTINE |
| 7676 | MICHELE | KLOSE |
| 7677 | THERESA | KLUEMPERS |
| 7678 | ELIZABETH | KLUGE |
| 7679 | HENRY | KLUSHIN |
| 7680 | MELINDA | KLUVERS |
| 7681 | DANIEL | KMIEC |
| 7682 | PAUL | KNABE |

| No. | First Name | Last Name |
|---|---|---|
| 7683 | SUZANNE | KNALLS |
| 7684 | ELIZABETH | KNAPLUND |
| 7685 | LESLIE | KNAPP |
| 7686 | PATRICIA JANE | KNAUT |
| 7687 | AMANDA | KNEBEL |
| 7688 | SUSAN | KNECHTEL |
| 7689 | JOHN | KNEISZEL |
| 7690 | ALLEN | KNEPPER |
| 7691 | GENE | KNIGGE |
| 7692 | GWEN | KNIGHT |
| 7693 | HANNAH | KNIGHT |
| 7694 | JADA | KNIGHT |
| 7695 | JAMES | KNIGHT |
| 7696 | JOCELYN | KNIGHT |
| 7697 | KATHY | KNIGHT |
| 7698 | LARRY | KNIGHT |
| 7699 | RICHARD | KNIGHT |
| 7700 | ROBERT | KNIGHT |
| 7701 | RUTH | KNIGHT |
| 7702 | SETH | KNIGHT |
| 7703 | TYLER | KNIGHT |
| 7704 | WILLIAM | KNIGHT |
| 7705 | WILLIAM | KNIGHT |
| 7706 | YUVELKI | KNIPE |
| 7707 | ANNE | KNIZLEY |
| 7708 | DANE | KNOBLAUCH |
| 7709 | SEAN | KNODEL |
| 7710 | PATRICK | KNOER |
| 7711 | BRIAN | KNOLL |
| 7712 | LIZ | KNOLLMAN |
| 7713 | LIZ | KNOLLMAN |
| 7714 | KEITH | KNOPH |
| 7715 | AMY | KNOPP |
| 7716 | BRANDEE | KNOPP |
| 7717 | PAMELA | KNOTT |
| 7718 | KRISTEN | KNOTTS |
| 7719 | ERIC | KNOWLES |
| 7720 | JOE | KNOWLIN |
| 7721 | JOHN PAUL | KNOWLSON |
| 7722 | DANA | KNOX |
| 7723 | RYAN | KNOX |
| 7724 | ANDERS | KNUDSEN |
| 7725 | JAIME | KNUTIE |
| 7726 | CHRISTOPHER | KNUTSON |
| 7727 | JOHN | KNUTSON |
| 7728 | HAILEY | KOBAYASHI |

| No. | First Name | Last Name |
|---|---|---|
| 7729 | PHILIP | KOBER |
| 7730 | JULIE-ANNA | KOBRIN |
| 7731 | CHANDLER | KOCH |
| 7732 | TIMOTHY | KOCH |
| 7733 | PETAR | KOCIC |
| 7734 | JOSHUA | KOCIEMBA |
| 7735 | KERRY ANNE | KOCSIS |
| 7736 | KRISTOPHER | KOENIG |
| 7737 | MARK | KOENIG |
| 7738 | KEVAN | KOEPKE |
| 7739 | RAYMOND | KOERT |
| 7740 | BRYAN | KOERTH |
| 7741 | GINNY | KOFORD |
| 7742 | DANIEL | KOGUT |
| 7743 | ANDREW | KOHARCHICK |
| 7744 | ANNASTASIA | KOHEN |
| 7745 | CHRISTOPHER | KOHL |
| 7746 | JACOB | KOHLER |
| 7747 | VICTORIA | KOHN |
| 7748 | SAMUEL | KOHTALA |
| 7749 | JEFF | KOISTINEN |
| 7750 | KRISHNA | KOKATAY |
| 7751 | DYLAN | KOLAD |
| 7752 | MARTY | KOLLAR |
| 7753 | SRIKANTH | KOLLI |
| 7754 | TRENT | KOLLODGE |
| 7755 | DANITA | KOLSTAD |
| 7756 | PAUL | KOM |
| 7757 | SING SING | KOMANY-WHITFIELD |
| 7758 | SRI HARSHA | KOMMALAPATI |
| 7759 | BRITTANY | KOMOROSKI |
| 7760 | LEAH | KOMOROSKI |
| 7761 | HEMANTH | KONANUR NAGENDRA |
| 7762 | DONNA | KONEN |
| 7763 | KERRIE | KONG |
| 7764 | ALEXANDER | KONIECZNY |
| 7765 | LUDI | KONING |
| 7766 | CHRISTOPHER | KONKLE |
| 7767 | ROBERT | KONKLE |
| 7768 | MAXEEM | KONRARDY |
| 7769 | RACHELLE | KOOP |
| 7770 | MICHAELA | KOOPMEINERS |
| 7771 | FRANK | KOPACKA |
| 7772 | KATIE | KOPECKY |
| 7773 | TIMOTHY (TIM) | KOPP |
| 7774 | MATTHEW | KOPPERS |

| No. | First Name | Last Name |
|---|---|---|
| 7775 | YASSIN | KOPTAN |
| 7776 | IAROSLAV | KOPYRIN |
| 7777 | AMANDA | KORCSMAROS |
| 7778 | AHMED | KORIN |
| 7779 | ERDI | KORKUT |
| 7780 | FREDERICKA | KORNMAN |
| 7781 | IRENA | KORODY |
| 7782 | VASILIY | KOROLEV |
| 7783 | ALEXANDER | KORONIOS |
| 7784 | RACHEL | KORSEN |
| 7785 | MONIKA | KORSOS |
| 7786 | CAT KORT | KORTHALS |
| 7787 | ERIC | KORZENIEWSKI |
| 7788 | JULIETA | KOSIBA |
| 7789 | BRIANNA | KOSIC |
| 7790 | TED | KOSINSKI |
| 7791 | MICHAEL | KOSOSKI |
| 7792 | KATARINA | KOSTER |
| 7793 | VITALII | KOSTOUSOV |
| 7794 | CATHY | KOSTOVA |
| 7795 | DENNIS | KOSTRZEWA |
| 7796 | KRISTINE | KOSTRZEWSKI |
| 7797 | PAUL | KOTAS |
| 7798 | LECH | KOTECKI |
| 7799 | KIMBERLY | KOTSCHI |
| 7800 | ANOOP | KOTTAPPURATH |
| 7801 | CAROL | KOURANY |
| 7802 | MICHAEL | KOVACH |
| 7803 | ALEKSANDR | KOVAL |
| 7804 | IRLINA | KOVALIK |
| 7805 | JEFF | KOWALSKI |
| 7806 | REBECCA | KOWALSKI |
| 7807 | HENRY | KOZARSKI |
| 7808 | ROBERT | KOZELKA |
| 7809 | CARLY | KOZIARA |
| 7810 | NICHOLAS | KOZLOWSKI |
| 7811 | KATERINA | KOZYAREVSKAYA |
| 7812 | GREG | KRAAI |
| 7813 | DANIELLE | KRAJCECK |
| 7814 | BROOKE | KRAKORA |
| 7815 | NICOLE | KRAKORA |
| 7816 | TIMOTHY | KRAMAR |
| 7817 | CHARLES | KRAMER |
| 7818 | LEAH | KRAMER |
| 7819 | MARGARET J | KRAMER |
| 7820 | STEVE | KRAMER |

| No. | First Name | Last Name |
|---|---|---|
| 7821 | STEVEN | KRAMER |
| 7822 | NICOLE | KRAMER-MORNING |
| 7823 | MEREDITH | KRANER |
| 7824 | RUSSELL | KRANER |
| 7825 | DAN | KRATOCHWILL |
| 7826 | KENNEDY | KRATZER |
| 7827 | BRANDON | KRAUSE |
| 7828 | GINNY | KRAUSE |
| 7829 | KEVIN | KRAUSE |
| 7830 | NIKOLAUS | KRAUSE |
| 7831 | SAMANTHA | KRAUSE |
| 7832 | SARAH | KRAUSE |
| 7833 | ASHLEY | KRAVITZ |
| 7834 | MIHAELA | KRAVTCOV |
| 7835 | CHRISTOPHER | KRECHKOWSKI |
| 7836 | DEBRA | KREINBRING |
| 7837 | JOHN | KREMER |
| 7838 | REBECCA | KRENZKE |
| 7839 | PENNY | KRESL |
| 7840 | LAURA | KRESTALUDE |
| 7841 | ROBERT | KRESTALUDE |
| 7842 | ERIC | KRETSINGER |
| 7843 | DESTINY | KRIEG |
| 7844 | CONNIE | KRIEGER |
| 7845 | SHAINA | KRIEGER |
| 7846 | WILLA | KRIHA |
| 7847 | JOAN G. | KRIPPEL |
| 7848 | JESSICA | KRISHER |
| 7849 | NANA | KRISTEN |
| 7850 | HALLDÓR FANNAR | KRISTJÁNSSON |
| 7851 | JUANITA | KRISTOFF |
| 7852 | MADISON | KRIZ |
| 7853 | KEVIN | KRMPOTICH |
| 7854 | LOUIS | KROENING |
| 7855 | JACQUI | KROGEN |
| 7856 | KRISTL | KROGH |
| 7857 | KAITLYN | KROHMER |
| 7858 | STEPHEN | KROLICK |
| 7859 | SHANE | KRONENBERG |
| 7860 | WILLIAM | KRONES |
| 7861 | JOSEPH | KRUEGER |
| 7862 | KATHLEEN | KRUEGER |
| 7863 | NATALIE | KRUEGER |
| 7864 | SUE | KRUEGER |
| 7865 | ADIN | KRUGER |
| 7866 | HERBERT | KRUGER |

| No. | First Name | Last Name |
|------|------------|-----------|
| 7867 | SHELLEY | KRUGER |
| 7868 | WAYNE | KRUSZEWSKI |
| 7869 | ERIC | KRUSZNIS |
| 7870 | SABRINA | KRUTE |
| 7871 | BRIAN | KRUTHAUP |
| 7872 | GREG | KRYNEN |
| 7873 | VARUN KUMAR SINGH | KSHATRI |
| 7874 | ALEX | KSIKES |
| 7875 | RONALD | KUAANA-EDWARDS |
| 7876 | JAIME | KUBA |
| 7877 | JOHNNIE | KUBALA JR. |
| 7878 | ZACHARY | KUBIAK |
| 7879 | THOMAS | KUCERA |
| 7880 | BRANDON | KUCERA-SCHRINER |
| 7881 | STEVE | KUCINSKI |
| 7882 | MEGAN | KUCKS |
| 7883 | WINDY | KUEHNE |
| 7884 | MICHAEL | KUEHNLENZ |
| 7885 | MARK | KUES |
| 7886 | HARLIE | KUFELD |
| 7887 | JACOB | KULAK |
| 7888 | AGNE | KULIKAUSKAITE |
| 7889 | MARK | KULMACZ |
| 7890 | ANJU | KUMAL |
| 7891 | PAYAL | KUMAR |
| 7892 | SAMUDRA | KUMARATUNGGA |
| 7893 | DAVID | KUNATH |
| 7894 | TERRY | KUNEMAN |
| 7895 | HIROKO | KUNIMOTO |
| 7896 | DORALEA | KUNKEL |
| 7897 | GABRIEL | KUNKEL |
| 7898 | GHAZI | KUNNA |
| 7899 | ERICKJOHN | KUNST |
| 7900 | LISSETTE | KUNST |
| 7901 | MERANDA | KUNSTMAN |
| 7902 | ISABEL | KUNZE-SACCON |
| 7903 | PRABHAKARAN | KUPPUSAMY |
| 7904 | AYLAR | KURBANOVA |
| 7905 | LUCILE | KURBANOVA |
| 7906 | ROBERT | KURTZ |
| 7907 | DAVID | KURUTZA |
| 7908 | LAURA | KUSHLA |
| 7909 | SONIA | KUSKE |
| 7910 | EVAN | KUSTAK |
| 7911 | IMOGEN | KUTZ |
| 7912 | VYACHESLAV | KUVILA |

| No. | First Name | Last Name |
|---|---|---|
| 7913 | TIMOTHY | KUZAR |
| 7914 | ELAINE | KWAN |
| 7915 | OHYOON | KWON |
| 7916 | TONY | KWONG |
| 7917 | GOODSPEED | KWUICH |
| 7918 | ASHLEY | KYER |
| 7919 | THOMAS | KYGER |
| 7920 | DAVID | KYLE |
| 7921 | ROGERIO | L SILVA |
| 7922 | LEIGH-ANN | LA POINTE |
| 7923 | LINDA | LABADI |
| 7924 | KEITH | LABAU |
| 7925 | CHANTAL | LABELLE |
| 7926 | GARRET | LABORDE |
| 7927 | RUFINO | LABRA |
| 7928 | TRIGGZ | LABRADOR |
| 7929 | LYNE | LABRECQUE |
| 7930 | CARLOS | LACASA |
| 7931 | ERIC | LACEY |
| 7932 | LEANA | LACEY |
| 7933 | SARAH | LACEY |
| 7934 | TIMOTHY | LACEY |
| 7935 | CODY | LACHANCE |
| 7936 | JEAN | LACHANCE |
| 7937 | ROBERT | LACHARITE |
| 7938 | JOSEPH CHRISTIAN | LACHICA |
| 7939 | BENJAMIN | LACKEY |
| 7940 | EVAN | LACKEY |
| 7941 | LOGAN | LACKEY |
| 7942 | TIMOTHY | LACKIE |
| 7943 | VICTOR | LACONICO |
| 7944 | MONDY | LACROIX |
| 7945 | DAWN | LADABOUCHE |
| 7946 | RAYMOND BRADLEY | LADANYI |
| 7947 | BOB | LADD |
| 7948 | MEGAN | LADD |
| 7949 | TIMOTHY | LADD |
| 7950 | EMYLEE | LADRIDO |
| 7951 | THOMAS | LADUKE |
| 7952 | ASHLEY | LAFERRIERE |
| 7953 | MICHAEL | LAFEVER |
| 7954 | CANDACE | LAFLEUR |
| 7955 | ANGIE | LAFOE |
| 7956 | CAROL | LAFOLLETTE |
| 7957 | ALYSSA | LAFOUNTAIN |
| 7958 | HEIDI | LAFRANCE |

| No. | First Name | Last Name |
|---|---|---|
| 7959 | JANA | LAFRENIER |
| 7960 | LAUREN MARIA | LAGASI |
| 7961 | LISA | LAGMIRI |
| 7962 | THOMAS | LAGOUDIS |
| 7963 | JENNIFER | LAGRONE |
| 7964 | ANASTASIA | LAGUARDIA |
| 7965 | LUIS ANGEL | LAGUNAS HERNÁNDEZ |
| 7966 | MELISSA | LAHEY |
| 7967 | JOSEPH TINGCHUN | LAI |
| 7968 | PIERCE | LAI |
| 7969 | WU-YUAN | LAI |
| 7970 | RIKU | LAIHO |
| 7971 | KEVIN | LAIN |
| 7972 | CLAY | LAING |
| 7973 | BRANDON | LAIRD |
| 7974 | SOPHANNA | LAK |
| 7975 | SCOTT | LAKE |
| 7976 | CHASE | LAKEY |
| 7977 | MUNIRA | LAKHANI |
| 7978 | JONEL | LALIN |
| 7979 | EMILE | LALONDE |
| 7980 | RON | LALONDE |
| 7981 | AUSTIN | LAM |
| 7982 | DANNY | LAM |
| 7983 | JESSICA | LAM |
| 7984 | MICHELLE | LAM |
| 7985 | KAREN | LAMANTIA |
| 7986 | LEROY | LAMAS |
| 7987 | HEATH | LAMB |
| 7988 | KAYLA | LAMB |
| 7989 | PEGGY | LAMB |
| 7990 | SANDRA | LAMB |
| 7991 | ERICA | LAMBART |
| 7992 | BRIANNA | LAMBERT |
| 7993 | CLINTON | LAMBERT |
| 7994 | GEORGE | LAMBERT |
| 7995 | GIANNA | LAMBERT |
| 7996 | JESSE | LAMBERT |
| 7997 | KALA | LAMBERT |
| 7998 | KRYSTAL | LAMBERT |
| 7999 | LEVI | LAMBERT |
| 8000 | MARTINA | LAMBERT |
| 8001 | MONTE | LAMBERT |
| 8002 | NATHALIE | LAMBERT |
| 8003 | RILEY | LAMBERT |
| 8004 | RUTH | LAMBERT |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 8005 | AYLENE | LAMBIOTTE |
| 8006 | NICHOLAS | LAMBORGHINI |
| 8007 | LISA | LAMERE |
| 8008 | ALEXANDER | LAMMA |
| 8009 | JERRY | LAMPIER |
| 8010 | JASON | LANCASTER |
| 8011 | STEPHEN | LANCON |
| 8012 | MYRA | LANCTOT |
| 8013 | ANTHONY | LAND |
| 8014 | EDWARD | LAND |
| 8015 | JONATHAN | LAND |
| 8016 | DEBRA | LANDER |
| 8017 | ARMANDO | LANDEROS |
| 8018 | GUY | LANDGREBE |
| 8019 | DERRIK | LANDRENEAU |
| 8020 | LINDA | LANDRY |
| 8021 | CHANCE | LANE |
| 8022 | CYNTHIA | LANE |
| 8023 | DONNA | LANE |
| 8024 | KATLEAN | LANE |
| 8025 | KENDALL | LANE |
| 8026 | MICHAEL | LANE |
| 8027 | PAMELA | LANE |
| 8028 | VICKIE | LANE |
| 8029 | JOSETTE | LANEY |
| 8030 | PAMELA | LANG |
| 8031 | WHITNEY | LANG |
| 8032 | JAMIE | LANGDON |
| 8033 | REBECCA | LANGDON |
| 8034 | MARIAN | LANGE |
| 8035 | RICHARD | LANGE |
| 8036 | MARK | LANGEMACH |
| 8037 | BRADLEY | LANGENBURG |
| 8038 | JANICE | LANGENFELD |
| 8039 | MICHAEL | LANGER |
| 8040 | MOSHE | LANGERMANN |
| 8041 | ADAM | LANGLEY |
| 8042 | DANYLLE | LANGLEY |
| 8043 | RANDI | LANGLEY |
| 8044 | WALTER | LANGLEY |
| 8045 | DEANNA | LANGLOIS |
| 8046 | ALANA | LANGO |
| 8047 | ANTHONY | LANGONE |
| 8048 | COREY | LANGSTON |
| 8049 | MORGAN | LANIEWSKI |
| 8050 | ALEX | LANKFORD |

| No. | First Name | Last Name |
|---|---|---|
| 8051 | RYAN | LANKFORD |
| 8052 | JENNIFER | LANNING |
| 8053 | DEION | LANTHIER |
| 8054 | DANIEL | LANTIS |
| 8055 | PETER | LANZA |
| 8056 | PEARL | LAO |
| 8057 | COLTON | LAPASSER |
| 8058 | ADRIEN | LAPEYROUSE |
| 8059 | LISE | LAPIERRE |
| 8060 | DMITRIY | LAPIN |
| 8061 | MARGARET | LAPOINTE |
| 8062 | RYAN | LAPOINTE |
| 8063 | ELIZABETH | LAPOLE |
| 8064 | JAMES | LAPORTE |
| 8065 | ERIC | LAPP |
| 8066 | ALEXA | LAPRAY |
| 8067 | HEIDI | LAPRAY |
| 8068 | NORA | LARA |
| 8069 | SALVATORE | LARACUENTE |
| 8070 | MELISA | LARAMORE-MACMULLIN |
| 8071 | JULIE | LARASON |
| 8072 | ANSONY | LARIOS |
| 8073 | KRISTEN | LARKIN |
| 8074 | LINDA | LARKIN |
| 8075 | RYAN | LARKIN |
| 8076 | MICHAEL | LARKINS |
| 8077 | OMAR | LARMOND |
| 8078 | CASSIE | LARRABEE |
| 8079 | DANCER | LARRY |
| 8080 | DRU | LARSEN |
| 8081 | SYDNEY | LARSEN |
| 8082 | JOHN | LARSH |
| 8083 | ROBERT | LARSON |
| 8084 | TYLER | LARSON |
| 8085 | DIANE | LARUE |
| 8086 | LISA | LASANTA |
| 8087 | MATTHEW | LASAR |
| 8088 | JENNIFER | LASH |
| 8089 | ALEX | LASSEIGNE |
| 8090 | DAVID | LASTER |
| 8091 | TARAS | LATANIUK |
| 8092 | JOHNNY | LATCH |
| 8093 | DALE | LATHAM |
| 8094 | DARLA | LATHREM |
| 8095 | MICHAEL | LATHROP |
| 8096 | TAYLOR | LATINOVICH |

| No. | First Name | Last Name |
|---|---|---|
| 8097 | BRETT | LATORRE |
| 8098 | LUKE | LATTINA |
| 8099 | MICHAEL | LATUSO |
| 8100 | CINDY | LATZKE |
| 8101 | EDWARD | LAU |
| 8102 | ERNEST | LAU |
| 8103 | VIVIAN | LAU |
| 8104 | DAVID | LAUER |
| 8105 | STEPHANIE | LAUN |
| 8106 | MARSHALL | LAURA |
| 8107 | JENNIE | LAURENT |
| 8108 | JAKE MONCERTH | LAURETA |
| 8109 | DECEMBER | LAURETANO HAINES |
| 8110 | KEVIN | LAURIAULT |
| 8111 | REBECCA | LAURIAULT |
| 8112 | ANDREW | LAUSEN |
| 8113 | DOUGLAS | LAUSER |
| 8114 | NANCY | LAUTEN |
| 8115 | SUE | LAUTERMILCH |
| 8116 | JON | LAVADO |
| 8117 | MARCUS | LAVAIL |
| 8118 | DANIEL | LAVEY |
| 8119 | PAMELA | LAVIGNE |
| 8120 | SEAN | LAVIN |
| 8121 | DEWAYNE | LAVY |
| 8122 | ANDREA | LAW |
| 8123 | ANITA | LAW |
| 8124 | CHRIS | LAW |
| 8125 | BRIONNA | LAWRENCE |
| 8126 | DERRICK | LAWRENCE |
| 8127 | DONNA | LAWRENCE |
| 8128 | JASON | LAWRENCE |
| 8129 | MITCHELL | LAWRENCE |
| 8130 | JIMMY | LAWS |
| 8131 | ASHLEY | LAWSON |
| 8132 | JASON | LAWSON |
| 8133 | PAMELA | LAWSON |
| 8134 | THELMA | LAWSON |
| 8135 | TINA | LAWSON |
| 8136 | REBECCA | LAWSON-MOREY |
| 8137 | JOSHUA | LAWTER |
| 8138 | DONQUEL | LAWTON |
| 8139 | KATHE | LAY |
| 8140 | ROBIN | LAY |
| 8141 | THOMAS | LAY |
| 8142 | EMMA | LAYCO |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 8143 | CLARINA | LAYLAND |
| 8144 | DAVID | LAYMAN |
| 8145 | JUSTEN | LAYNE |
| 8146 | DUSTON | LAYTON |
| 8147 | DARLENE | LAZERSON RENNIE |
| 8148 | ANH | LE |
| 8149 | DAVID | LE |
| 8150 | ELIAZBETH | LE |
| 8151 | ERIC | LE |
| 8152 | KIM | LE |
| 8153 | LISA | LE |
| 8154 | MARY | LE |
| 8155 | THUY THANH VY | LE |
| 8156 | BRIANA | LEA |
| 8157 | RITA | LEACH |
| 8158 | HARRISON | LEADLAY |
| 8159 | THERESA | LEAHY |
| 8160 | LA CHER | LEAKE |
| 8161 | MATTHEW | LEAL |
| 8162 | STEPHEN | LEAP |
| 8163 | MATTHEW | LEARN |
| 8164 | BRIAN | LEARY |
| 8165 | DANIEL | LEARY |
| 8166 | TIFFANY | LEATHERS |
| 8167 | LORI | LEATHERWOOD |
| 8168 | NATHAN | LEAVER |
| 8169 | GAGE | LEAVITT |
| 8170 | JON | LEAVITT |
| 8171 | CHRIS | LEBAKKEN |
| 8172 | MARC | LEBLANC |
| 8173 | RENEEANN | LEBLANC |
| 8174 | HOWARD | LEBRON |
| 8175 | AMANDA | LEBSACK |
| 8176 | JULIA | LECLAIRE |
| 8177 | PASCAL | LEDESMA |
| 8178 | JAMES | LEDET |
| 8179 | TERRANCE | LEDET |
| 8180 | DONNA | LEDFORD |
| 8181 | STEPHEN | LEDFORD |
| 8182 | ALISON | LEE |
| 8183 | AMBER | LEE |
| 8184 | ANN | LEE |
| 8185 | BRIGITTE | LEE |
| 8186 | BYRON | LEE |
| 8187 | CHENU | LEE |
| 8188 | DANIA | LEE |

| No. | First Name | Last Name |
|---|---|---|
| 8189 | DANNY | LEE |
| 8190 | DILLON | LEE |
| 8191 | GRACE | LEE |
| 8192 | JANGHAN | LEE |
| 8193 | JANGMEE | LEE |
| 8194 | JAY | LEE |
| 8195 | JOSH | LEE |
| 8196 | JOYCE AA | LEE |
| 8197 | JUSTIN | LEE |
| 8198 | K | LEE |
| 8199 | KATHERINE | LEE |
| 8200 | KRYSTAL | LEE |
| 8201 | KYUNG | LEE |
| 8202 | MARIO | LEE |
| 8203 | MELODY | LEE |
| 8204 | MICHAEL | LEE |
| 8205 | NIGEL | LEE |
| 8206 | PAUL | LEE |
| 8207 | PAULIE | LEE |
| 8208 | PETER | LEE |
| 8209 | ROBERT | LEE |
| 8210 | SARAH | LEE |
| 8211 | SCOTT | LEE |
| 8212 | SONG | LEE |
| 8213 | STAN | LEE |
| 8214 | TAYLOR | LEE |
| 8215 | THAO | LEE |
| 8216 | VIN | LEE |
| 8217 | NICOLE | LEECH |
| 8218 | ANNA | LEE-HEWING |
| 8219 | STEVEN | LEEMAN |
| 8220 | LEIGHTON | LEEPER |
| 8221 | BRIAN | LEES |
| 8222 | BOBBI | LEESON |
| 8223 | JEFFREY | LEET |
| 8224 | RONALD | LEFAVOUR |
| 8225 | SAMANTHA | LEFERT |
| 8226 | JAMES | LEFEVRE-BALDWIN |
| 8227 | JACESON | LEGER |
| 8228 | WESLEY | LEGG |
| 8229 | IAN | LEGGETT |
| 8230 | KENNETH | LEGGETT |
| 8231 | MCCOWN | LEGGETT |
| 8232 | PAMELA | LEGO |
| 8233 | AMY | LEHMAN |
| 8234 | KEITH | LEHMAN JR |

| No. | First Name | Last Name |
|---|---|---|
| 8235 | MAYA | LEIBOVICH |
| 8236 | ALEX | LEIGEBER |
| 8237 | MATT | LEIGH |
| 8238 | KAREN | LEIKAM |
| 8239 | CLINTON | LEIL |
| 8240 | KIRA | LEINGANG |
| 8241 | JON | LEININGER |
| 8242 | LINDSAY | LEIPER |
| 8243 | MOLLY | LEIPER |
| 8244 | MARIANO | LEIRA ZARNZUA |
| 8245 | ROSS | LEISNER |
| 8246 | KURT | LEITH |
| 8247 | MAXIMILIAN | LEITHNER |
| 8248 | GISELA | LEIVA |
| 8249 | MARIANO | LEIVA ZARAZUA |
| 8250 | CHEYENNE | LEKKI |
| 8251 | MARY | LELAND |
| 8252 | CHARNEL | LEMAINE |
| 8253 | CULLEN | LEMLEY |
| 8254 | MICHELLE | LEMLEY |
| 8255 | ABBY | LEMON |
| 8256 | BIANCA | LEMUS |
| 8257 | JUAN | LEMUS |
| 8258 | WOLVERTON | LEMUS |
| 8259 | GREGORY | LENGYEL |
| 8260 | FRANCISCO | LENIZ |
| 8261 | DANIEL | LENNOX |
| 8262 | TYLER | LENSEGRAV |
| 8263 | MICHAEL | LENTSCH |
| 8264 | BETTY | LENTZ |
| 8265 | LES | LENZ |
| 8266 | CINDY | LEON |
| 8267 | GIANNINA | LEON |
| 8268 | MARCELA | LEON VELARDE |
| 8269 | DENNIS | LEONARD |
| 8270 | JOSEPH | LEONARD |
| 8271 | NICOLE | LEONARD |
| 8272 | WENDE | LEONARD |
| 8273 | ZACHARY | LEONARD |
| 8274 | JUAN | LEON-CRUZ |
| 8275 | STEVE | LEONEN |
| 8276 | STEVEN | LEOPARD |
| 8277 | AGUSTIN | LEPE |
| 8278 | ERICA | LEPMAN |
| 8279 | JUSTIN | LERMA |
| 8280 | PAULO RAFAEL MARTIN | LERMA |

| No. | First Name | Last Name |
|---|---|---|
| 8281 | STEPHANIE | LERMA |
| 8282 | QUENTIN | LESAIN |
| 8283 | SHAQUAN | LESANE |
| 8284 | DAVID | LESKEY |
| 8285 | CHELSY | LESLIE |
| 8286 | JAMES | LESLIE |
| 8287 | SCOTT | LESLIE |
| 8288 | ABRAHAM | LESPERANCE |
| 8289 | JAMES | LESSARD |
| 8290 | ROGER | LESTER |
| 8291 | ALYSSA | LETENDRE |
| 8292 | THEODORE | LEUNG |
| 8293 | CHRISTINE | LEVALLEY |
| 8294 | HOMERO | LEVARIO |
| 8295 | JAMEY | LEVERETTE |
| 8296 | ISAAC | LEVERKNIGHT |
| 8297 | HALLIE | LEVIN |
| 8298 | MENACHEM | LEVIN |
| 8299 | MARY | LEVINE |
| 8300 | MICAELA | LEVITT |
| 8301 | REBECCA | LEVITT |
| 8302 | MAX | LEWANDOWSKI |
| 8303 | JOYCE | LEWARCHICK |
| 8304 | MICHELLE | LEWARTON |
| 8305 | RICHARD | LEWCHUK |
| 8306 | KELSEY | LEWCZYNSKI |
| 8307 | ALETHA | LEWIS |
| 8308 | BRIANNA | LEWIS |
| 8309 | CARL | LEWIS |
| 8310 | CASANDRA | LEWIS |
| 8311 | DEBORAH | LEWIS |
| 8312 | DELILAH | LEWIS |
| 8313 | JESSE | LEWIS |
| 8314 | KALYN | LEWIS |
| 8315 | KASSIN | LEWIS |
| 8316 | KENNETH | LEWIS |
| 8317 | KENYATTA | LEWIS |
| 8318 | KEONI | LEWIS |
| 8319 | MICKEY | LEWIS |
| 8320 | OZZIE | LEWIS |
| 8321 | REUBEN | LEWIS |
| 8322 | SASHANE | LEWIS |
| 8323 | SCOTT | LEWIS |
| 8324 | SHANAII | LEWIS |
| 8325 | SHANEQUA | LEWIS |
| 8326 | TAMMY | LEWIS |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 8327 | TOM | LEWIS |
| 8328 | WESTON | LEWIS |
| 8329 | LENTHIA T | LEWIS JR |
| 8330 | MARK | LEWUS |
| 8331 | ZACHARY | LEYDEN |
| 8332 | DEANNA | LEYVA |
| 8333 | SANTIAGO | LEYVA |
| 8334 | KEILLY | LEYVA ORTEGA |
| 8335 | CASSANDRA | LEZA |
| 8336 | ALLEN | LI |
| 8337 | MARGARET | LI |
| 8338 | SOPHIA | LI |
| 8339 | RAYMOND | LIANG |
| 8340 | MIKE | LIAO |
| 8341 | HAO XIANG | LIEW |
| 8342 | THOMAS | LIFE |
| 8343 | BRITTNEY | LIGATICH |
| 8344 | HARRISON | LIGHT |
| 8345 | ETHAN | LIGHTNER |
| 8346 | JONATHAN | LIGHTNER |
| 8347 | KIM | LIGHTSEY |
| 8348 | SHANA | LIGHTSEY |
| 8349 | MICHAEL | LIGHTY |
| 8350 | ASHLEY | LILE |
| 8351 | AVERY | LILES |
| 8352 | BRIAN | LILES |
| 8353 | JAMES | LILL |
| 8354 | JESSE | LILLEY |
| 8355 | JONATHAN | LILLEY |
| 8356 | MATTHEW | LILLEY |
| 8357 | JOSHUA | LILLYWHITE |
| 8358 | CRYSTAL | LIM |
| 8359 | HYO | LIM |
| 8360 | OMES | LIM |
| 8361 | ANTHONY | LIMA |
| 8362 | COLLEEN | LIMA |
| 8363 | VICTOR | LIMANSKY |
| 8364 | BHUPENDRA | LIMBU |
| 8365 | CRISTINE | LIMIN |
| 8366 | DAN | LIN |
| 8367 | HSIN-MING | LIN |
| 8368 | PAYLOR | LIN |
| 8369 | STEPHANIE | LIN |
| 8370 | RUBEN SMITH | LINARES VALENZUELA |
| 8371 | BETHANY | LINCOLN |
| 8372 | NATHAN | LINCOLN |

| No. | First Name | Last Name |
|---|---|---|
| 8373 | OGAYCHE | LINCOLN |
| 8374 | DEVIN | LINDAHL |
| 8375 | MICHAEL | LINDBO |
| 8376 | JAMES | LINDBORG |
| 8377 | DEBRA | LINDHOLM |
| 8378 | VIVIENE | LINDO |
| 8379 | MICHAEL | LINDROTH |
| 8380 | ALISHA | LINDSEY |
| 8381 | CYNTHIA | LINDSEY |
| 8382 | JOSHUA | LINDSEY |
| 8383 | MARK | LINDSEY |
| 8384 | MICHAEL | LINDSEY |
| 8385 | SCOTT | LINDSEY |
| 8386 | TESSA | LINDSEY |
| 8387 | DEMIA | LINDSEY-MITCHELL |
| 8388 | KATHERINE | LINDSLEY |
| 8389 | JENNIFER | LINEBERRY |
| 8390 | COOKIE | LING |
| 8391 | NAOMI | LING |
| 8392 | RICHARD | LINGEFELT |
| 8393 | APRIL | LINGLE |
| 8394 | TERRY | LINGLE |
| 8395 | CLAUDIA | LINGLER |
| 8396 | ANTHONY | LINK |
| 8397 | CHET | LINK |
| 8398 | DEVIN | LINK |
| 8399 | STEPHANIE | LINK |
| 8400 | MELISSA | LINKA |
| 8401 | JOSHUA | LINN |
| 8402 | HARLEY | LINNELL |
| 8403 | CHRISTINA | LINTON |
| 8404 | BRETT | LINVILLE |
| 8405 | TARA | LINVILLE |
| 8406 | DENISE | LIPKEN |
| 8407 | DAVID | LIPKINS |
| 8408 | BRENDA | LIPPINCOTT |
| 8409 | JAMES | LIPSCOMB |
| 8410 | JUSTIN | LIPSCOMB |
| 8411 | WILLIE | LIPSCOMB |
| 8412 | AMY | LIPSON-MORALES |
| 8413 | NIKOLETA | LIPTÁKOVÁ |
| 8414 | MICHAEL | LIPTON |
| 8415 | YOLANDA | LIRA |
| 8416 | JENNY | LIS |
| 8417 | JOEL | LISENBY |
| 8418 | PHILIP CODOTCO | LISONDRA |

| No. | First Name | Last Name |
|---|---|---|
| 8419 | DEREK | L'ITALLEN |
| 8420 | AMINE | LITIM |
| 8421 | ELI | LITMAN |
| 8422 | JAMES | LITTLE |
| 8423 | MARK | LITTLE |
| 8424 | THOMAS | LITTLE |
| 8425 | WENDY | LITTLE |
| 8426 | GLENN | LITTLEBIRD SR |
| 8427 | LYNELLE | LITTLEFIELD |
| 8428 | ANGELINA | LITTON |
| 8429 | DONNA | LITTON |
| 8430 | ALEXANDER | LIU |
| 8431 | NELSON | LIU |
| 8432 | PAUL EDWARD | LIU |
| 8433 | XIAO | LIU |
| 8434 | DAWIT | LIUIGE |
| 8435 | HOWARD | LIVAUDAIS |
| 8436 | ERIN | LIVELY |
| 8437 | BONNIE | LIVENGOOD |
| 8438 | JEFFREY | LIVINGSTONE |
| 8439 | ALLAN | LIWANAG |
| 8440 | MARIA | LIZARDI |
| 8441 | IRVING | LIZARDO |
| 8442 | NICHOLAS | LIZEWSKI |
| 8443 | FERNANDO | LLAGUNO |
| 8444 | JOHN EDWARD | LLANES |
| 8445 | JLYNN | LLEWELLYN |
| 8446 | DEBORAH | LLOYD |
| 8447 | GRACE | LLOYD |
| 8448 | JAY | LLOYD |
| 8449 | JUSTIN | LLOYD |
| 8450 | MADISON | LLOYD |
| 8451 | SHAKINA | LLOYD |
| 8452 | SHAQUEL | LLOYD |
| 8453 | ALAN | LO |
| 8454 | RITA | LO |
| 8455 | KAROL | LOAIZA |
| 8456 | PHILLIP | LOAR |
| 8457 | EVGENII | LOBACHEV |
| 8458 | PAMELA | LOBUONO |
| 8459 | MẠNH | LỘC XUÂN |
| 8460 | JASON | LOCKARD |
| 8461 | AMANDA | LOCKE |
| 8462 | EZRA | LOCKE |
| 8463 | JONATHAN | LOCKE |
| 8464 | DOMALD | LOCKHART |

| No. | First Name | Last Name |
|---|---|---|
| 8465 | JESSICA | LOCKHART |
| 8466 | TILER | LOCKHART |
| 8467 | JOSEPH | LOCKHART JR |
| 8468 | MELISSA | LOCKSPEISER |
| 8469 | MARSHALL | LOCKWOOD |
| 8470 | JESSICA | LODICO |
| 8471 | SOKPOV | LOEK |
| 8472 | JULES | LOESCH |
| 8473 | ANNIE | LOEWEN |
| 8474 | COREY | LOFTHOUSE |
| 8475 | BRENT | LOFTON |
| 8476 | BRANDON | LOGAN |
| 8477 | EDREESA | LOGAN |
| 8478 | TIARA | LOGAN |
| 8479 | CAITLIN | LOGGINS |
| 8480 | JON | LOGHRY |
| 8481 | BRETT | LOHMEIER |
| 8482 | CARTER | LOKEN |
| 8483 | KOUI | LOMAN |
| 8484 | FREDERICK | LOMBARDI |
| 8485 | MICHAEL | LOMBARDO |
| 8486 | SUSAN | LOMBARDO |
| 8487 | JENNIE | LONCON |
| 8488 | KRYSTAL | LONDON |
| 8489 | DAREN | LONEY |
| 8490 | DAVID | LONG |
| 8491 | KEVIN | LONG |
| 8492 | LATOSHA | LONG |
| 8493 | LEROY | LONG |
| 8494 | LISA | LONG |
| 8495 | MICHAEL | LONG |
| 8496 | SHAWANDA | LONG |
| 8497 | VALERIE | LONG |
| 8498 | SILVIA | LONGAGONZALEZ |
| 8499 | ROBERT | LONGO |
| 8500 | FRANK | LONGORIA |
| 8501 | REYNA | LONGORIA |
| 8502 | ROBERT | LONGORIA |
| 8503 | MICHELLE | LONN |
| 8504 | JENNIFER | LOOKINGBILL |
| 8505 | HARRISON | LOOMIS |
| 8506 | CHRISTOPHER | LOOS |
| 8507 | JESSICA | LOOS |
| 8508 | JUSTIN | LOOS |
| 8509 | MICHAEL | LOOSE |
| 8510 | THOMAS | LOPATKA |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|------|------------|-----------|
| 8511 | DAVID | LOPES |
| 8512 | MELISSA | LOPES |
| 8513 | STACY | LOPES |
| 8514 | ALEXANDRA | LOPEZ |
| 8515 | ALEXIS | LOPEZ |
| 8516 | ALLAN | LOPEZ |
| 8517 | AMY | LOPEZ |
| 8518 | ANGEL | LOPEZ |
| 8519 | ANGEL | LOPEZ |
| 8520 | CARLOS | LOPEZ |
| 8521 | CHARLOTTE | LOPEZ |
| 8522 | CHRISTINA | LOPEZ |
| 8523 | CLARA | LOPEZ |
| 8524 | CODY | LOPEZ |
| 8525 | ERNEST | LOPEZ |
| 8526 | FERNANDO | LOPEZ |
| 8527 | GUS | LOPEZ |
| 8528 | HERVER | LOPEZ |
| 8529 | JAIRO | LOPEZ |
| 8530 | JESSE | LOPEZ |
| 8531 | JOANNE | LOPEZ |
| 8532 | JOHN | LOPEZ |
| 8533 | JUAN | LOPEZ |
| 8534 | JUAN | LOPEZ |
| 8535 | KENIA | LOPEZ |
| 8536 | KRISTINA | LOPEZ |
| 8537 | MAITO | LOPEZ |
| 8538 | MARCELA | LOPEZ |
| 8539 | MARIA | LOPEZ |
| 8540 | MISAEL | LOPEZ |
| 8541 | NIKO | LOPEZ |
| 8542 | ORLANDO | LOPEZ |
| 8543 | RYON | LOPEZ |
| 8544 | SIXTO | LOPEZ |
| 8545 | VICTOR | LOPEZ |
| 8546 | WILLIAM | LOPEZ |
| 8547 | CECILIA NATALY | LÓPEZ ARGÜELLES |
| 8548 | JORGE ALBERTO | LOPEZ ARIAS |
| 8549 | GRISELDA VANESSA | LOPEZ CANDELARIO |
| 8550 | MARCO | LOPEZ CRUZ |
| 8551 | CHARLIE | LOPEZ SABCHEZ |
| 8552 | KEVIN | LOPEZ SANCHEZ |
| 8553 | IVAN | LOPRESTI |
| 8554 | PAMELA | LORD |
| 8555 | TODD | LORD |
| 8556 | DAVID | LORDEUS |

| No. | First Name | Last Name |
|---|---|---|
| 8557 | OCTAVIO | LOREN |
| 8558 | REINER | LORENZ |
| 8559 | TAMALA | LORENZ - NOLAND |
| 8560 | JACQUELYN | LORETI |
| 8561 | MIKE | LORRAIN |
| 8562 | DEREK | LOS |
| 8563 | CAROLYN | LOTT |
| 8564 | JOHN | LOUDERMILK |
| 8565 | DANIEL | LOUGHLIN |
| 8566 | REVENALD | LOUINIQUE |
| 8567 | MICHAEL | LOUIS |
| 8568 | AMANDA | LOURA |
| 8569 | LINDA | LOURA |
| 8570 | MICHAELA | LOURA |
| 8571 | MIKE | LOURA |
| 8572 | SUE | LOURA |
| 8573 | TONY | LOURA |
| 8574 | ITAI | LOUSHY |
| 8575 | SARAH | LOUZON |
| 8576 | ASHLEY | LOVE |
| 8577 | ELIZABETH | LOVE |
| 8578 | JENNIFER | LOVE |
| 8579 | LULA | LOVE |
| 8580 | GINA | LOVEJOY |
| 8581 | SETH | LOVELACE |
| 8582 | BETH | LOVELADY |
| 8583 | JASON | LOVELAND |
| 8584 | BENJAMIN | LOVELL |
| 8585 | LAUREN | LOVINGS |
| 8586 | CONNIE | LOWE |
| 8587 | CONNOR | LOWE |
| 8588 | COREY | LOWE |
| 8589 | MISTY | LOWE |
| 8590 | MONTRELL | LOWE |
| 8591 | BRIAN | LOWERY |
| 8592 | REID | LOWERY |
| 8593 | ZACKARY | LOWERY |
| 8594 | KENNETH | LOWN |
| 8595 | CARRIE | LOWRANCE |
| 8596 | BLAECLEAH | LOYD |
| 8597 | MARINA | LOZADA |
| 8598 | SUSAN | LOZADO |
| 8599 | MELISSA | LOZANO |
| 8600 | TONY | LOZANO |
| 8601 | KIRILL | LOZINSKIY |
| 8602 | XIAOLIN | LU |

| No. | First Name | Last Name |
|---|---|---|
| 8603 | ANATOLY | LUBARSKY |
| 8604 | ZACHARY | LUBOW |
| 8605 | BLAKE | LUCAS |
| 8606 | BUB | LUCAS |
| 8607 | EVAN | LUCAS |
| 8608 | GLORIA | LUCAS |
| 8609 | JAMES | LUCAS |
| 8610 | KATHY | LUCAS |
| 8611 | SALLY | LUCAS |
| 8612 | TAVARES | LUCAS |
| 8613 | ANTHONY | LUCCHETTI |
| 8614 | KRYSTAL | LUCERO |
| 8615 | BRIGITTE | LUCEY |
| 8616 | ALISHA | LUCHKA |
| 8617 | JOAN | LUCIANO |
| 8618 | YVETTE | LUCIANO |
| 8619 | SARAH | LUCKETT |
| 8620 | ZHEYSHUN | LUCKETT |
| 8621 | BRIAN | LUCKEY |
| 8622 | HOWARD | LUCY |
| 8623 | CAROL | LUDEMANN |
| 8624 | MARGARET | LUDWIG |
| 8625 | ROBERT | LUDWIG |
| 8626 | CLAIRE | LUGRIN |
| 8627 | ERIC | LUIBRAND |
| 8628 | JAVIER | LUIS |
| 8629 | LEO | LUIS |
| 8630 | CHARLOTTE | LUISO |
| 8631 | LOWELL | LUKAS |
| 8632 | LEONARD | LUKASZEWSKI |
| 8633 | LINDA | LUKE |
| 8634 | BRANDON | LUKEN |
| 8635 | JAMES | LUKOW |
| 8636 | MATTHEW | LUKS-JURUTKA |
| 8637 | DUSTIN | LULL |
| 8638 | GUSTAVO | LUNA |
| 8639 | JORDAN | LUNARDINI |
| 8640 | LORI | LUNCEFORD |
| 8641 | SHELBY | LUND |
| 8642 | KAREN | LUNDBERG |
| 8643 | ANDREW | LUNDGREN |
| 8644 | BOB | LUNDGREN |
| 8645 | JESSIE | LUNDIN |
| 8646 | TROY | LUNDQUIST |
| 8647 | NATALIE PAIGE | LUNDY-PETERSON |
| 8648 | INESA | LUNECKAITE |

| No. | First Name | Last Name |
|---|---|---|
| 8649 | MAXINE | LUNKES |
| 8650 | TONY | LUNSFORD |
| 8651 | STEVEN | LUO |
| 8652 | HOANG | LUONG |
| 8653 | TIMMY | LUONG |
| 8654 | TINA | LUONG |
| 8655 | DYLAN | LUPTON |
| 8656 | BRENT | LURA |
| 8657 | DENNIS | LURA |
| 8658 | KYLE | LUSANE |
| 8659 | CHRISTIAN | LUTEY |
| 8660 | TATIANA | LUTHER |
| 8661 | TREY | LUTHER |
| 8662 | JENNIFER | LUTHI |
| 8663 | SHANE | LUTHY |
| 8664 | RUSSTANNA | LUTT |
| 8665 | MICHELLE | LUTZ |
| 8666 | STEVE | LUTZ |
| 8667 | THERESE | LUTZ |
| 8668 | HOA | LUU |
| 8669 | TARA | LUX |
| 8670 | JEFF | LUYET |
| 8671 | HANZ CANJE | LUZON |
| 8672 | CAROLE | LY SING LAO |
| 8673 | WILLIAM | LYBOLT |
| 8674 | JENNIFER | LYLE |
| 8675 | CHRISTOPHER | LYMAN |
| 8676 | KELLY | LYNAM |
| 8677 | ERIC | LYNCH |
| 8678 | KHADIJA | LYNCH |
| 8679 | MARY | LYNCH |
| 8680 | MATTHEW | LYNCH |
| 8681 | ERNEST | LYNN |
| 8682 | HALEY | LYNN |
| 8683 | LAURA | LYNN |
| 8684 | SEAN | LYNN |
| 8685 | GINA | LYON |
| 8686 | JAMES | LYON |
| 8687 | RK | LYON |
| 8688 | ALBERT | LYONS |
| 8689 | DARCY | LYONS |
| 8690 | HANNAH | LYONS |
| 8691 | JOSH | LYONS |
| 8692 | KATE | LYONS |
| 8693 | MICHAEL | LYONS |
| 8694 | SELENA M | LYONS |

| No. | First Name | Last Name |
|---|---|---|
| 8695 | TRAVIS | LYONS |
| 8696 | ALISON | LYTLE |
| 8697 | AMBER | LYTLE |
| 8698 | SHIRLEY | LYTLE |
| 8699 | DULCE | M ACEVEDO |
| 8700 | FROSTINE | M BRACE |
| 8701 | JOYCE | M BROOKS |
| 8702 | SONJI | M MIMS |
| 8703 | ANDREA | M PARODI |
| 8704 | ALEXANDER | M PARSELL |
| 8705 | ARLENE | M. TRIPP |
| 8706 | LIN | MA |
| 8707 | SIRENA | MA |
| 8708 | WILLIAM | MA |
| 8709 | BATHEAY | MAAA |
| 8710 | WILLIAM | MAAG |
| 8711 | NICHOLAS | MABIN |
| 8712 | NATHAN | MABRY |
| 8713 | EUGENE | MAC |
| 8714 | SUSAN | MACAFEE |
| 8715 | HARRIE | MACATIAG |
| 8716 | ELYSIA | MACE |
| 8717 | OTIS | MACGEORGE |
| 8718 | KELLY | MACHADO |
| 8719 | LANCE | MACHEN |
| 8720 | SARAH | MACHEN |
| 8721 | ELISA | MACHIN |
| 8722 | GREG | MACHIN |
| 8723 | ARESHIA | MACK |
| 8724 | BELINDA | MACK |
| 8725 | BOBBY | MACK |
| 8726 | DANIELLE | MACK |
| 8727 | ELSIE | MACK |
| 8728 | IREON | MACK |
| 8729 | PETER | MACK |
| 8730 | WENDOLYN | MACKAY |
| 8731 | HARRISON | MACKENZIE |
| 8732 | JUSTIN | MACKENZIE PEERS |
| 8733 | CHRIS | MACKEY |
| 8734 | PAUL | MACKEY |
| 8735 | SCOTT | MACKEY |
| 8736 | BEN | MACKLIN |
| 8737 | ANDREW | MACKOUL |
| 8738 | KYLE | MACLENNAN |
| 8739 | CHARLES | MACMILLAN |
| 8740 | MICHAEL | MACRANDER |

| No. | First Name | Last Name |
|------|------------|-----------|
| 8741 | JOI | MACY |
| 8742 | MANUJ | MADAN |
| 8743 | MELANIE | MADDEN |
| 8744 | SEAN | MADDEN |
| 8745 | ANGELA | MADDOCK |
| 8746 | DENISE | MADDOX |
| 8747 | ERNESTO | MADERA |
| 8748 | MARGARET | MADEUX |
| 8749 | ELIJAH | MADISON |
| 8750 | KIMIKA | MADISON |
| 8751 | THOMAS | MADISON SR |
| 8752 | PRESTON | MADLEY |
| 8753 | HARRIET | MADOR |
| 8754 | SHANIA | MADRAMOOTOO |
| 8755 | TIMOTHY | MADRID |
| 8756 | JULIO | MADRIGAL |
| 8757 | RUDY | MADRIGAL |
| 8758 | TAYLOR | MADSEN |
| 8759 | TAKUYA | MAEDA |
| 8760 | TRAVIS | MAEKER |
| 8761 | DESERIE | MAES |
| 8762 | ANDREW | MAGALEE |
| 8763 | ANNA | MAGENOT |
| 8764 | CHRIS | MAGGIO |
| 8765 | DANIEL | MAGILL |
| 8766 | CAROLYN | MAGNUS |
| 8767 | RYAN | MAGUIRE |
| 8768 | BRITTANY | MAHAFFEY |
| 8769 | RON | MAHAN |
| 8770 | CHRISTOPHER | MAHAR |
| 8771 | SHARVANI | MAHARAJ-FARQUHAR |
| 8772 | SHERIF HUSSEIN | MAHDY FARRAG |
| 8773 | MOHSINA | MAHMOOD |
| 8774 | DAVID | MAHON |
| 8775 | QIWEN | MAI |
| 8776 | VIET | MAI |
| 8777 | KANE | MAIDMENT |
| 8778 | STEPHEN | MAIMONE |
| 8779 | DMIMT | MAIN |
| 8780 | BOBBI | MAINE |
| 8781 | RON | MAISTO |
| 8782 | TUTSIRAI | MAJAURA |
| 8783 | HEATHER | MAJESKY |
| 8784 | LINDA | MAJEWSKI |
| 8785 | JANET | MAJEWSKI |
| 8786 | MOLLY | MAJHER |

| No. | First Name | Last Name |
|---|---|---|
| 8787 | JESSICA | MAJOR |
| 8788 | ALEX | MAKIN |
| 8789 | SUSAN | MAKOCZY |
| 8790 | CRISTIN | MAKOHON |
| 8791 | MATTHEW | MAKOWSKI |
| 8792 | MATTHEW | MAKRIS |
| 8793 | NICHOLAS | MAKRIS |
| 8794 | STACI | MALABY |
| 8795 | LIZ | MALAKI |
| 8796 | CARMINE | MALANDRO |
| 8797 | ANTHONY | MALARZ |
| 8798 | DESYREA | MALAVE |
| 8799 | LYNDA | MALCOLM |
| 8800 | ANDY | MALDONADO |
| 8801 | CARMEN | MALDONADO |
| 8802 | ELIJAH | MALDONADO |
| 8803 | MADALYNN | MALDONADO |
| 8804 | DEBORAH | MALDONADO NOBLE |
| 8805 | JAMES E | MALEK |
| 8806 | MONA | MALEKI |
| 8807 | JOHN | MALES |
| 8808 | LILIA YOLANDA | MALES ALMEIDA |
| 8809 | DAVID | MALEWSKI |
| 8810 | VRUSHANK | MALI |
| 8811 | NANCY | MALICOAT |
| 8812 | NELDA | MALICOTT |
| 8813 | NOVA | MALIGRO |
| 8814 | STEVEN | MALINER-COLVIN |
| 8815 | BROCK | MALINOWSKI |
| 8816 | GARY | MALINOWSKI |
| 8817 | RICHARD | MALIZIA |
| 8818 | RODNEY | MALLORY |
| 8819 | SEAN | MALLORY |
| 8820 | ALFRED  O | MALLOT JR |
| 8821 | CHRISTI | MALLOY |
| 8822 | JASON | MALO |
| 8823 | LATASHA | MALONE |
| 8824 | TONY | MALONE |
| 8825 | MICHAEL | MALONEY |
| 8826 | WILLIAM | MALONY |
| 8827 | MICKAEL | MALOVE |
| 8828 | LAUREN | MALUCHNIK |
| 8829 | LINDSAY | MALZONE |
| 8830 | ZILOLA | MAMADJANOVA |
| 8831 | MARIO | MANAGA |
| 8832 | GIAN | MANALASTAS |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|------|-----------------------|-----------------|
| 8833 | MIGUEL | MANALO |
| 8834 | CHARLES-JOHN | MANANSALA |
| 8835 | CYNTHIA | MANARDO |
| 8836 | MYTRY | MANAVONG |
| 8837 | LINDSAY | MANCEBO |
| 8838 | JUSTIN | MANCHESTER |
| 8839 | NINA | MANCHEV |
| 8840 | JENNIFER | MANCUSI |
| 8841 | KALLOL | MANDAL |
| 8842 | VENKATA PRUDHVI VAMRA | MANDAPATI |
| 8843 | JASMANDEEP | MANDER |
| 8844 | KENDRA | MANGAN |
| 8845 | MICHAEL | MANGAS |
| 8846 | AMANJOT | MANGAT |
| 8847 | TIMOTHY | MANGES |
| 8848 | GERARD | MANGIERI |
| 8849 | CLARENCE | MANGLAL-LAN |
| 8850 | JOSE LUIS | MANGUAL |
| 8851 | DAVID | MANGUM |
| 8852 | ROBERT | MANIFOLD |
| 8853 | JENNIFER | MANISCALO |
| 8854 | ADAM | MANLEY |
| 8855 | DANIELLE | MANLEY |
| 8856 | JOHANNA | MANLEY |
| 8857 | KARISSA | MANLEY |
| 8858 | ASHLEY | MANN |
| 8859 | HANNAH | MANN |
| 8860 | JOSH | MANN |
| 8861 | PRABHJYOT | MANN |
| 8862 | CINDY | MANN-ANTHONY |
| 8863 | HANNA | MANNERSTEDT |
| 8864 | AMBER | MANNING |
| 8865 | DAVID | MANNING |
| 8866 | JOHN | MANNING |
| 8867 | MICHAEL | MANNING |
| 8868 | MUTHU | MANO |
| 8869 | JOEL | MANRIQUEZ |
| 8870 | ADAM | MANSIR |
| 8871 | ANTONIO | MANSOUR |
| 8872 | LORAN | MANTHEY |
| 8873 | NICHOLAS | MANUEL |
| 8874 | PIERRE | MANUEL |
| 8875 | JACK | MANWELL |
| 8876 | BENITO | MANZANARES |
| 8877 | MARY | MANZANO |
| 8878 | ROY-MOSES | MANZER |

| No. | First Name | Last Name |
|---|---|---|
| 8879 | SOL | MANZO |
| 8880 | JESSICA | MANZO DERRICK |
| 8881 | MICHAEL OWEN | MAOGA |
| 8882 | PETER | MAPANAO |
| 8883 | SHANIK | MAPP |
| 8884 | MARISSA | MAQUINIANA |
| 8885 | CHRISTOPHER | MARA |
| 8886 | LAWRENCE | MARANTO |
| 8887 | GARRETT | MARBAUGH |
| 8888 | LYNSEY | MARCELLA |
| 8889 | MARIA | MARCELLINO |
| 8890 | ANTONIO CARLOS | MARCELLO JUNIOR |
| 8891 | MIMI | MARCELLUS |
| 8892 | ALEX | MARCH |
| 8893 | WILLIAM | MARCH |
| 8894 | DAWN | MARCHESANI |
| 8895 | RYAN | MARCHESE |
| 8896 | MARIA | MARCHON |
| 8897 | SUSAN | MARCO |
| 8898 | LEIZEL | MARCUM |
| 8899 | MORGAN | MAREK |
| 8900 | JOHN | MARESCH |
| 8901 | LENI | MARETT |
| 8902 | DOMENICO | MARGARUCCI |
| 8903 | RICK | MARGGRAF |
| 8904 | MATT | MARGHERITA |
| 8905 | VIVIANA | MARIA |
| 8906 | JEREMY | MARIE |
| 8907 | ELIANA | MARIN |
| 8908 | ENZO | MARINARO |
| 8909 | DONOVYN | MARINO |
| 8910 | MICHAEL | MARINO |
| 8911 | JOE | MARINOVICH |
| 8912 | MICHAEL | MARION |
| 8913 | BOB | MARK |
| 8914 | BRIAN | MARK |
| 8915 | KENNETH | MARKERT |
| 8916 | CHRIS | MARKFERDING |
| 8917 | MAZ | MARKLEW |
| 8918 | HEATHER | MARKLIN |
| 8919 | ANNA | MARKS |
| 8920 | DONNY | MARKS |
| 8921 | LINDA | MARKS |
| 8922 | SANDY | MARKS |
| 8923 | THOMAS | MARKS |
| 8924 | ROBERT | MARLOWE |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 8925 | MARK | MARNELL |
| 8926 | LORENZO | MARQUEZ |
| 8927 | LUIS ANGEL | MARQUEZ |
| 8928 | MARY | MARQUEZ |
| 8929 | MAURICE | MARQUEZ |
| 8930 | DANIELLE | MARQUIS |
| 8931 | CHAZ | MARRACCINI |
| 8932 | ANDREW | MARRERO |
| 8933 | DEREK | MARRERO |
| 8934 | MIGUEL | MARRIE |
| 8935 | AXEL | MARRIN |
| 8936 | MARCELA | MARROQUIN |
| 8937 | RACHEL | MARRRO |
| 8938 | SCOT | MARSELLA |
| 8939 | BRYAN | MARSH |
| 8940 | AMANDA | MARSHALEK |
| 8941 | ITZA | MARSHALL |
| 8942 | JANET | MARSHALL |
| 8943 | NAILAH | MARSHALL |
| 8944 | PAUL | MARSHALL |
| 8945 | REX | MARSHALL |
| 8946 | STEVEN | MARSHALL |
| 8947 | CHASE | MARTENS |
| 8948 | KYLE | MARTENS |
| 8949 | EMMANUEL | MARTI |
| 8950 | ANTHONY | MARTIN |
| 8951 | ANTONIO | MARTIN |
| 8952 | BRIDGETTE | MARTIN |
| 8953 | CAMILIA | MARTIN |
| 8954 | CHAD | MARTIN |
| 8955 | CODY | MARTIN |
| 8956 | DONALD | MARTIN |
| 8957 | JANA | MARTIN |
| 8958 | JEANETTE | MARTIN |
| 8959 | JOHN | MARTIN |
| 8960 | KAMIRAH | MARTIN |
| 8961 | KAYLA | MARTIN |
| 8962 | LORI | MARTIN |
| 8963 | MARY | MARTIN |
| 8964 | MISTY | MARTIN |
| 8965 | MOLLY | MARTIN |
| 8966 | NIGEL | MARTIN |
| 8967 | ROBERT | MARTIN |
| 8968 | ROBERT | MARTIN |
| 8969 | ROBERT | MARTIN |
| 8970 | ROY | MARTIN |

| No. | First Name | Last Name |
|---|---|---|
| 8971 | RUTHANN | MARTIN |
| 8972 | SARA | MARTIN |
| 8973 | SHANEEA LAMELL | MARTIN |
| 8974 | STEVEN | MARTIN |
| 8975 | TORI | MARTIN |
| 8976 | VINNICE | MARTIN |
| 8977 | WALTER | MARTIN |
| 8978 | WILLIAM | MARTIN |
| 8979 | AMANDA | MARTINEZ |
| 8980 | ANTHONY | MARTINEZ |
| 8981 | ANTONIO | MARTINEZ |
| 8982 | AUDELIA | MARTINEZ |
| 8983 | BRIAN | MARTINEZ |
| 8984 | CHRISTINA | MARTINEZ |
| 8985 | DOROTHY | MARTINEZ |
| 8986 | EDWARD | MARTINEZ |
| 8987 | EVANDER | MARTINEZ |
| 8988 | GUILLERMINA | MARTINEZ |
| 8989 | HERIBERTO | MARTINEZ |
| 8990 | JAVIER | MARTINEZ |
| 8991 | JENNIFER | MARTINEZ |
| 8992 | JENNIFER | MARTINEZ |
| 8993 | JENNIFER | MARTINEZ |
| 8994 | JENNY | MARTINEZ |
| 8995 | JHOSHUA | MARTINEZ |
| 8996 | JOEL | MARTINEZ |
| 8997 | JONATHAN | MARTINEZ |
| 8998 | JUCIEL | MARTINEZ |
| 8999 | LAURIE | MARTINEZ |
| 9000 | LINO | MARTINEZ |
| 9001 | LOUIS | MARTINEZ |
| 9002 | NOAH | MARTINEZ |
| 9003 | PEDRO | MARTINEZ |
| 9004 | SANDRA | MARTINEZ |
| 9005 | SARA | MARTINEZ |
| 9006 | VIRGIN | MARTINEZ |
| 9007 | VANESSA | MARTÍNEZ |
| 9008 | ROBERTO | MARTINEZ RAMIREZ |
| 9009 | GABBY | MARTINKAT |
| 9010 | BERNARDO A | MARTINO |
| 9011 | HANNAH | MARTINO |
| 9012 | SUZANNE C | MARTINSKY |
| 9013 | TALI | MARTUCCI |
| 9014 | DENIS | MARTYNOWYCH |
| 9015 | SIMON | MARVAL |
| 9016 | AARON | MARVEL |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 9017 | MARLYN | MARVEL |
| 9018 | KELLY | MARX |
| 9019 | TYE | MASAKI |
| 9020 | SANDRA | MASCHO |
| 9021 | MARK | MASCO |
| 9022 | DAVID | MASCOTE |
| 9023 | CAREY | MASERA |
| 9024 | ARIF | MASKATIA |
| 9025 | JA | MASLANIK |
| 9026 | STEPHANIE | MASLOUSKI |
| 9027 | ANN | MASON |
| 9028 | COLE | MASON |
| 9029 | DANIEL | MASON |
| 9030 | PRENTICE | MASON |
| 9031 | RICKEY | MASON |
| 9032 | RIP-MONEY | MASON |
| 9033 | STEVEN | MASON |
| 9034 | TYREE | MASON |
| 9035 | CHRIS | MASSEY |
| 9036 | DARIN | MASSIE |
| 9037 | DANIEL | MASTER |
| 9038 | JOHN | MASTERS |
| 9039 | KASEY MICAH | MASTERSON |
| 9040 | LITA | MASTERSON |
| 9041 | ERIC | MASTREAN |
| 9042 | JUDY | MASTRULLO |
| 9043 | ALFREDO | MATA |
| 9044 | CHANG | MATA |
| 9045 | EMILY | MATA |
| 9046 | DALYNN | MATAMALES |
| 9047 | ANDREA | MATAZINSKI-WILSON |
| 9048 | ZYQUISHIA | MATEEN |
| 9049 | RAY | MATELSKI |
| 9050 | MASON | MATHERS |
| 9051 | CRYSTAL | MATHES |
| 9052 | MERLIN | MATHEW |
| 9053 | ANGELA | MATHEWS |
| 9054 | BRITTANY | MATHEWS |
| 9055 | MISCHAELA | MATHEWS |
| 9056 | DEB | MATHEY |
| 9057 | ANTHONY | MATHIASZ |
| 9058 | JASON | MATHIEU |
| 9059 | CALVIN | MATHIS |
| 9060 | CHARLES | MATHIS |
| 9061 | IAN | MATHIS |
| 9062 | JOSEPH | MATHIS |

| No. | First Name | Last Name |
|---|---|---|
| 9063 | PORTIA | MATHIS |
| 9064 | GABRIEL | MATIAS |
| 9065 | JAKOV | MATIC |
| 9066 | AMY | MATLACK |
| 9067 | CHRISTOPHER | MATOS |
| 9068 | ENYA | MATOS |
| 9069 | FRANCIS | MATOS |
| 9070 | JERAL | MATOS |
| 9071 | PATRICIA | MATOS |
| 9072 | DEAN | MATSAS |
| 9073 | BRANDON | MATSON |
| 9074 | TRACE | MATSON |
| 9075 | TOKUJU | MATSUYA |
| 9076 | GERALD | MATTEO |
| 9077 | JOSEPH | MATTEO |
| 9078 | LESLIE | MATTESON |
| 9079 | MCDANIEL | MATTHEW |
| 9080 | WILLIAM | MATTHEW |
| 9081 | CHARLES | MATTHEWS |
| 9082 | DAVID | MATTHEWS |
| 9083 | GAIL | MATTHEWS |
| 9084 | JASON | MATTHEWS |
| 9085 | KEVIN | MATTHEWS |
| 9086 | MICHAEL | MATTHEWS |
| 9087 | ANDREW | MATTHIES |
| 9088 | MARY | MATTSON |
| 9089 | JAMES | MATYSEK |
| 9090 | JEAN | MATYSIAK |
| 9091 | YUSUAN | MAURA |
| 9092 | MATTHEW | MAURER |
| 9093 | GARY | MAUST |
| 9094 | REBECCA | MAWHINEY |
| 9095 | BASSAM | MAWLA |
| 9096 | JAMIE | MAWYER |
| 9097 | CHRISTOPHER | MAXEY |
| 9098 | KEITH | MAXEY |
| 9099 | CURTIS | MAXFIELD |
| 9100 | TIFFANI | MAXSON |
| 9101 | ALICIA | MAY |
| 9102 | CARMEN | MAY |
| 9103 | CHARLES | MAY |
| 9104 | JUSTIN | MAY |
| 9105 | LEO | MAY |
| 9106 | MEGAN | MAY |
| 9107 | SANTIAGO | MAYA |
| 9108 | ADAM | MAYBERRY |

| No. | First Name | Last Name |
|---|---|---|
| 9109 | WAYNE | MAYBERRY |
| 9110 | LILIAN | MAYEN |
| 9111 | BRIAN | MAYER |
| 9112 | JOCELYNE | MAYER |
| 9113 | CULLYN | MAYES |
| 9114 | JAMES | MAYFIELD |
| 9115 | KEVIN | MAYHEW |
| 9116 | SIVRI | MAYHEW |
| 9117 | BEAU | MAYHILL |
| 9118 | AUSTIN | MAYLE |
| 9119 | KELSEY | MAYNARD |
| 9120 | KERWYN | MAYNARD |
| 9121 | LORETTA | MAYNOR |
| 9122 | ADRIAN | MAYORAL CRUZ |
| 9123 | LAKESHA | MAYS |
| 9124 | ALEXIS | MAZINGO |
| 9125 | KRYSTYN | MAZUROWSKI |
| 9126 | TYREN | MC ELWEE |
| 9127 | PATTY | MCAFEE |
| 9128 | MICHAEL | MCALEESE |
| 9129 | MARK | MCALLISTER |
| 9130 | PATRICK | MCALLISTER |
| 9131 | WILLIAM | MCALLISTER |
| 9132 | MICHAEL | MCANALLY |
| 9133 | ANGELA | MCARTHUR |
| 9134 | VALERIE | MCATEE |
| 9135 | EMILY | MCAULEY |
| 9136 | DENNIS | MCBAIN |
| 9137 | ABBY | MCBRIDE |
| 9138 | JOHNATHAN | MCBRIDE |
| 9139 | BRIAN | MCCABE |
| 9140 | DELANEY | MCCABE |
| 9141 | KAILY | MCCALL |
| 9142 | MINGO | MCCALL |
| 9143 | NIKI | MCCALL |
| 9144 | SCOTTIE | MCCALL |
| 9145 | SHERI | MCCALLISTER |
| 9146 | CHRISTINA | MCCANN |
| 9147 | BRIAN | MCCARRAHER |
| 9148 | LYNNETTE | MCCARRIER |
| 9149 | JOSEPH | MCCARROLL |
| 9150 | CODY | MCCARTHY |
| 9151 | GENNIFER | MCCARTHY |
| 9152 | JADE | MCCARTHY |
| 9153 | MICHAEL | MCCARTHY |
| 9154 | REENA | MCCARTHY |

| No. | First Name | Last Name |
|---|---|---|
| 9155 | ZACHARY | MCCARTHY |
| 9156 | MAC | MCCARTNEY |
| 9157 | ASHLEY | MCCARTY |
| 9158 | CHERI | MCCARTY |
| 9159 | HELAINE | MCCARTY |
| 9160 | ZOEY | MCCARTY |
| 9161 | CRAIG | MCCASLIN |
| 9162 | MICHAEL | MCCAVIT |
| 9163 | FRED | MCCLAIN |
| 9164 | GARRETT | MCCLAIN |
| 9165 | TAWANNA | MCCLAIN |
| 9166 | STEPHANIE | MCCLANAHAN |
| 9167 | EVELYN | MCCLARNON |
| 9168 | TERRY | MCCLEARY |
| 9169 | LORI | MCCLELLAN |
| 9170 | CHANDA | MCCLENDON-BOLDEN |
| 9171 | TIMOTHY | MCCLESKEY |
| 9172 | EMILY | MCCLINTIC |
| 9173 | DANIEL | MCCLINTOCK |
| 9174 | SCOT | MCCLINTOCK |
| 9175 | ERIKA | MCCLINTON |
| 9176 | EVA | MCCLURE |
| 9177 | JOHN | MCCLURE |
| 9178 | AMANDA | MCCLURG |
| 9179 | CYNTHIA | MCCLUSKY |
| 9180 | CHRISTOPHER | MCCOLE |
| 9181 | JOHN | MCCOLGAN |
| 9182 | STEVEN | MCCOLLOUGH |
| 9183 | RUSSELL | MCCOMBS |
| 9184 | RAY | MCCONNAUGHEY |
| 9185 | RAY G. | MCCONNAUGHEY |
| 9186 | DORI | MCCONNELL |
| 9187 | JASON | MCCONNELL |
| 9188 | HEATH | MCCORMACK |
| 9189 | CAITLIN | MCCORMICK |
| 9190 | MARY | MCCOWN |
| 9191 | NICOLE | MCCOY |
| 9192 | RANDY | MCCOY |
| 9193 | AMELIA | MCCRACKEN |
| 9194 | DEBRA | MCCRACKEN |
| 9195 | TIMOTHY | MCCREA |
| 9196 | KIMBERLY | MCCREARY |
| 9197 | ERICA | MCCREIGHT |
| 9198 | JACOB | MCCULLEY |
| 9199 | JOHN | MCCULLEY |
| 9200 | MARSHALL | MCCULLOUGH |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 9201 | SCOTT | MCCUNE |
| 9202 | DAVID | MCCURDY |
| 9203 | MATTHEW | MCCURDY |
| 9204 | STEWART | MCCUTCHEON |
| 9205 | KIERRA | MCDADE |
| 9206 | LANDEAU | MCDADE |
| 9207 | AKEEM | MCDANIEL |
| 9208 | BRIAN | MCDANIEL |
| 9209 | CHRIS | MCDANIEL |
| 9210 | CHRISTY | MCDANIEL |
| 9211 | HERTISS | MCDANIEL |
| 9212 | MAURICE | MCDANIEL |
| 9213 | RUTHELL | MCDANIEL |
| 9214 | BENJAMIN | MCDERMOTT |
| 9215 | JAMES | MCDILL |
| 9216 | ALYSSA | MCDONALD |
| 9217 | BRIAN | MCDONALD |
| 9218 | CHELSEA | MCDONALD |
| 9219 | DAMARION | MCDONALD |
| 9220 | DANIEL | MCDONALD |
| 9221 | HUNTER | MCDONALD |
| 9222 | JACK | MCDONALD |
| 9223 | KAREN | MCDONALD |
| 9224 | MARY | MCDONALD |
| 9225 | MICHAEL | MCDONALD |
| 9226 | SHARWYN | MCDONALD |
| 9227 | THOMAS | MCDONALD |
| 9228 | TOBIAS | MCDONALD |
| 9229 | RYAN | MCDONOUGH |
| 9230 | THOMAS | MCDONOUGH |
| 9231 | CARA | MCDOUGAL |
| 9232 | DEVIN | MCDOUGAL |
| 9233 | DARIUS | MCDOUGLE |
| 9234 | ALICIA | MCDOWELL |
| 9235 | LISA | MCDOWELL |
| 9236 | STACEY | MCDOWELL |
| 9237 | GREGG | MCELMEEL |
| 9238 | JONATHAN | MCELRATH |
| 9239 | BECKY | MCELREATH |
| 9240 | EMILY | MCELROY |
| 9241 | CHRIS | MCELWEY |
| 9242 | CHRISTINA | MCENTEE |
| 9243 | CHRISTINE | MCENTEE |
| 9244 | MATTHEW | MCENTEE |
| 9245 | ALLAN | MCFADDEN |
| 9246 | CASSIDY | MCFADDEN |

| No. | First Name | Last Name |
|---|---|---|
| 9247 | JIM | MCFADDEN |
| 9248 | KELLY | MCFADDEN |
| 9249 | MICHAEL | MCFADDEN |
| 9250 | JERRY | MCFALL |
| 9251 | DAVE | MCFARLAND |
| 9252 | KATARZYNA | MCFARLAND |
| 9253 | KEVIN | MCFARLAND |
| 9254 | THURMAN | MCFARLAND |
| 9255 | TONJA | MCFARLAND |
| 9256 | MELONEY | MCFARLANE |
| 9257 | RICHARD | MCFARLANE |
| 9258 | JENNA | MCFAUL |
| 9259 | MONICA | MCFERSON |
| 9260 | CHRISTOPHER | MCGAHA |
| 9261 | MITCHELL | MCGAHEN |
| 9262 | JOHN | MCGAHEY |
| 9263 | MATTHEW | MCGANN |
| 9264 | JENNIFER | MCGEATH |
| 9265 | ALEISHA | MCGEE |
| 9266 | HEATHER | MCGEE |
| 9267 | JRESHAWN | MCGEE |
| 9268 | KENNETH | MCGEE |
| 9269 | RONNIE | MCGEE |
| 9270 | LAURA | MCGEEHAN |
| 9271 | BRIAN | MCGHEE |
| 9272 | FRANKIE | MCGINNIS |
| 9273 | SANDY | MCGINNIS |
| 9274 | DAVID | MCGLAMERY |
| 9275 | MACKLIN | MCGLONE |
| 9276 | VICTORIA | MCGLOTHLIN |
| 9277 | WILLIAM | MCGORTY |
| 9278 | GAIL R | MCGOWAN |
| 9279 | JAMES | MCGOWAN |
| 9280 | CHANCE | MCGRATH |
| 9281 | RENEE | MCGRATH |
| 9282 | TIMOTHY | MCGRATH |
| 9283 | BRANDON | MCGRAW |
| 9284 | MARY | MCGREEVY |
| 9285 | WHITNEY | MCGREW |
| 9286 | TRAVIS | MCGRUDER |
| 9287 | JAYSON | MCGUIRE |
| 9288 | NANCY | MCGUIRE |
| 9289 | TIMOTHY | MCGUIRE |
| 9290 | CHELSEA | MCHANEY |
| 9291 | SHARON | MCHARGE |
| 9292 | TIMOTHY | MCHUGH |

| No. | First Name | Last Name |
|---|---|---|
| 9293 | JOSHUA | MCINNIS |
| 9294 | SHAUN | MCINNIS |
| 9295 | KELSEY | MCISAAC |
| 9296 | ANGELINA | MCIVOR |
| 9297 | CRAIG | MCKAY |
| 9298 | MIA | MCKAY |
| 9299 | MIKE | MCKAY |
| 9300 | PEGGY | MCKEAN |
| 9301 | TERRY | MCKEAN |
| 9302 | WYNFORD | MCKECKNEY |
| 9303 | LESTER | MCKEE |
| 9304 | MATTHEW | MCKEE |
| 9305 | GINA | MCKEEHAN |
| 9306 | ROGER | MCKEEMAN |
| 9307 | ROGER | MCKEEVER |
| 9308 | SHAUN | MCKELLAR JR |
| 9309 | LYNETTE | MCKELVEY |
| 9310 | CHARLES | MCKENNA |
| 9311 | DANIELLE | MCKENNA |
| 9312 | DAWN | MCKENNA |
| 9313 | VICKY | MCKENNEY |
| 9314 | LATRICIA VERNELL | MCKENZIE-HALYARD |
| 9315 | ERICA | MCKEON |
| 9316 | STEPHANIE | MCKEON |
| 9317 | JAMES | MCKERNAN |
| 9318 | ERIC | MCKINLEY |
| 9319 | SUMMER | MCKINLEY |
| 9320 | TOM | MCKINLEY |
| 9321 | CHRISSY | MCKINNEY |
| 9322 | DARIEN | MCKINNEY |
| 9323 | DENISE | MCKINNEY |
| 9324 | KEOSHA | MCKINNEY |
| 9325 | KIMBERLY | MCKINNEY |
| 9326 | RANDY | MCKINNEY |
| 9327 | TUREA | MCKINNEY |
| 9328 | JAKE | MCKINNON |
| 9329 | JEANNINE | MCKNIGHT |
| 9330 | LOGAN | MCKNIGHT |
| 9331 | AARON | MCLAIN |
| 9332 | LYNN | MCLAMB |
| 9333 | CAROL | MCLARTY |
| 9334 | ANGELA | MCLAUGHLIN |
| 9335 | ANNIE | MCLAUGHLIN |
| 9336 | BRAD | MCLAUGHLIN |
| 9337 | DIANNA | MCLAUGHLIN |
| 9338 | JACK | MCLAUGHLIN |

| No. | First Name | Last Name |
|---|---|---|
| 9339 | DANNY | MCLEAN |
| 9340 | MARY | MCLEAN |
| 9341 | RYAN | MCLEAN |
| 9342 | SAMANTHA | MCLEAN |
| 9343 | TERRI | MCLEAN |
| 9344 | MARTIN | MCLEMORE |
| 9345 | STEVEN | MCLEOD |
| 9346 | THOMPSON | MCLEOD |
| 9347 | RYAN | MCMAHAN |
| 9348 | TAYLOR | MCMAHAN |
| 9349 | JAKE | MCMAHON |
| 9350 | JAMES | MCMAHON |
| 9351 | MARIANNA | MCMANN |
| 9352 | DONOVAN | MCMANUS |
| 9353 | MICHAEL | MCMANUS |
| 9354 | HOLLIE | MCMASTER |
| 9355 | MARK | MCMENAMY |
| 9356 | ANTWONE | MCMICKENS |
| 9357 | ADRIAN | MCMILLAN |
| 9358 | ANDREW | MCMILLIAN |
| 9359 | JARROD | MCMINN |
| 9360 | KELLY | MCMINN |
| 9361 | JOSH | MCMULLEN |
| 9362 | JULIE | MCMURRAN |
| 9363 | GAIL | MCMURRAY |
| 9364 | KYLE | MCMURRAY |
| 9365 | RICHARD | MCMURTREY |
| 9366 | DEBRINA | MCNEAL |
| 9367 | ANDREW | MCNEIL |
| 9368 | DELORES | MCNEIL |
| 9369 | HAYLEY | MCNEIL |
| 9370 | JOHN | MCNEIL |
| 9371 | XAVIER | MCNEILL |
| 9372 | CLEO | MCNETT |
| 9373 | DOUG | MCNUTT |
| 9374 | SEAN | MCPEEK |
| 9375 | SARAH | MCPHEETERS |
| 9376 | EBONY | MCPHERSON |
| 9377 | JOSEPH | MCPHERSON |
| 9378 | ZACH | MCPHERSON |
| 9379 | JASMINE | MCQUERRY |
| 9380 | BRENDA | MCQUILLEN |
| 9381 | RASHAD | MCRAE |
| 9382 | RYAN | MCREYNOLDS |
| 9383 | PATRICK | MCSWEENEY |
| 9384 | JASON | MCTIGHE |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 9385 | PETER | MCTIGHE |
| 9386 | DAVID | MCWHORTER |
| 9387 | AMANDA | MCWHORTER BRONSON |
| 9388 | MORAG | MCWILLIAM |
| 9389 | EJOLI | MDE |
| 9390 | DONALD | MEACHAM |
| 9391 | TERRY | MEAD |
| 9392 | JW | MEADE |
| 9393 | JASON | MEADOR |
| 9394 | DARRYL | MEADOWS |
| 9395 | LINDSEY | MEADOWS |
| 9396 | VICTORIA | MEADOWS |
| 9397 | KYLE | MEANS |
| 9398 | WILLIAM | MEANS |
| 9399 | EUGENA | MEBANE |
| 9400 | YOSIAS | MEBRAHTU |
| 9401 | CLARISSA | MECH |
| 9402 | JORDAN | MEDD |
| 9403 | ANDY | MEDEIROS |
| 9404 | DANI | MEDEL |
| 9405 | JOSEPH | MEDENDORP |
| 9406 | SHAWN | MEDERO |
| 9407 | GRACE | MEDHAUG |
| 9408 | CAMILO | MEDIANO |
| 9409 | CHE | MEDINA |
| 9410 | IVANKA | MEDINA |
| 9411 | JUSTIN | MEDINA |
| 9412 | OSCAR | MEDINA |
| 9413 | RAFAEL | MEDINA |
| 9414 | VENUS | MEDINA |
| 9415 | ARIEL | MEDRANO |
| 9416 | MANUELA | MEDRANO |
| 9417 | ULISES | MEDRANO |
| 9418 | VASILIY | MEDVED |
| 9419 | KEVIN | MEEHAN |
| 9420 | JAMES | MEEHLING |
| 9421 | NATHAN | MEEKER |
| 9422 | HEATHER | MEELHEIM |
| 9423 | BAE | MEH |
| 9424 | WILLIAM | MEHL |
| 9425 | ADAM | MEIER |
| 9426 | JOANNE | MEIERS |
| 9427 | RYAN | MEIGHEN |
| 9428 | WILLIAM | MEILINK |
| 9429 | ROBERTO | MEIRELES |
| 9430 | PATRICK | MEISSNER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 9431 | GABRIEL | MEJIA |
| 9432 | JOSHUA | MEJIA |
| 9433 | SEBASTIAN | MEJIA |
| 9434 | PAMELA | MELENCHEN |
| 9435 | MIRIAM | MELENDEZ |
| 9436 | ZALEE | MELENDEZ |
| 9437 | GERMÁN JOSÉ | MELÉNDEZ PÉREZ |
| 9438 | WILMARIS | MELENDEZ RICHER |
| 9439 | JOHN | MELENDRES |
| 9440 | RAFAEL | MELGAR |
| 9441 | ALEXANDRA | MELIÁN |
| 9442 | RICK | MELING |
| 9443 | ANYSE | MELLOTT |
| 9444 | AMIE | MELNICK |
| 9445 | CONNOR | MELNICK |
| 9446 | DIANA | MELNIKOVA |
| 9447 | DEBORAH | MELO |
| 9448 | KENNETH | MELONE |
| 9449 | AMBER | MELTON |
| 9450 | DIRON | MELTON |
| 9451 | KATHY | MELTON |
| 9452 | KRISTY | MELTON |
| 9453 | MAURICE | MELTON |
| 9454 | ROXANE | MELTZER |
| 9455 | KYLE | MELVIN |
| 9456 | CECILIO ANSELMO | MEMBRENO |
| 9457 | CAROLINE | MEMOLO |
| 9458 | ARDELLE | MENA |
| 9459 | DAVID | MENA |
| 9460 | DONNA | MENARD |
| 9461 | HAROLD | MENARD |
| 9462 | JADEN | MENARD |
| 9463 | MARTIN | MENARD |
| 9464 | SUE | MENARD |
| 9465 | ESTHER | MENDEZ |
| 9466 | RAUL | MENDEZ |
| 9467 | TY'RESE | MENDEZ |
| 9468 | YEFERSON | MENDEZ |
| 9469 | YUSBETH YOJANA | MENDEZ RAMIREZ |
| 9470 | LOURDES | MENDIETA |
| 9471 | PETER | MENDIGORIN |
| 9472 | NATHAN | MENDIOLA |
| 9473 | MARIO | MENDIVIL |
| 9474 | BENJAMIN | MENDOZA |
| 9475 | CESAR | MENDOZA |
| 9476 | CLAUDIA | MENDOZA |

| No. | First Name | Last Name |
|---|---|---|
| 9477 | FAVIAN | MENDOZA |
| 9478 | FERNANDO | MENDOZA |
| 9479 | KEANUE | MENDOZA |
| 9480 | MICHAEL | MENDOZA |
| 9481 | VIRGINIA | MENDOZA-HERNANDEZ |
| 9482 | VINCENT | MENDY |
| 9483 | ALI | MENESES |
| 9484 | BRANDON | MENGE |
| 9485 | KURT | MENGES |
| 9486 | MARIXA | MENJIVAR |
| 9487 | THOMAS | MENJIVAR |
| 9488 | GRETCHEN | MENKE |
| 9489 | STACEY | MENON |
| 9490 | SHANNIK | MENSON |
| 9491 | ROSS | MEOLA |
| 9492 | MYRIAM | MERA |
| 9493 | JAY | MERAKI |
| 9494 | JAYDEE | MERANA |
| 9495 | FLORES | MERCADO |
| 9496 | OMAR | MERCADO |
| 9497 | RICARDO | MERCADO |
| 9498 | TERRA | MERCADO |
| 9499 | GWENDOLYN | MERCER |
| 9500 | ROBERT | MERCHEL |
| 9501 | BRIAN | MERCIER |
| 9502 | TYLER | MERCONTI |
| 9503 | KATHERINE | MERECKI |
| 9504 | CHEYENNE | MEREDITH |
| 9505 | LESLIE | MERLIN |
| 9506 | ALEX | MERRICK |
| 9507 | TODD | MERRILL |
| 9508 | HEATHER | MERRIMAN |
| 9509 | JOHN | MERRIS-MICHE |
| 9510 | ALISON | MERRITT |
| 9511 | EDWARD | MERRITT |
| 9512 | MICHAEL | MESICH |
| 9513 | MATT | MESSENGER |
| 9514 | MELINA | MESSER |
| 9515 | RHONDA | MESSER |
| 9516 | SHALENA | MESSER |
| 9517 | KRISTIN | MESSINO |
| 9518 | PHILLIP | MESTRICH |
| 9519 | FLORENCE | META |
| 9520 | GLORIA | METHENY |
| 9521 | JASON | METHFESSEL |
| 9522 | JOYCE | METNICK |

| No. | First Name | Last Name |
|---|---|---|
| 9523 | NOELLE | METTS |
| 9524 | NTWARI | METUSELA |
| 9525 | MARY | METZ |
| 9526 | ERIC | MEULEMANS |
| 9527 | RACHEL | MEULLION |
| 9528 | ANAIS | MEURET |
| 9529 | ANDREW | MEYER |
| 9530 | ANDREW | MEYER |
| 9531 | ASHLEY | MEYER |
| 9532 | EMILY | MEYER |
| 9533 | JEFF | MEYER |
| 9534 | KAITLYN | MEYER |
| 9535 | KYLE | MEYER |
| 9536 | MICHAEL | MEYER |
| 9537 | SCOTT | MEYER |
| 9538 | STEVE | MEYER |
| 9539 | TODD | MEYER |
| 9540 | ABIGAIL | MEYS |
| 9541 | DEREK | MEZA |
| 9542 | RACHEL | MEZEY |
| 9543 | DOUGLAS | MEZQUITA |
| 9544 | CLARISSA | MEZQUITIC-NAVA |
| 9545 | DANA | MEZZATESTA |
| 9546 | ALEX | MICHAEL |
| 9547 | DREW | MICHAEL |
| 9548 | ROLLINS | MICHAEL |
| 9549 | SIMKO | MICHAEL |
| 9550 | CHAD | MICHAELS |
| 9551 | YUNUSA | MICHEAL |
| 9552 | DESERIE | MICHEL |
| 9553 | CARLEY | MICKLE |
| 9554 | CRAIG | MIDDLETON |
| 9555 | TAYLOR | MIDDLETON |
| 9556 | GRANT | MIEHM |
| 9557 | ASHEN SANKALPA | MIGEL JULIGE |
| 9558 | FRANCIS | MIKEL |
| 9559 | GRANT | MIKENAS |
| 9560 | HAITHEM | MIKHA |
| 9561 | MICHAEL | MIKHAIL |
| 9562 | ARAVIND | MIKKILINENI |
| 9563 | ALICIA | MILANO |
| 9564 | TONY | MILANO |
| 9565 | RUTH | MILCHAK |
| 9566 | STACI | MILES |
| 9567 | TERRI | MILES |
| 9568 | TONY | MILES |

| No. | First Name | Last Name |
|---|---|---|
| 9569 | GERALD | MILESKI |
| 9570 | MIRTHA | MILIAN |
| 9571 | MARCEL | MILIAN ALVAREZ |
| 9572 | EREN | MILLAM |
| 9573 | STAR | MILLAN |
| 9574 | DAMIEN | MILLAR |
| 9575 | TRACY | MILLAR |
| 9576 | ALEXANDER | MILLER |
| 9577 | ANGELA | MILLER |
| 9578 | AUDRA | MILLER |
| 9579 | AUDREY | MILLER |
| 9580 | CARSON | MILLER |
| 9581 | CHANTELLE | MILLER |
| 9582 | CHRISTOPHER | MILLER |
| 9583 | CODY | MILLER |
| 9584 | COREY | MILLER |
| 9585 | DAVID | MILLER |
| 9586 | DAVID | MILLER |
| 9587 | DENNIS | MILLER |
| 9588 | DONNA | MILLER |
| 9589 | DONNA | MILLER |
| 9590 | ELLYN | MILLER |
| 9591 | EUGENIA | MILLER |
| 9592 | FRANK | MILLER |
| 9593 | GAIL | MILLER |
| 9594 | HAROLD | MILLER |
| 9595 | ISABELA | MILLER |
| 9596 | JAKE | MILLER |
| 9597 | JASON | MILLER |
| 9598 | JENNIFER | MILLER |
| 9599 | JESSY | MILLER |
| 9600 | JONATHAN | MILLER |
| 9601 | JOSEPH | MILLER |
| 9602 | KAITLYN | MILLER |
| 9603 | KALEB | MILLER |
| 9604 | KATHRYN | MILLER |
| 9605 | KAYLENE | MILLER |
| 9606 | KEIL | MILLER |
| 9607 | KELLY | MILLER |
| 9608 | KENDRA | MILLER |
| 9609 | KORY | MILLER |
| 9610 | LATASHA | MILLER |
| 9611 | LAWANDA M | MILLER |
| 9612 | LEON | MILLER |
| 9613 | MARC | MILLER |
| 9614 | MARJORIE | MILLER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 9615 | MARK | MILLER |
| 9616 | NATHAN | MILLER |
| 9617 | PHELECIA | MILLER |
| 9618 | REBECCA | MILLER |
| 9619 | ROBERT | MILLER |
| 9620 | RYAN | MILLER |
| 9621 | SEAN | MILLER |
| 9622 | SHANE | MILLER |
| 9623 | SHARON | MILLER |
| 9624 | SHAWANE | MILLER |
| 9625 | SHELLEY | MILLER |
| 9626 | SHERRY | MILLER |
| 9627 | TAISHA | MILLER |
| 9628 | THOMAS | MILLER |
| 9629 | THOMAS | MILLER |
| 9630 | TIMOTHY | MILLER |
| 9631 | TOM | MILLER |
| 9632 | TRISTEN | MILLER |
| 9633 | PHILLIP Q | MILLER |
| 9634 | MARY | MILLER RHODES |
| 9635 | JEFFREY | MILLESS |
| 9636 | ROBERT | MILLIET |
| 9637 | RILEY | MILLIGAN |
| 9638 | CORNELIUS | MILLING |
| 9639 | CHLOE | MILLS |
| 9640 | CINDY | MILLS |
| 9641 | DANIEL | MILLS |
| 9642 | DONNY | MILLS |
| 9643 | FREDRICK | MILLS |
| 9644 | JESSE | MILLS |
| 9645 | JOHN | MILLS |
| 9646 | TROY | MILLS |
| 9647 | EMMA | MILLS-RITTMANN |
| 9648 | CAMAI | MILLWOOD |
| 9649 | ZACHARY | MILLWOOD |
| 9650 | JAMES | MILTON |
| 9651 | LOUISE | MILTON |
| 9652 | TINA | MILUS |
| 9653 | KIRK | MIMM |
| 9654 | KYLE | MIMS |
| 9655 | KYOUNGHO | MIN |
| 9656 | STACEY | MINARD |
| 9657 | CHRIS | MINEER |
| 9658 | HARLEY | MINEER |
| 9659 | BILL | MINER |
| 9660 | ALIYAH | MINER-JOAQUIN |

| No. | First Name | Last Name |
|---|---|---|
| 9661 | FRANCES | MINETTI |
| 9662 | ZELENE | MINNICH |
| 9663 | MICHELLE | MINNICK |
| 9664 | TIFFANY | MINNIEAR |
| 9665 | RONALD | MINO |
| 9666 | SHANA | MINOR |
| 9667 | MICAH | MINSHEW |
| 9668 | KURT | MINTELL |
| 9669 | KORRONDS | MINTER-CLARK |
| 9670 | MARK-ARTHUR | MINTOR |
| 9671 | GEORGE | MIRABELLA |
| 9672 | VLADIMIR | MIRAFLOR |
| 9673 | FRANCISCO | MIRALLES |
| 9674 | DRAKE | MIRANDA |
| 9675 | MAURICIO | MIRANDA |
| 9676 | VICTOR | MIRANDA |
| 9677 | CARLOS | MIRAVETE |
| 9678 | RYAN | MIRKA |
| 9679 | RYAN | MIRO |
| 9680 | MURRAY | MIRON |
| 9681 | MYAH | MIRZAOFF |
| 9682 | JAMES | MISCHKE |
| 9683 | MATT | MISKELL |
| 9684 | ELISE | MISNER |
| 9685 | CASEY | MISSILDINE |
| 9686 | GLEDSON | MISSO |
| 9687 | KARTIK | MISTRY |
| 9688 | ASHLEY | MITCHELL |
| 9689 | BLAKE | MITCHELL |
| 9690 | CAMERON | MITCHELL |
| 9691 | DEIRDRE | MITCHELL |
| 9692 | FOWLER | MITCHELL |
| 9693 | GEORGIANA | MITCHELL |
| 9694 | HAKEE | MITCHELL |
| 9695 | I'MONEE | MITCHELL |
| 9696 | IRVIN | MITCHELL |
| 9697 | JASON | MITCHELL |
| 9698 | JENNIFER | MITCHELL |
| 9699 | JERRY | MITCHELL |
| 9700 | LADEAN | MITCHELL |
| 9701 | LEONA | MITCHELL |
| 9702 | SEAN | MITCHELL |
| 9703 | TAMARA | MITCHELL |
| 9704 | THOMAS | MITCHELL |
| 9705 | TINA | MITCHELL |
| 9706 | ELSA | MITCHELL RESENDIZ |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 9707 | NANCY | MITCHELL-CLARK |
| 9708 | DIONNA | MITCHUM |
| 9709 | AKLILU | MITIKU |
| 9710 | DANNIELLE | MITSTIFER |
| 9711 | MELANIE | MITZEL LEYVA |
| 9712 | PAUL | MIX |
| 9713 | CAROLINE | MIZELL |
| 9714 | CHELSEA | MIZZELL |
| 9715 | TODD | MLENAR |
| 9716 | DENISE | MOBLEY |
| 9717 | ALINA | MOCAN |
| 9718 | EMILE | MODESITT |
| 9719 | BRAYDEN | MODJESKA |
| 9720 | NAOMI | MODLIN-ANDERSON |
| 9721 | JANE | MOE |
| 9722 | TOM | MOE |
| 9723 | RICHARD | MOEDE |
| 9724 | GARNER | MOFFAT |
| 9725 | BABZ | MOFFATT |
| 9726 | TRAVIS | MOFFATT |
| 9727 | FARDOWSA | MOHAMED |
| 9728 | MAHDI | MOHAMED |
| 9729 | SULAIMAN | MOHAMED |
| 9730 | EFAT | MOHAMMADI |
| 9731 | ABDALGADER | MOHAMMED |
| 9732 | JEET | MOHAPATRA |
| 9733 | CHAD | MOHLER |
| 9734 | MAX | MOHR |
| 9735 | ROBERT | MOHR |
| 9736 | JOHN | MOISA |
| 9737 | JEANETTE | MOISANT |
| 9738 | ARTUR | MOKRUSHIN |
| 9739 | BECKY | MOLANDES |
| 9740 | KEITH | MOLANDES |
| 9741 | BENNY | MOLAYAL |
| 9742 | CRISTINA | MOLINA |
| 9743 | FERNANDO | MOLINA |
| 9744 | SIGFRIDO | MOLINA |
| 9745 | JANE | MOLINO |
| 9746 | RONNIE | MOLLER |
| 9747 | PATRICK | MOLLOHAN |
| 9748 | SAMUEL | MOLNAR |
| 9749 | NICOLE | MOMANEY |
| 9750 | CORY | MONACO |
| 9751 | MARTIN | MONAHAN |
| 9752 | EMILY | MONCHUK |

| No. | First Name | Last Name |
|---|---|---|
| 9753 | AIDEN-JAMES | MONDINA |
| 9754 | MICHAEL | MONFREDI |
| 9755 | MARIELA ELIZABETH | MONGELOS GONZALEZ |
| 9756 | KELLY | MONGO |
| 9757 | ARTHUR | MONROE |
| 9758 | ASHLEY | MONROE |
| 9759 | STEVEN | MONROE |
| 9760 | KARLA MONROY PARRALES | MONROY |
| 9761 | MICK | MONSERRET |
| 9762 | JOSONDRA | MONTAGUE |
| 9763 | RICARDO | MONTALVO |
| 9764 | RODEL | MONTANER |
| 9765 | KIMBURLIE | MONTANO |
| 9766 | VICTORIA | MONTANO |
| 9767 | FARIDES ELENA | MONTANO BERNAL |
| 9768 | LEILANE | MONTECALVO |
| 9769 | RUBEN | MONTEJO |
| 9770 | DANIEL | MONTENEGRO |
| 9771 | VIRGILIO | MONTENEGRO |
| 9772 | ASHLEY | MONTES |
| 9773 | ISIDRO | MONTES |
| 9774 | JOSE | MONTES |
| 9775 | NICO | MONTES |
| 9776 | ABEL | MONTESINO |
| 9777 | BRANDI | MONTGOMERY |
| 9778 | DAISETTA | MONTGOMERY |
| 9779 | ERNESTINE | MONTGOMERY |
| 9780 | GABRIELLE | MONTGOMERY |
| 9781 | KARA | MONTGOMERY |
| 9782 | LAURAMARIE | MONTGOMERY |
| 9783 | PEYTON | MONTGOMERY |
| 9784 | SOMJAI WENDY | MONTGOMERY |
| 9785 | WALTER | MONTGOMERY |
| 9786 | THEEKATHAT | MONTHIENVICHIENCHAI |
| 9787 | YON | MONTOTO |
| 9788 | REX | MONTOYA |
| 9789 | ASHANTI | MONTS-TREVISKA |
| 9790 | HECTOR | MONZON |
| 9791 | ADAM | MOODY |
| 9792 | DAVID | MOODY |
| 9793 | DAVID H | MOODY |
| 9794 | DERRICK | MOODY |
| 9795 | LISA | MOODY |
| 9796 | LISA | MOODY |
| 9797 | WANDA | MOODY |
| 9798 | DAVID | MOON |

| No. | First Name | Last Name |
|---|---|---|
| 9799 | JASON | MOON |
| 9800 | KEVIN | MOON |
| 9801 | MARCUS | MOON |
| 9802 | MISTY | MOON |
| 9803 | CAROLANNE | MOONEY |
| 9804 | JULIE | MOONEY |
| 9805 | ANGIE | MOORE |
| 9806 | BELINDA | MOORE |
| 9807 | BONNIE | MOORE |
| 9808 | BRENDA | MOORE |
| 9809 | CHARISMA | MOORE |
| 9810 | CHRIS | MOORE |
| 9811 | CHRISTOPHER | MOORE |
| 9812 | CORTEZ | MOORE |
| 9813 | CURTIS | MOORE |
| 9814 | DEAN | MOORE |
| 9815 | ELAINE | MOORE |
| 9816 | FRANK | MOORE |
| 9817 | GABRAELLE | MOORE |
| 9818 | HENRY | MOORE |
| 9819 | JAMES | MOORE |
| 9820 | JERRY | MOORE |
| 9821 | JERRY | MOORE |
| 9822 | JOSEPH | MOORE |
| 9823 | KELSEY | MOORE |
| 9824 | KRISTAL | MOORE |
| 9825 | LAURA | MOORE |
| 9826 | LOREN | MOORE |
| 9827 | LORITA | MOORE |
| 9828 | MAGGIE | MOORE |
| 9829 | MARKEITH | MOORE |
| 9830 | MATTHEW | MOORE |
| 9831 | QUENTIN | MOORE |
| 9832 | RICK | MOORE |
| 9833 | ROB | MOORE |
| 9834 | ROBERT | MOORE |
| 9835 | SARAH | MOORE |
| 9836 | SARAH | MOORE |
| 9837 | SHERYL | MOORE |
| 9838 | STEPHANIE | MOORE |
| 9839 | SUSAN | MOORE |
| 9840 | LYNDON | MOORE III |
| 9841 | JEROD | MOORE-CLAYTON |
| 9842 | CALEB | MOOREHEAD |
| 9843 | JOY | MOOSHIE |
| 9844 | STEPHANIE | MORAIS |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 9845 | ALBERTO | MORALES |
| 9846 | AMPARO | MORALES |
| 9847 | ANA | MORALES |
| 9848 | CARLOS | MORALES |
| 9849 | GABRIEL | MORALES |
| 9850 | JACOB | MORALES |
| 9851 | JUAN | MORALES |
| 9852 | LETICIA | MORALES |
| 9853 | LUIS | MORALES |
| 9854 | MALIIK | MORALES |
| 9855 | MELISSA | MORALES |
| 9856 | RACHAEL | MORALES |
| 9857 | SHAIYANNE | MORALES |
| 9858 | MIANDRA | MORALES DINGMAN |
| 9859 | MARIA BELEN | MORALES SILVA |
| 9860 | TRICIA | MORALES-GIAMBUSSO |
| 9861 | MICHAEL | MORAN |
| 9862 | PATRICIA | MORAN |
| 9863 | JUSTIN | MORAST |
| 9864 | ALEX MATEO | MORATAYA GARCÍA |
| 9865 | RYAN | MORCRETTE |
| 9866 | DIANNE | MOREHEAD |
| 9867 | FANNY | MOREIRA |
| 9868 | CHRISTOPHER | MOREL |
| 9869 | SARAH | MORELAND |
| 9870 | JOHN | MORELL |
| 9871 | SHERYL | MORELLA |
| 9872 | TARA | MORELLA |
| 9873 | CHARLES | MORELLI |
| 9874 | BRIANNA | MORENO |
| 9875 | JEFFRITH | MORENO |
| 9876 | LUIS ENRIQUE | MORENO MARCILLO |
| 9877 | ALFRED | MORESCHI |
| 9878 | FLOR | MORETA |
| 9879 | ARABIA | MORGAN |
| 9880 | BRANDON | MORGAN |
| 9881 | CHRISTIANA | MORGAN |
| 9882 | DIANA | MORGAN |
| 9883 | GEORGE | MORGAN |
| 9884 | HANNAH | MORGAN |
| 9885 | JAMES | MORGAN |
| 9886 | JARED | MORGAN |
| 9887 | JORDAN | MORGAN |
| 9888 | JOSHUA | MORGAN |
| 9889 | LAURIE | MORGAN |
| 9890 | MARGARET | MORGAN |

| No. | First Name | Last Name |
|---|---|---|
| 9891 | MATTHEW | MORGAN |
| 9892 | MEGAN | MORGAN |
| 9893 | MICHAEL | MORGAN |
| 9894 | PAUL | MORGAN |
| 9895 | RUSSELL | MORGAN |
| 9896 | STACY | MORGAN |
| 9897 | TRINA | MORGAN |
| 9898 | DEBORAH | MORIARTY |
| 9899 | PORIA | MORIDZADEH |
| 9900 | DANIEL | MORILHA |
| 9901 | CHRISTOPHER | MORIN |
| 9902 | GINA | MORIN |
| 9903 | JUSTIN | MORIN |
| 9904 | NOEL | MORIN |
| 9905 | ALICIA | MORKE |
| 9906 | ROBERT | MORKE |
| 9907 | DYLAN | MORNEAU |
| 9908 | KORTNEY | MORNING GUN BRIGGS |
| 9909 | ANNMARIE | MORO |
| 9910 | ANDREW | MOROCH |
| 9911 | RICK | MORPHEW |
| 9912 | ALEJANDRO | MORQUECHO |
| 9913 | TJ | MORRIGAN |
| 9914 | AINSLEY | MORRIS |
| 9915 | ALYSSA | MORRIS |
| 9916 | B JOANNE | MORRIS |
| 9917 | BENJAMIN | MORRIS |
| 9918 | CALVINA | MORRIS |
| 9919 | DAVID | MORRIS |
| 9920 | DEBBIE | MORRIS |
| 9921 | ERIC | MORRIS |
| 9922 | JAMES | MORRIS |
| 9923 | JEFFERY | MORRIS |
| 9924 | JEVON | MORRIS |
| 9925 | JORDAN | MORRIS |
| 9926 | JOSEPH | MORRIS |
| 9927 | KEITH | MORRIS |
| 9928 | LACY | MORRIS |
| 9929 | LAUREN | MORRIS |
| 9930 | MIKE | MORRIS |
| 9931 | ROBYN | MORRIS |
| 9932 | SHERWIN | MORRIS |
| 9933 | SYDNEY | MORRIS |
| 9934 | TRACY | MORRIS |
| 9935 | KELLY | MORRIS SINRUD |
| 9936 | ASHLEY | MORRISON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 9937 | BRIAN | MORRISON |
| 9938 | DALE | MORRISON |
| 9939 | DANIEL | MORRISON |
| 9940 | ELMER | MORRISON |
| 9941 | GIOVANNI | MORRISON |
| 9942 | HEIDI | MORRISON |
| 9943 | JAMES | MORRISON |
| 9944 | MATT | MORRISON |
| 9945 | MATT | MORRISON |
| 9946 | TODD | MORRISON |
| 9947 | CANDI | MORROW |
| 9948 | SUSEAN | MORROW |
| 9949 | ROBERT | MORSE |
| 9950 | ROBERT | MORSE |
| 9951 | SARA | MORSE |
| 9952 | AMBER | MORTON |
| 9953 | ANDRE | MORTON |
| 9954 | DALE | MORTON |
| 9955 | EMMA | MORTON |
| 9956 | SHAKIELA | MORTON |
| 9957 | BRANDON | MORUA |
| 9958 | KAHU | MORUNGA |
| 9959 | KEISHANDA | MOSELEY |
| 9960 | DON | MOSER |
| 9961 | ALIZA | MOSES |
| 9962 | BEN | MOSES |
| 9963 | MARILY | MOSES |
| 9964 | TERESA | MOSES |
| 9965 | THOMAS | MOSES |
| 9966 | NICHOLA | MOSIER |
| 9967 | ALPHONSE | MOSLEY |
| 9968 | ROBERT | MOSLEY |
| 9969 | DANIELLE | MOSS |
| 9970 | DEANDRIA | MOSS |
| 9971 | DEREK | MOSS |
| 9972 | PATRICIA | MOSS |
| 9973 | SHONTE | MOSS |
| 9974 | M. | MOTA |
| 9975 | NICKOLAS | MOTHERSHED |
| 9976 | ANDREW | MOTLEY |
| 9977 | VALERIE | MOTT |
| 9978 | KESHONA | MOTTON |
| 9979 | JAMES | MOUA |
| 9980 | ADAM | MOULD |
| 9981 | CAROLYN | MOULTON |
| 9982 | ERIN | MOULTON |

| No. | First Name | Last Name |
|---|---|---|
| 9983 | AMBER | MOULTRIE |
| 9984 | JAMES | MOULTRIE |
| 9985 | STUART | MOULTRIE |
| 9986 | CHAELON | MOULTRY |
| 9987 | MICHELLE J | MOULTRY |
| 9988 | BEATRICE | MOUNT |
| 9989 | JANE | MOUNT |
| 9990 | JACK | MOURIZ |
| 9991 | AHMED | MOUSTAFA |
| 9992 | JAMES | MOUTON |
| 9993 | PAN | MOUY THEAN |
| 9994 | JOSHUA | MOWBRAY |
| 9995 | MOHAMED | MOWLIID |
| 9996 | KIRSTEN | MOY |
| 9997 | LUIS | MOYA |
| 9998 | MARIO | MOYA |
| 9999 | RUBEN | MOYA |
| 10000 | DANIEL | MOYER |
| 10001 | KEVIN | MOYER |
| 10002 | STACY | MOYER |
| 10003 | MURTAZA | MUBASHARI |
| 10004 | FRIEDA | MUDD |
| 10005 | ADAM | MUEHLHAUSEN |
| 10006 | AUSTIN | MUELLER |
| 10007 | BONITA | MUELLER |
| 10008 | BRAD | MUELLER |
| 10009 | NICHOLAS | MUELLER |
| 10010 | TIFFANY | MUELLER |
| 10011 | TIM | MUELLER |
| 10012 | BARBARA | MUETZ |
| 10013 | ABDUL-MALIK | MUHAMMED |
| 10014 | BASSAM | MUHSIN |
| 10015 | AUSTIN | MUIR |
| 10016 | LEN | MUIR |
| 10017 | ROHIT | MUKHI |
| 10018 | CRAIG | MULDER |
| 10019 | DAVID | MULDER |
| 10020 | GRANT | MULHOLLAND |
| 10021 | KERRIANNE | MULLEN |
| 10022 | ANDREW | MULLER |
| 10023 | MICHAEL | MULLHOLAND |
| 10024 | SPENCER | MULLHOLAND |
| 10025 | AMANDA | MULLINS |
| 10026 | BARRY | MULLINS |
| 10027 | CECIL | MULLINS |
| 10028 | FESS MICHAEL | MULLINS |

| No. | First Name | Last Name |
|---|---|---|
| 10029 | HEATHER | MULLINS |
| 10030 | LAURA | MULLINS |
| 10031 | MARY | MULLINS |
| 10032 | EDGAR | MULLIS |
| 10033 | JORDAN | MULSON |
| 10034 | SEAN | MULVEY |
| 10035 | ALBERT | MUMMA |
| 10036 | BREANNA | MUMPHREY |
| 10037 | HARIKA | MUNAGALA |
| 10038 | STEPHANIE | MUNDINE |
| 10039 | DAWN | MUNERA |
| 10040 | JUAN | MUNGUIA |
| 10041 | WALELA | MUNICH |
| 10042 | DAWN | MUNIZ |
| 10043 | MARCOS | MUNIZ |
| 10044 | PHILLIP | MUNN |
| 10045 | MONICA | MUNOZ |
| 10046 | STEVEN | MUNOZ |
| 10047 | CHRIS | MUNROE |
| 10048 | WM TYLER | MUNROE |
| 10049 | LISA | MUNSON |
| 10050 | GEOFFREY | MUNSTERMAN |
| 10051 | LISETTE | MUNTSLAG |
| 10052 | BART | MUNYAN |
| 10053 | MICHAEL | MURACH |
| 10054 | JUILANA | MURAFSKY |
| 10055 | LATOSHA | MURCHISON |
| 10056 | KAYLA | MURDAUGH |
| 10057 | KATIE | MURDOCK |
| 10058 | ALAN | MURDOCK |
| 10059 | AUSTIN | MURGENOVICH |
| 10060 | CESAR | MURILLO |
| 10061 | BLISS | MURPHY |
| 10062 | CHRISTINE | MURPHY |
| 10063 | CLEM | MURPHY |
| 10064 | DANAYA | MURPHY |
| 10065 | DAVID | MURPHY |
| 10066 | DEMETRESS | MURPHY |
| 10067 | DEVAYRE | MURPHY |
| 10068 | JEFF | MURPHY |
| 10069 | JOLANDA | MURPHY |
| 10070 | JOSEPH | MURPHY |
| 10071 | LISA | MURPHY |
| 10072 | LISA | MURPHY |
| 10073 | MARYJEAN | MURPHY |
| 10074 | SHAUNTA | MURPHY |

| No. | First Name | Last Name |
|---|---|---|
| 10075 | TERENCE | MURPHY |
| 10076 | VIRGIL | MURPHY |
| 10077 | MATTHEW | MURPHY-LOZANO |
| 10078 | CLIFFORD | MURRAY |
| 10079 | DONNA | MURRAY |
| 10080 | ERIC | MURRAY |
| 10081 | GARRETT | MURRAY |
| 10082 | JOE | MURRAY |
| 10083 | JORDAN | MURRAY |
| 10084 | LORI | MURRAY |
| 10085 | MARK | MURRAY |
| 10086 | MATTHEW | MURRAY |
| 10087 | SANDRA | MURRAY |
| 10088 | STEVEN | MURRAY |
| 10089 | TANISHA | MURRAY |
| 10090 | HOLLY | MURT- STEWART |
| 10091 | ROHIT | MUSALAY |
| 10092 | FARUK | MUŠANOVIĆ |
| 10093 | SHANNON | MUSICK |
| 10094 | DEREK | MUSSER |
| 10095 | DAVID | MUSSET |
| 10096 | SHAWN | MUTCHLER |
| 10097 | AUGESTHILINGOM | MUTHUMPERUMAL PILLAI |
| 10098 | SHOKHRUKH | MUZAFFAROV |
| 10099 | SAMUEL | MWANIKI |
| 10100 | RICHARD | MYER |
| 10101 | CARA | MYERS |
| 10102 | DANIEL | MYERS |
| 10103 | DOROTHY | MYERS |
| 10104 | JEFFREY | MYERS |
| 10105 | JENNIFER | MYERS |
| 10106 | JOSEPH | MYERS |
| 10107 | KENNETH | MYERS |
| 10108 | KEVIN | MYERS |
| 10109 | LEE | MYERS |
| 10110 | MISTY | MYERS |
| 10111 | ROBERT | MYERS |
| 10112 | STEVE | MYERS |
| 10113 | WAYNE | MYERS |
| 10114 | DANIEL | MYERS II |
| 10115 | SARAH | MYERSON |
| 10116 | LEANNA | MYLES |
| 10117 | LORENZO | MYLES |
| 10118 | MINDY | MYOTT |
| 10119 | JUNIOR | MYRDIL |
| 10120 | BEN | MYSLIWIEC |

| No. | First Name | Last Name |
|---|---|---|
| 10121 | AFAQUE | MYSORE-AMANULLA |
| 10122 | JAVIER | NADAL |
| 10123 | PAUL | NADELL |
| 10124 | FAITH | NADHERNY |
| 10125 | REINON | NAGANO |
| 10126 | JOSEPH | NAGEEB |
| 10127 | HANNAH | NAGEL |
| 10128 | JOSH | NAGEL |
| 10129 | JOLIANA | NAGIB |
| 10130 | DONALD | NAGLE |
| 10131 | PATRICK | NAGLE |
| 10132 | BENCE | NAGY |
| 10133 | CHARLES | NAGY |
| 10134 | SHABIKOON | NAHAR |
| 10135 | SALLY | NAHHAS |
| 10136 | ZACHARY | NAHUM |
| 10137 | RAJIV | NAIR |
| 10138 | MUTASEM | NAJDAWI |
| 10139 | LOURDES | NAJERA |
| 10140 | PIERRE | NAKASHIAN |
| 10141 | YUKI | NAKAYAMA |
| 10142 | ROBERT | NAKESHIAN |
| 10143 | NICHOLAS | NAKVINDA |
| 10144 | MICHELLE | NALI |
| 10145 | MEGAN | NAMKEN |
| 10146 | DAWN | NANCE |
| 10147 | ROB | NANCE |
| 10148 | JOHNNIE | NANTON |
| 10149 | KATELAND | NAPIER |
| 10150 | RICHARD | NAPOLEON |
| 10151 | BREANNA | NAPOLETANO |
| 10152 | DAVID | NAPRIYENKO |
| 10153 | JUAN CARLOS | NARANJO |
| 10154 | ARIANA | NARDELLA |
| 10155 | PAUL | NARKUM |
| 10156 | JOSEPH | NARRO |
| 10157 | CEDRIC | NARTEY |
| 10158 | LUIS | NARVAEZ |
| 10159 | LOUISE | NASH |
| 10160 | STEPHEN | NASH |
| 10161 | RUSLAN | NASIROV |
| 10162 | MOHAMMED | NASSIF |
| 10163 | ANTHONY | NASSIH |
| 10164 | SUSAN | NATAL |
| 10165 | CHRISTOPHER | NATHAN |
| 10166 | DECE BLANCHE | NATIVIDAD |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 10167 | CHELSEA | NAVAGE |
| 10168 | JOHN | NAVAGE |
| 10169 | BECKI | NAVARRE |
| 10170 | VICTOR | NAVARRETE |
| 10171 | JOSE | NAVARRETE MORENO |
| 10172 | CHRIS | NAVARRO |
| 10173 | CHRISTIAN | NAVARRO |
| 10174 | JACQUELINE | NAVARRO |
| 10175 | LIGAYA | NAVARRO |
| 10176 | PERLA | NAVARRO |
| 10177 | RAMON | NAVARRO |
| 10178 | THOMAS | NAVE |
| 10179 | VIACHESLAV | NAZARENKO |
| 10180 | KHADY | NDIAYE |
| 10181 | DIVINE | NDOMBO |
| 10182 | TIMOTHY | NEACE |
| 10183 | EVA | NEADING |
| 10184 | AMANDA | NEAL |
| 10185 | JOHN | NEAL |
| 10186 | KATRINA | NEAL |
| 10187 | MARK | NEAL |
| 10188 | STEPHAN | NEAL |
| 10189 | DREW | NEALE |
| 10190 | TROY | NEAVINS JR |
| 10191 | TERRY | NEEDHAM |
| 10192 | AKHILA | NEELAPATI |
| 10193 | ALYSIA | NEELEY |
| 10194 | BRICE | NEER |
| 10195 | DEBBIE | NEESE |
| 10196 | DAVID | NEFF |
| 10197 | NIMROD | NEGOSA |
| 10198 | COSMIN | NEGRARU |
| 10199 | DARRAL | NEGRETE |
| 10200 | STEPHANIE | NEGRETE |
| 10201 | ROBERTA | NEGRIN |
| 10202 | JOSE | NEGRON |
| 10203 | REBECCA | NEHRBAS |
| 10204 | HEATHER | NEILL |
| 10205 | CATHY | NEIMAN |
| 10206 | DONNA | NEISH |
| 10207 | DANYELLE | NEJAME |
| 10208 | RICK | NEJMAN |
| 10209 | SHAWN | NELDER |
| 10210 | ANGELA | NELSON |
| 10211 | BARRY | NELSON |
| 10212 | BILL | NELSON |

| No. | First Name | Last Name |
|---|---|---|
| 10213 | BRANDON | NELSON |
| 10214 | BRIDGET | NELSON |
| 10215 | CHAZ | NELSON |
| 10216 | CHRISTINA | NELSON |
| 10217 | COOKIE | NELSON |
| 10218 | DANIEL | NELSON |
| 10219 | DAWN | NELSON |
| 10220 | DEB | NELSON |
| 10221 | ERIK | NELSON |
| 10222 | ERIK | NELSON |
| 10223 | GUY H | NELSON |
| 10224 | HEATHER | NELSON |
| 10225 | JASON | NELSON |
| 10226 | JEFF | NELSON |
| 10227 | JOSEPH | NELSON |
| 10228 | KAREN | NELSON |
| 10229 | KEVIN | NELSON |
| 10230 | KRISTINA | NELSON |
| 10231 | MARINA | NELSON |
| 10232 | NICOLE | NELSON |
| 10233 | RICHARD | NELSON |
| 10234 | RYAN | NELSON |
| 10235 | THOMAS | NELSON |
| 10236 | TURKESSA | NELSON |
| 10237 | WENDI | NELSON |
| 10238 | WENDY | NELSON |
| 10239 | JUSTIN | NEMES |
| 10240 | DAVID | NEMMERS |
| 10241 | JILL | NEPHEW |
| 10242 | GEORGE | NESBIT |
| 10243 | ETHAN | NESBITT |
| 10244 | TANSELI | NESIL FERRELL |
| 10245 | JONATHAN | NESS |
| 10246 | ALEXANDRIA | NESSELRODT |
| 10247 | ELIJAH | NESTER |
| 10248 | AMANASHA | NESTON |
| 10249 | JILLIAN | NETHERTON-PEEL |
| 10250 | CALLIE | NEUBERT |
| 10251 | JOSHUA | NEUBERT |
| 10252 | ERIKA | NEUENDORF |
| 10253 | ELI | NEUFELD |
| 10254 | ELIZABETH | NEUFELD |
| 10255 | RYAN | NEVILLE |
| 10256 | DAVID | NEWBERRY |
| 10257 | GREG | NEWCOMB |
| 10258 | MICHAEL | NEWCOMB |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 10259 | MIKE | NEWCOMB |
| 10260 | DANIEL | NEWELL |
| 10261 | PATRICIA | NEWGENT |
| 10262 | SHAWN | NEWLAND |
| 10263 | DEAN | NEWMAN |
| 10264 | DIANE | NEWMAN |
| 10265 | GARY | NEWMAN |
| 10266 | MARINA | NEWMAN |
| 10267 | STEVEN | NEWMAN |
| 10268 | TRUE | NEWMAN |
| 10269 | BROOKE | NEWSOM |
| 10270 | KRISTY | NEWSOME |
| 10271 | MARK | NEWSOME |
| 10272 | SHERYLON | NEWSOME |
| 10273 | AUSTIN | NEWTON |
| 10274 | BRETT | NEWTON |
| 10275 | JERRY | NEWTON |
| 10276 | LAURA LANA | NEWTON |
| 10277 | MAGAN | NEWTON |
| 10278 | SYLVA | NEWTON |
| 10279 | ROGER | NEWVILLE |
| 10280 | PERCY | NEYRA |
| 10281 | ELTON | NEZ |
| 10282 | DANNY | NG |
| 10283 | JIMMY | NG |
| 10284 | KITWA | NG |
| 10285 | CHATURAPHAT | NGAMAHARAT |
| 10286 | ALEX | NGUYEN |
| 10287 | ANH KHOA | NGUYEN |
| 10288 | DAT | NGUYEN |
| 10289 | DUY TAN | NGUYEN |
| 10290 | ERIC | NGUYEN |
| 10291 | HAN | NGUYEN |
| 10292 | HANNAH | NGUYEN |
| 10293 | HIEN | NGUYEN |
| 10294 | HOBAD | NGUYEN |
| 10295 | JENNIFER | NGUYEN |
| 10296 | JOHN | NGUYEN |
| 10297 | KEVIN | NGUYEN |
| 10298 | NGUYEN | NGUYEN |
| 10299 | NORRIS | NGUYEN |
| 10300 | PATRICK | NGUYEN |
| 10301 | PAUL | NGUYEN |
| 10302 | PHONG | NGUYEN |
| 10303 | SAMANTHA | NGUYEN |
| 10304 | SON | NGUYEN |

| No. | First Name | Last Name |
|---|---|---|
| 10305 | THANH | NGUYEN |
| 10306 | THU | NGUYEN |
| 10307 | TOPACIO | NGUYEN |
| 10308 | TRANG | NGUYEN |
| 10309 | TRUNG | NGUYEN |
| 10310 | TU-ANH | NGUYEN |
| 10311 | NAM | NGUYỄN |
| 10312 | VINH | NGUYỄN |
| 10313 | MICHELLE | NHAM |
| 10314 | TAJA | NHLAPO |
| 10315 | KERRI | NICE |
| 10316 | CHRISTIN | NICHOLE |
| 10317 | JERROD | NICHOLS |
| 10318 | SARA | NICHOLS |
| 10319 | TAYLOR | NICHOLS |
| 10320 | ERIN | NICHOLSON |
| 10321 | LARENDA | NICHOLSON |
| 10322 | RAYMOND | NICHOLSON |
| 10323 | JORDAN | NICHOLS-PREVICH |
| 10324 | DARRIN | NICHTER |
| 10325 | EDWARD  (AKA) JORDAN | NICK |
| 10326 | DALE | NICKELL |
| 10327 | RANDY | NICKELL |
| 10328 | CRAIG | NICKELS |
| 10329 | RONDA | NICKELS |
| 10330 | BRET | NICKS |
| 10331 | YOLANDA | NICOLE |
| 10332 | MEGAN | NICOLOSI |
| 10333 | KEVIN | NICOTERA |
| 10334 | GEORGE | NICULA |
| 10335 | YARBROUGH | NIDA |
| 10336 | TAMMY | NIEDERHAUS |
| 10337 | KARL | NIEDHAMMER |
| 10338 | ROBERTA | NIEDT |
| 10339 | ALAYSHIA | NIELSEN |
| 10340 | CHRISTIAN | NIELSEN |
| 10341 | CLAUDINE | NIELSEN |
| 10342 | KENNETH | NIELSEN |
| 10343 | TROY | NIELSEN |
| 10344 | DOUGLAS | NIEPORT |
| 10345 | LUIS ANTHONY | NIEVA |
| 10346 | ALFRED NIEVES | NIEVES |
| 10347 | NELSON | NIEVES |
| 10348 | SHERIKA | NIEVES |
| 10349 | YVETTE | NIEVES |
| 10350 | JONATHAN | NIEZNANSKI |

| No. | First Name | Last Name |
|---|---|---|
| 10351 | JUDY | NIKKEL |
| 10352 | MEHRDAD | NIKNAMI |
| 10353 | NINA | NIKOLIC |
| 10354 | DIDI | NIKOLOV |
| 10355 | TAMMY | NIKOLOV |
| 10356 | NIINA | NIKULAINEN |
| 10357 | EDWARD | NILES |
| 10358 | SCOTT | NILES |
| 10359 | SHAUN | NILSEN |
| 10360 | IAN | NILSON |
| 10361 | RYAN | NIMAL |
| 10362 | NORNU | NINAYOR |
| 10363 | TIFFANY | NIRELLI |
| 10364 | SHIMON | NIREN |
| 10365 | RANDY | NISEN |
| 10366 | AYAKA | NISHIKAWA |
| 10367 | MAKENNA | NISHIMOTO |
| 10368 | MANFRED | NISSLEY |
| 10369 | ERNEST | NIXON |
| 10370 | JOHN | NIXON |
| 10371 | TYRIIS | NIXON |
| 10372 | SEKOU | NJATA |
| 10373 | KEITH | NOAH |
| 10374 | MATTHEW | NOBLE |
| 10375 | PORTIA | NOBLE |
| 10376 | JONATHAN | NOBLITT |
| 10377 | WILLIAM | NOBLITT |
| 10378 | GERALD | NOBOA |
| 10379 | JOHN | NOCON |
| 10380 | JOHN | NODSON |
| 10381 | COLIN | NOEL |
| 10382 | DOUGLAS | NOLAN |
| 10383 | JOANN | NOLAN |
| 10384 | MATTHEW | NOLAN |
| 10385 | BEN | NOLEN |
| 10386 | DREW | NOLEN |
| 10387 | JUSTIN | NOLEN |
| 10388 | RANDY | NOLFF |
| 10389 | KATHY | NOLLAU |
| 10390 | BENJAMIN | NOLT |
| 10391 | LINDA | NOLTE |
| 10392 | CHAUDHARY | NOMAN |
| 10393 | NAT | NONOA |
| 10394 | TYLER | NORBY |
| 10395 | GINA | NORDLI |
| 10396 | MELISSA | NORIEGA |

| No. | First Name | Last Name |
|---|---|---|
| 10397 | RAMIRO | NORIEGA |
| 10398 | SHAWNA | NORIEGA |
| 10399 | AUSTIN | NORMAN |
| 10400 | CARY | NORMAN |
| 10401 | DEVIN | NORMAN |
| 10402 | SHARON | NORMAN |
| 10403 | TIMOTHY | NORMAN |
| 10404 | ALLAN | NORRIS |
| 10405 | BRITTANY | NORRIS |
| 10406 | DAVID | NORRIS |
| 10407 | DIANNE | NORRIS |
| 10408 | JASON | NORRIS |
| 10409 | LEE | NORRIS |
| 10410 | LISA | NORRIS |
| 10411 | RICK | NORRIS |
| 10412 | GREGG | NORTH |
| 10413 | ROBERT | NORTHAM |
| 10414 | CHARLSE | NORTHUP |
| 10415 | SHARON | NORTHUP |
| 10416 | AUDREY | NORTON |
| 10417 | AIDAN | NORVEZ |
| 10418 | CHLOE | NORVEZ |
| 10419 | BETH | NORWICH |
| 10420 | PATRICK | NORWOOD |
| 10421 | ROYALE | NORWOOD |
| 10422 | ELIZABETH | NOSAKA |
| 10423 | CHRIS | NOVAK |
| 10424 | TONY | NOVAK |
| 10425 | GERALDINE | NOVOTNEY |
| 10426 | NICOLE | NOVOTNY |
| 10427 | DAVID | NOWACZYK |
| 10428 | LEANNE | NOWELL |
| 10429 | JOHNNY | NOYAN |
| 10430 | ZACHARY | NOYCE |
| 10431 | GUILLERMO | NOYOLA |
| 10432 | LORA | NOYOLA |
| 10433 | HENRY | NSUBUGA |
| 10434 | AUBINE | NTIBANDETSE |
| 10435 | PABLO | NUANES |
| 10436 | LARRY | NUESE |
| 10437 | RACHEL | NUFFER |
| 10438 | THOMAS | NUKAPIGAK |
| 10439 | GLENNDA | NUNEZ |
| 10440 | JOSE | NUNEZ |
| 10441 | ADRIAN | NUNEZ DE LA TORRE |
| 10442 | RONY ALEXANDER | NUÑEZ ESPINAL |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 10443 | JONATHAN | NUNN |
| 10444 | JOSHUA | NUNNER |
| 10445 | JACQUELINE | NUNZIATO |
| 10446 | GARY | NUPP |
| 10447 | JAMES | NURKKA |
| 10448 | MARGO | NUSS |
| 10449 | JAMES | NUSSER |
| 10450 | ASHLEY | NUTBROWN |
| 10451 | CAROLYN | NYBERG |
| 10452 | MARLIN | NYREHN |
| 10453 | KEINA | O QUE |
| 10454 | EDWARD | O'BRIEN |
| 10455 | RICHARD | O'BRIEN |
| 10456 | THOMAS | O'BRIEN |
| 10457 | CANDICE | O'BYRNE |
| 10458 | KATHRYN | O'CONNELL |
| 10459 | MARK | O'DONNELL |
| 10460 | JERRICA | O'HARRA |
| 10461 | MARIE | O'MALLEY |
| 10462 | CHRISTOPHER | OAKES |
| 10463 | JILL | OAKES |
| 10464 | COREY | OAKS |
| 10465 | ROBERT | OATES |
| 10466 | JEREMY | OATMAN |
| 10467 | YAPHETT | OATMAN |
| 10468 | LEAH | OBAL |
| 10469 | JASMINE | OBANDO |
| 10470 | AMANDA | O'BANNON |
| 10471 | AYA | OBARA |
| 10472 | CRYSTAL | OBARR |
| 10473 | TIMOTHY | OBARR |
| 10474 | JOHN | OBERCON |
| 10475 | OLIVER | OBERDORF |
| 10476 | KATRINA | OBLENES-ROGOFF |
| 10477 | KAYLIN | OBRIEN |
| 10478 | THOMAS | OBRIEN |
| 10479 | BARBARA | O'BRIEN |
| 10480 | LINDA | O'BRIEN |
| 10481 | SHANE | OBRYAN |
| 10482 | SURAA | OCHOA |
| 10483 | JASMINE | O'CLANCY |
| 10484 | CONNIE | O'CONNELL |
| 10485 | MICHAEL | O'CONNELL |
| 10486 | MARY | OCONNOR |
| 10487 | KYLE | O'CONNOR |
| 10488 | PAMELA | O'CONNOR |

| No. | First Name | Last Name |
|---|---|---|
| 10489 | MOHANAD MOHAMED ABDELMAGID ABDELKHALEK | ODEMA |
| 10490 | PATRICIA | ODER |
| 10491 | OBIAGELI | ODIMEGWU |
| 10492 | JONES | ODOGWU |
| 10493 | ANDREW | ODOM |
| 10494 | MALLORY | ODOM |
| 10495 | MARY | ODONNELL |
| 10496 | JOHN | ODWYER |
| 10497 | NATHAN | OEBR |
| 10498 | JENNIFER | OFFENBACHER-OROSZ |
| 10499 | TEMISANREN | OFUYA |
| 10500 | LUKE | OGLE |
| 10501 | JOHN | OGLESBY |
| 10502 | FRANCIS | OGUAGHA |
| 10503 | ALBERT | OH |
| 10504 | GYUJIN | OH |
| 10505 | SEHUN | OH |
| 10506 | SIWON | OH |
| 10507 | DONALD | OHANESON |
| 10508 | MARAL | OHANIAN |
| 10509 | KEIKO | OHASHI |
| 10510 | EDNA | OHEMENG |
| 10511 | CLAY | OHLEMANN |
| 10512 | DAVID | OHRHART |
| 10513 | JOHN | OHRMUNDT |
| 10514 | JAYCIE | OILAR |
| 10515 | EBITOWO | OJI |
| 10516 | JOY | OKEKE |
| 10517 | JENNIFER | OKELBERRY |
| 10518 | JULIAN | OKINES |
| 10519 | DALE | OKKERSE |
| 10520 | NATHAN | OKORN |
| 10521 | CHRISTINE | OKPALA |
| 10522 | OMOTAYO | OLAJIDE |
| 10523 | ALBERTO | OLÁN RODRÍGUEZ |
| 10524 | LAWRENCE | OLBERDING |
| 10525 | JESSICA | OLBERG |
| 10526 | TOM | OLDING |
| 10527 | ANA | OLEA |
| 10528 | DAVID | OLESNEVICH |
| 10529 | DAVID | OLESNEVICH |
| 10530 | SHANE | OLESON |
| 10531 | ALEX | OLINGER |
| 10532 | KELSEY | OLINGER |
| 10533 | DANIEL | OLIVARES |
| 10534 | ALEXIS | OLIVAREZ |

| No. | First Name | Last Name |
|---|---|---|
| 10535 | DONNA | OLIVEIRA |
| 10536 | DOTTIE | OLIVER |
| 10537 | JANET | OLIVER |
| 10538 | KATY | OLIVER |
| 10539 | LINDSEY | OLIVER |
| 10540 | MARSHALL | OLIVER |
| 10541 | MICHAEL D. | OLIVER |
| 10542 | RACHEAL | OLIVER |
| 10543 | SHIRLEY | OLIVER |
| 10544 | MIGUEL | OLIVERA |
| 10545 | JUSTIN | OLIVERAS |
| 10546 | JOSH | OLIVER-BOHL |
| 10547 | ARIANA | OLIVERO RODRÍGUEZ |
| 10548 | JAMIE | OLIVIER |
| 10549 | TERESA | OLIVIER |
| 10550 | ANTOINETTE | OLLIVIERRE |
| 10551 | YESENIA | OLMEDA |
| 10552 | PAULO | OLMEDO |
| 10553 | JOSE | OLMOS |
| 10554 | ANASTASIA | OLSEN |
| 10555 | DENNIS | OLSEN |
| 10556 | KELSEY | OLSEN |
| 10557 | MIKE | OLSEN |
| 10558 | SUSIE | OLSEN |
| 10559 | ALFRED | OLSON |
| 10560 | BRADLEY | OLSON |
| 10561 | EMILY | OLSON |
| 10562 | ERIC | OLSON |
| 10563 | JAMES | OLSON |
| 10564 | JEREMY | OLSON |
| 10565 | LAUREN | OLSON |
| 10566 | LORI | OLSON |
| 10567 | SAMANTHA | OLSON |
| 10568 | SCOTT | OLSON |
| 10569 | ZACHARY | OLSON |
| 10570 | ALEXANDRA | OLTEAN |
| 10571 | JESSICA | OLVERA TRAFTON |
| 10572 | MICHAEL | OMALLEY |
| 10573 | MAGGIE | O'MALLEY |
| 10574 | YASMIN | OMAR ELZOBAIR |
| 10575 | PETER | OMBWA |
| 10576 | ORENE | OMELKA |
| 10577 | KIANA | OMOTADE |
| 10578 | KAMIL | ONDERKA |
| 10579 | LENESTER | ONEAL |
| 10580 | LANDON | ONEAL |

| No. | First Name | Last Name |
|---|---|---|
| 10581 | PATRICK | O'NEAL |
| 10582 | THOMAS | ONEIL |
| 10583 | LEAH | O'NEIL |
| 10584 | CONSTANCE | ONEILL |
| 10585 | KIMBERLY | ONEILL |
| 10586 | CATHAL | O'NEILL |
| 10587 | AKINOLA | ONISILE |
| 10588 | MATTHEW | ONNEN |
| 10589 | FRANCISCA | ONTIVEROS |
| 10590 | ABBY | ONUSCHAK |
| 10591 | ABIGAIL | OPEL |
| 10592 | NATALIE | OPOKU |
| 10593 | ILIA | OPP |
| 10594 | ANTHONY | ORANDAY |
| 10595 | VIRGINIA | ORBE |
| 10596 | ARACELIA | ORBERA |
| 10597 | BRENT | ORBIN |
| 10598 | MATT | ORCHOSKY |
| 10599 | BRANDON | ORCUTT |
| 10600 | TRAVIS | ORD |
| 10601 | JUAN CARLOS | ORDONEZ |
| 10602 | DEREK | OREN |
| 10603 | EUGENE | ORICO |
| 10604 | ELLEN | ORIE |
| 10605 | AZARIA | ORONA |
| 10606 | LORI | ORONA |
| 10607 | KARI | OROPALLO |
| 10608 | MICHAEL | OROSZ |
| 10609 | SANDRA | OROSZ |
| 10610 | JULISA | OROZCO |
| 10611 | RITA R | ORPI |
| 10612 | JASON | ORR |
| 10613 | SETH | ORR |
| 10614 | SUSAN HALL | ORR |
| 10615 | DARRIANTE | ORSBORN |
| 10616 | ANGELI | ORTEGA |
| 10617 | CAYLIN | ORTEGA |
| 10618 | DENNIS | ORTEGA |
| 10619 | MARVIN | ORTEZ |
| 10620 | DAWN | ORTGIES |
| 10621 | CARLOS | ORTIZ |
| 10622 | DAURY | ORTIZ |
| 10623 | DAVID | ORTIZ |
| 10624 | EDDIE | ORTIZ |
| 10625 | JANICE | ORTIZ |
| 10626 | MAGDA | ORTIZ |

| No. | First Name | Last Name |
|---|---|---|
| 10627 | MORAIMA | ORTIZ |
| 10628 | SANTIAGO | ORTIZ |
| 10629 | KELLY | ORTON |
| 10630 | BARBARA | ORTUTAY |
| 10631 | DANIEL | ORWA |
| 10632 | JOSEPH | OSABEN |
| 10633 | KEIT | OSADCHUK |
| 10634 | CHARLES | OSBORN |
| 10635 | JOSHUA | OSBORN |
| 10636 | LAURA | OSBORN |
| 10637 | NATALIE | OSBORN |
| 10638 | KRISTIN | OSBORNE |
| 10639 | SHEREE | OSBORNE |
| 10640 | MATTHEW | OSCAR |
| 10641 | DEIRDRE | OSHEA |
| 10642 | AMANDA | OSIECKI |
| 10643 | GREVICITO | OSINAGA |
| 10644 | CHRISTINE | OSORIO |
| 10645 | DAN | OSSENFORT |
| 10646 | KAREN | OSTDIEK |
| 10647 | HENRY | O'STEEN |
| 10648 | CHRIS | OSTER |
| 10649 | MERIAH | OSTERHOUT |
| 10650 | DAKOTAH | OSTERMEYER |
| 10651 | JAMES ALVIN | OSTRENGA JR. |
| 10652 | HUNTER | OSWALD |
| 10653 | SPENCER | OSWALD |
| 10654 | CARTER | OSWALT |
| 10655 | SCOTT | OSWEILER |
| 10656 | STEVEN | OTIS |
| 10657 | JOHN | O'TOOLE |
| 10658 | MICHAEL | OTTAVIANI |
| 10659 | MATTHEW | OTTE |
| 10660 | BRYAN | OTTESON |
| 10661 | JAMES | OTTIANO |
| 10662 | ED | OTTO |
| 10663 | LISA | OTTS |
| 10664 | SELAPIA | OU |
| 10665 | GABRIEL | OUELLETTE |
| 10666 | LAWRENCE | OUELLETTE |
| 10667 | NICHOLAS | OUELLETTE |
| 10668 | SAMORN | OUN |
| 10669 | AMY ELAINE | OURSLAND |
| 10670 | SHANNON | OURSO |
| 10671 | WILLIAM | OUTLAW |
| 10672 | STEVEN | OUZTS |

| No. | First Name | Last Name |
|---|---|---|
| 10673 | MATTHEW | OVERMYER |
| 10674 | DWAYNE | OVERTON |
| 10675 | KATHY | OVERTON |
| 10676 | GINA | OVIEDO |
| 10677 | NIHAT | OVUTMEN |
| 10678 | ANTHONY | OWEN |
| 10679 | CHRISTINE | OWEN |
| 10680 | BARBARA | OWENS |
| 10681 | CHRISTOPHER | OWENS |
| 10682 | EUGENIA | OWENS |
| 10683 | LANE | OWENS |
| 10684 | PATRICK | OWENS |
| 10685 | RICHARD | OWENS |
| 10686 | RICK | OWENS |
| 10687 | SHANNON | OWENS |
| 10688 | SHERI | OWENS |
| 10689 | TAMALA | OWENS |
| 10690 | TAMMY | OWENS |
| 10691 | TRENT | OWENS |
| 10692 | WAYMA | OWENS |
| 10693 | SIMON | OWI |
| 10694 | MARIA | OWINGS |
| 10695 | ELIZABETH | OWOLABI |
| 10696 | PETER | OWSIANIK |
| 10697 | LINDA | OYAGAK |
| 10698 | JOSHUA | OYEN |
| 10699 | TRISHA | OYLER |
| 10700 | ALANYA | OZDIL |
| 10701 | PELIN | OZEL |
| 10702 | ATILLA | OZMEN |
| 10703 | JEFFREY | PAANANEN |
| 10704 | JUAN | PABLOS LUNA |
| 10705 | ALEXANDRA | PABON |
| 10706 | DEEJAYCEE | PAC |
| 10707 | ANTONIO | PACE |
| 10708 | LAURA | PACE |
| 10709 | SHELLY | PACE |
| 10710 | BETTY | PACELLE |
| 10711 | ERIC | PACHECO |
| 10712 | JEFFREY | PACHECO |
| 10713 | JUSTIN | PACHECO |
| 10714 | KIM | PACHECO |
| 10715 | RUPERTO | PACHECO |
| 10716 | MICHAEL | PACKARD |
| 10717 | GRADY | PADDOCK |
| 10718 | ANTHONY | PADILLA |

| No. | First Name | Last Name |
|---|---|---|
| 10719 | ANTONIO | PADILLA |
| 10720 | DULCI | PADILLA |
| 10721 | JUDY | PADILLA |
| 10722 | JOSUE | PADILLA ALICEA |
| 10723 | WENDY | PADILLA PEREZCHICA |
| 10724 | JOSHUA | PAGANO |
| 10725 | CHARLES | PAGE |
| 10726 | JERRY | PAGE |
| 10727 | KATHLEEN | PAGE |
| 10728 | RYAN | PAGE |
| 10729 | JASON | PAGGEN |
| 10730 | DORA | PAGUE |
| 10731 | AMNON | PAHIMA |
| 10732 | TIM | PAHL |
| 10733 | JAYANT | PAHUJA |
| 10734 | KEVIN | PAIDER |
| 10735 | JAMES | PAISLEY |
| 10736 | RYAN | PAIXAO |
| 10737 | ALEX | PAJIC |
| 10738 | JUSTINA | PAJUS |
| 10739 | JOSHUA | PAK |
| 10740 | CRUZ | PALACIOS |
| 10741 | TANDY | PALADINO |
| 10742 | VINCENT | PALADINO |
| 10743 | BEN | PALER |
| 10744 | KELSEY | PALERMO |
| 10745 | LIBORIO | PALERMO II |
| 10746 | JOE | PALETTA |
| 10747 | MASUMI | PALHOF |
| 10748 | YURI | PALHOF |
| 10749 | NEDIM | PALIĆ |
| 10750 | CYNTHIA L | PALLADINO |
| 10751 | RYAN | PALLANTE |
| 10752 | PAOLA | PALLERO |
| 10753 | HECTOR | PALMA |
| 10754 | RENE | PALMA |
| 10755 | ANGEL | PALMER |
| 10756 | ANTHONY | PALMER |
| 10757 | ASHLEY BROOKE | PALMER |
| 10758 | BONNIE | PALMER |
| 10759 | DANIELLE | PALMER |
| 10760 | FRED | PALMER |
| 10761 | GREG | PALMER |
| 10762 | JAMES | PALMER |
| 10763 | KATHERINE | PALMER |
| 10764 | LAUREL | PALMER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 10765 | MARGARET (PEGGY) | PALMER |
| 10766 | MICHAEL | PALMER |
| 10767 | MICHAEL | PALMER |
| 10768 | PAMELA | PALMER |
| 10769 | ROBERT | PALMER |
| 10770 | SUSAN | PALMER |
| 10771 | DEBORAH | PALMQUIST |
| 10772 | ISOBEL | PALSIS |
| 10773 | BARRETT | PALUMBO |
| 10774 | ERIC | PALUMBO |
| 10775 | DANIEL | PALZEWICZ |
| 10776 | DOMINICK | PANARELLO |
| 10777 | BETH | PANCAKE |
| 10778 | KRUPA | PANCHAL |
| 10779 | PARTH | PANCHAL |
| 10780 | LAURA | PANDANELL |
| 10781 | GREG | PANELLA |
| 10782 | CHRISTOPHER | PANERIO |
| 10783 | KRIZELLE ANNE | PANGANIBAN |
| 10784 | CIBU | PANICKER |
| 10785 | ALAIN | PANKOPF |
| 10786 | SUPHISARA | PANMAI |
| 10787 | WESLEY | PANNELL |
| 10788 | BRADLEY | PANOFF |
| 10789 | ASHUTOSH | PANT |
| 10790 | WESLEY | PANTALION |
| 10791 | TAMMY | PANTARELLI |
| 10792 | SAMANTHA | PANTER |
| 10793 | GREG | PANTOJA |
| 10794 | KRISTINA | PANTOJA |
| 10795 | ROCIO | PANTOJA UBILLA |
| 10796 | MICHAEL | PAPILLON |
| 10797 | FRANK | PAPP |
| 10798 | LINDSEY | PAPUTA |
| 10799 | DAWNMARIE | PARADIS |
| 10800 | PAULA | PARADIS |
| 10801 | ALEXANDER | PARAKILAS |
| 10802 | ANIL | PARALKAR |
| 10803 | HARINDRANATH | PARAMESWARAN |
| 10804 | DAVID | PARAST |
| 10805 | WINIFRED | PARCELL |
| 10806 | CAROL | PARCIASEPE |
| 10807 | MICHAEL | PARDERLIKES |
| 10808 | ISABEL | PARDO |
| 10809 | BERT | PARDUE |
| 10810 | ASH | PARDYA |

| No. | First Name | Last Name |
|---|---|---|
| 10811 | EDIXON | PAREDES |
| 10812 | KANDY | PAREDES |
| 10813 | DEEPTI | PAREENJA |
| 10814 | ALEXANDER | PARENT |
| 10815 | CHRISTY | PARENT |
| 10816 | JEAN | PARENT |
| 10817 | MICHAEL | PARENTE |
| 10818 | ERIN | PARFET |
| 10819 | NISHA | PARIHAR |
| 10820 | EMIL | PARIKH |
| 10821 | CATHERINE | PARIÑO |
| 10822 | AARON | PARIS |
| 10823 | CHAS | PARIS |
| 10824 | VIRGINIA | PARIS |
| 10825 | JUDY | PARISEAU |
| 10826 | AMANDA | PARISI |
| 10827 | DONALD | PARISI |
| 10828 | LUCY | PARISI |
| 10829 | APRIL | PARK |
| 10830 | ENOCH JOHN | PARK |
| 10831 | JAMES | PARK |
| 10832 | MYLES | PARK |
| 10833 | AURELIA | PARKER |
| 10834 | BARRY | PARKER |
| 10835 | CHARLES | PARKER |
| 10836 | COLLEEN | PARKER |
| 10837 | DAN | PARKER |
| 10838 | DONALD | PARKER |
| 10839 | HEIDI | PARKER |
| 10840 | JODI | PARKER |
| 10841 | JOSIE | PARKER |
| 10842 | KAYLA | PARKER |
| 10843 | LEONARD | PARKER |
| 10844 | MATTHEW | PARKER |
| 10845 | MELVIN | PARKER |
| 10846 | PAULA | PARKER |
| 10847 | TABATHA | PARKER |
| 10848 | TEDDY | PARKER |
| 10849 | WARREN | PARKIN |
| 10850 | BRIANNA | PARKS |
| 10851 | CHAD | PARKS |
| 10852 | KRISTOPHER | PARKS |
| 10853 | LINDSEY | PARKS |
| 10854 | MACEY | PARKS |
| 10855 | SARAH | PARKS |
| 10856 | ANDREW | PARMAN |

| No. | First Name | Last Name |
|---|---|---|
| 10857 | SUMAN | PARMAR |
| 10858 | CARRIE | PARMENTER |
| 10859 | BEN | PARMETER |
| 10860 | DEEPAK | PARPYANI |
| 10861 | RODOLFO | PARRA |
| 10862 | YARUA | PARRA |
| 10863 | MARIO | PARRAS |
| 10864 | STACEY | PARRENT |
| 10865 | CHRISTINE | PARRINGTON |
| 10866 | STEPHEN | PARRIS |
| 10867 | LIA | PARRISH |
| 10868 | SHARA | PARRISH |
| 10869 | MEGHAN | PARRY-HILL |
| 10870 | KEVOY | PARSLEY |
| 10871 | ALICIA | PARSONS |
| 10872 | BERK | PARSONS |
| 10873 | DENISE | PARSONS |
| 10874 | DUSTIN | PARSONS |
| 10875 | JESSICA | PARSONS |
| 10876 | JUSTIN | PARSONS |
| 10877 | KALEB | PARSONS |
| 10878 | PATRICK | PARSONS |
| 10879 | WILLIAM | PARSONS |
| 10880 | MICHAEL | PARTIN |
| 10881 | KEVIN | PARTINGTON |
| 10882 | NAJMA | PARVEEN |
| 10883 | DUSTIN | PASCOE |
| 10884 | LORENZO | PASCUAL |
| 10885 | DARICA | PASLEY |
| 10886 | NICOLAS | PASQUETTE |
| 10887 | WALTER | PASSI |
| 10888 | ERICK | PASTOR |
| 10889 | FEDERICO | PASTOR |
| 10890 | MAXINE DOMINIQUE | PASUELO |
| 10891 | ILONA | PATAKI |
| 10892 | JOE | PATANE JR |
| 10893 | MATTHEW | PATCH |
| 10894 | TAMI | PATCH |
| 10895 | JAMES | PATE |
| 10896 | ALKESH | PATEL |
| 10897 | HARDIK | PATEL |
| 10898 | JASON | PATEL |
| 10899 | JAY | PATEL |
| 10900 | JETAL | PATEL |
| 10901 | NEEL | PATEL |
| 10902 | RAKHIL | PATEL |

| No. | First Name | Last Name |
|---|---|---|
| 10903 | RUSHIL | PATEL |
| 10904 | JUAN PABLO | PATIÑO CASTAÑEDA |
| 10905 | KENNETH | PATKIN |
| 10906 | MADARA | PATMALNIECE |
| 10907 | VIHASITH | PATNANA |
| 10908 | FAYDRA | PATORA |
| 10909 | JESSICA | PATRICK |
| 10910 | MELANIE | PATRICK |
| 10911 | CHRISTOPHER | PATRON |
| 10912 | ALLISON | PATSCHKE |
| 10913 | ANISHA | PATTEN |
| 10914 | ADAM | PATTERSON |
| 10915 | ALEXIS | PATTERSON |
| 10916 | ANDREW | PATTERSON |
| 10917 | DEBORAH J | PATTERSON |
| 10918 | DIANA | PATTERSON |
| 10919 | KYLER | PATTERSON |
| 10920 | RYAN | PATTERSON |
| 10921 | SHAKISA | PATTERSON |
| 10922 | STEVE | PATTERSON |
| 10923 | WILLIAM | PATTERSON |
| 10924 | REBECCA | PATTERSON TURNER |
| 10925 | LIANNE | PATTERSON-LOSH |
| 10926 | CECIL | PATTON |
| 10927 | GREGORY | PATTON |
| 10928 | JASON | PATTON |
| 10929 | MARY | PATTON |
| 10930 | MAYLE | PATTON |
| 10931 | WILLIAM | PATTON |
| 10932 | SHANE | PATTY |
| 10933 | TERRY | PATZIG |
| 10934 | CREE | PAUL |
| 10935 | DOMINIK | PAUL |
| 10936 | JANELLE | PAUL |
| 10937 | PRIYANKA | PAUL |
| 10938 | TAMARA | PAULINO-PIERRET |
| 10939 | MARIE | PAULL |
| 10940 | IZABELA | PAULSE |
| 10941 | DESTINY | PAULSON |
| 10942 | ROBERT | PAULSON |
| 10943 | TREVOR | PAULUS |
| 10944 | MICHAELA | PAVELKOVA |
| 10945 | DEANNA | PAVLACKA |
| 10946 | JOSH | PAVLECK |
| 10947 | IVAN | PAVLOV |
| 10948 | CHRISTY | PAVRETTE |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 10949 | JANET | PAWLICKI |
| 10950 | RICHARD | PAWLICKI |
| 10951 | OCTOBER | PAWLIK |
| 10952 | BRENDA | PAXTON |
| 10953 | JONATHAN | PAXTON |
| 10954 | CATIVELI | PAYANO |
| 10955 | DEREK | PAYNE |
| 10956 | EDWARD | PAYNE |
| 10957 | JOHANNA | PAYNE |
| 10958 | JON | PAYNE |
| 10959 | KENT | PAYNE |
| 10960 | MINDY | PAYNE |
| 10961 | RANDY | PAYNE |
| 10962 | SONIA CAROLINA | PAYNE |
| 10963 | STEVE | PAYNE |
| 10964 | ZACHARY | PAYNE |
| 10965 | CYNDEE | PAYTON |
| 10966 | ELIZABETH | PAYTON |
| 10967 | JOZLIN | PAYTON |
| 10968 | NATALIE | PAYTON |
| 10969 | JOSE | PAZ |
| 10970 | KAREN | PAZ DOMINGUEZ |
| 10971 | ALEXANDER | PEACOCK |
| 10972 | CALEB | PEACOCK |
| 10973 | CHAS | PEARCE |
| 10974 | AUSTIN | PEARL |
| 10975 | JACOB | PEARS |
| 10976 | ADAM | PEARSON |
| 10977 | ERIK | PEARSON |
| 10978 | ISAIAH | PEARSON |
| 10979 | JACKIE | PEARSON |
| 10980 | JODY | PEARSON |
| 10981 | LAURA | PEARSON |
| 10982 | RENE | PEARSON |
| 10983 | DREW | PEASE |
| 10984 | SOPHIA | PEAVEY |
| 10985 | T | PEAVEY |
| 10986 | ISAAC | PEAY |
| 10987 | JESS | PECK |
| 10988 | MARK | PECKHAM |
| 10989 | LOGAN | PECTOL |
| 10990 | JOHN | PEDA |
| 10991 | LALITHARJUN REDDY | PEDABALLE |
| 10992 | ANDERS BAGGER | PEDERSEN |
| 10993 | DUSTIN | PEDERSEN |
| 10994 | FRED | PEDERSEN |

| No. | First Name | Last Name |
|---|---|---|
| 10995 | ROBERT | PEDERSEN |
| 10996 | CONNOR | PEDERSON |
| 10997 | ROBERT | PEDRANTI JR |
| 10998 | NITZA | PEDRAZA |
| 10999 | ESLERISIS | PEDROSO |
| 11000 | MIKKIALA | PEELE |
| 11001 | MARIA | PEELER |
| 11002 | BARBARA | PEELLE |
| 11003 | BRIAN | PEELLE |
| 11004 | JOSHUA | PEHOTA |
| 11005 | JALISSA | PEIFFER |
| 11006 | KYLE | PEIN |
| 11007 | JARED | PEINADO |
| 11008 | JOSHUA | PEKAR |
| 11009 | JEZLIAH JOY | PELAYO |
| 11010 | PATRICK | PELKEY |
| 11011 | ANDREA | PELLAND |
| 11012 | ANDREA | PELLETIER |
| 11013 | CAROLE | PELLETIER |
| 11014 | GAETAN | PELLETIER |
| 11015 | JOHN | PEMBER |
| 11016 | CAROLYN | PEMBERTON |
| 11017 | SOPHEAWIN | PEN |
| 11018 | ARMANDO | PENA |
| 11019 | AYDEE | PENA |
| 11020 | CESAR | PENA |
| 11021 | FAYE | PENA |
| 11022 | JUAN M | PENA |
| 11023 | LAURA | PENA |
| 11024 | LINDA | PENBERTHY |
| 11025 | HEIDI | PENDERGAST |
| 11026 | JOHN | PENDERGRASS |
| 11027 | JEFFREY | PENISON |
| 11028 | ANNA | PENIX |
| 11029 | ROBERT | PENNELL |
| 11030 | JAMES | PENNER |
| 11031 | LISA | PENNEY |
| 11032 | DAVID | PENNINGTON |
| 11033 | MARK | PENNINGTON |
| 11034 | ANGELA | PENNINGTON PICKLE |
| 11035 | LINDA | PENROD |
| 11036 | ROBERT | PENRY |
| 11037 | FRANCIS | PEOPLES |
| 11038 | TRISTAN | PEPIN |
| 11039 | NICHOLAS | PEQUENO |
| 11040 | SCOTT | PERALA |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 11041 | ZUZANA | PERECZ |
| 11042 | ASHLEY | PEREIRA |
| 11043 | NUNO | PERES |
| 11044 | JEAN | PERETTI |
| 11045 | DENIS | PEREYASLOV |
| 11046 | ADRIEANNE | PEREZ |
| 11047 | ANDRES | PEREZ |
| 11048 | ANDY | PEREZ |
| 11049 | ANGEL | PEREZ |
| 11050 | BRADY | PEREZ |
| 11051 | CARLOS | PEREZ |
| 11052 | DANIEL | PEREZ |
| 11053 | DANIELLE | PEREZ |
| 11054 | DAVID | PEREZ |
| 11055 | DAVID | PEREZ |
| 11056 | FIOLDELISE | PEREZ |
| 11057 | FRED | PEREZ |
| 11058 | JENNIFER | PEREZ |
| 11059 | JEYDY | PEREZ |
| 11060 | JORDAN | PEREZ |
| 11061 | JOSE ARNALDO | PEREZ |
| 11062 | JUDY | PEREZ |
| 11063 | LUIS | PEREZ |
| 11064 | MAX | PEREZ |
| 11065 | MIKE | PEREZ |
| 11066 | NELSON | PEREZ |
| 11067 | NORMA | PEREZ |
| 11068 | RAUL | PEREZ |
| 11069 | YASMINE | PEREZ |
| 11070 | YESICA | PEREZ |
| 11071 | JESSICA | PÉREZ |
| 11072 | ALDO ANTONIO | PEREZ AGUILAR |
| 11073 | WILLY | PEREZ DE CORCHO |
| 11074 | EDWIN | PEREZ JR |
| 11075 | RAFAEL | PEREZ ROMAN |
| 11076 | ENRIQUE | PEREZ-COLON |
| 11077 | LANCE | PEREZ-ZAVELA |
| 11078 | AKASH | PERI |
| 11079 | JOANN | PERISHO |
| 11080 | AUSTIN | PERKINS |
| 11081 | DYLON | PERKINS |
| 11082 | JOE | PERKINS |
| 11083 | JOHN | PERKINS |
| 11084 | JOSHUA | PERKINS |
| 11085 | STEPHANIE | PERKINS |
| 11086 | GARY | PERMENTER |

| No. | First Name | Last Name |
|---|---|---|
| 11087 | JAMES | PERNELL |
| 11088 | DAVID | PERNINI |
| 11089 | MARTIN | PERREAULT |
| 11090 | STEVEN | PERRET |
| 11091 | CARY | PERRIN |
| 11092 | JOHN | PERRINE |
| 11093 | AJA | PERRY |
| 11094 | ANTHONY | PERRY |
| 11095 | ANTHONY | PERRY |
| 11096 | BOWMAN | PERRY |
| 11097 | CHERYL | PERRY |
| 11098 | CONNOR | PERRY |
| 11099 | DAVEN MARIE | PERRY |
| 11100 | DAVID | PERRY |
| 11101 | DEBORAH | PERRY |
| 11102 | DEDDRICK | PERRY |
| 11103 | JESSICA | PERRY |
| 11104 | JOHN | PERRY |
| 11105 | JOSEPH | PERRY |
| 11106 | KATRINA | PERRY |
| 11107 | KEVIN | PERRY |
| 11108 | LILLIAN | PERRY |
| 11109 | MATTHEW | PERRY |
| 11110 | PATRICIA | PERRY |
| 11111 | RYAN | PERRY |
| 11112 | SEKOU | PERRY |
| 11113 | TYLER | PERRY |
| 11114 | TYREKE | PERRY |
| 11115 | WESLEY | PERRY |
| 11116 | WILLIAM | PERRY |
| 11117 | WILLIAM | PERRY |
| 11118 | KRISTEN | PERSCHON |
| 11119 | JOSEPH | PERSIA |
| 11120 | ANGELO | PERSON |
| 11121 | PATRESS | PERSONS |
| 11122 | SARA | PERSSON |
| 11123 | NICHOLAS | PETAL |
| 11124 | DAVE | PETEREIT |
| 11125 | ANTHONY | PETERS |
| 11126 | DANIELLE | PETERS |
| 11127 | GERRI | PETERS |
| 11128 | JESS | PETERS |
| 11129 | JOHN | PETERS |
| 11130 | MARY | PETERS |
| 11131 | CHRISTOPHER | PETERSEN |
| 11132 | JASON | PETERSEN |

| No. | First Name | Last Name |
|---|---|---|
| 11133 | ROSS | PETERSEN |
| 11134 | ANNIE | PETERSON |
| 11135 | AUSTIN | PETERSON |
| 11136 | BRIAN | PETERSON |
| 11137 | CANDY | PETERSON |
| 11138 | CHARLES | PETERSON |
| 11139 | CHRIS | PETERSON |
| 11140 | DILLON | PETERSON |
| 11141 | DONALD | PETERSON |
| 11142 | EMILY | PETERSON |
| 11143 | ERNIE | PETERSON |
| 11144 | JACOB | PETERSON |
| 11145 | JOSEPH | PETERSON |
| 11146 | JOSEPH | PETERSON |
| 11147 | JUDITH | PETERSON |
| 11148 | KATHERINE | PETERSON |
| 11149 | KYLE | PETERSON |
| 11150 | RUSTIN | PETERSON |
| 11151 | SCOTT | PETERSON |
| 11152 | STEVE | PETERSON |
| 11153 | SUE | PETERSON |
| 11154 | CHARLES | PETHTEL |
| 11155 | KERVENS | PETIT-HOMME |
| 11156 | JESSIE | PETLIG |
| 11157 | ANDRES | PETRALLI |
| 11158 | LINDA | PETRICOLA |
| 11159 | CARMEN | PETRO |
| 11160 | MELISSA | PETROELJE |
| 11161 | DONALD | PETRUSKY |
| 11162 | TIMOTHY | PETTIBONE |
| 11163 | DESHONDRA | PETTIE |
| 11164 | ALVIN | PETTIGREW |
| 11165 | ARETHESA | PETTIT |
| 11166 | CHRISSY | PETTIT |
| 11167 | LUKE | PETTUS |
| 11168 | CHRIS | PETTY |
| 11169 | TAMMY | PETTY |
| 11170 | SARAH | PETZEL |
| 11171 | FARIHA | PEULY |
| 11172 | DONALD | PEYTON |
| 11173 | MAUREEN | PFAFF |
| 11174 | NICHOLAS | PFEIFER |
| 11175 | WIL | PFEIFF |
| 11176 | SILKE | PFEIFFER |
| 11177 | EMMA | PFEIL |
| 11178 | MARIA | PFLUGRADT |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|------------|-----------|
| 11179 | DEB | PFOHL |
| 11180 | HONG PHUC | PHAM |
| 11181 | LY | PHAM |
| 11182 | NGOC | PHAM |
| 11183 | QUAN | PHAM |
| 11184 | THANH | PHAM |
| 11185 | THU | PHAM |
| 11186 | TOM | PHAM |
| 11187 | YEN | PHAM |
| 11188 | KHA | PHAN |
| 11189 | KHANH | PHAN |
| 11190 | NATHAN | PHAN |
| 11191 | RYAN | PHAN |
| 11192 | SON | PHAN |
| 11193 | TRA YEN VY | PHAN |
| 11194 | TYLER | PHEGLEY |
| 11195 | LEANESSA | PHELPS |
| 11196 | GAYLE | PHIBBS |
| 11197 | KELLY | PHILBIN |
| 11198 | CHRISTIONOR | PHILEMON |
| 11199 | NELSON | PHILIP |
| 11200 | AUDREY | PHILLIPS |
| 11201 | BRAD | PHILLIPS |
| 11202 | CARA | PHILLIPS |
| 11203 | CHANLI | PHILLIPS |
| 11204 | CHARLENE | PHILLIPS |
| 11205 | DAVID | PHILLIPS |
| 11206 | DAVID | PHILLIPS |
| 11207 | ERICA | PHILLIPS |
| 11208 | JASON | PHILLIPS |
| 11209 | KENNETH | PHILLIPS |
| 11210 | KIMONTE | PHILLIPS |
| 11211 | LOREN | PHILLIPS |
| 11212 | MARITZA | PHILLIPS |
| 11213 | MATTHEW | PHILLIPS |
| 11214 | PAGE | PHILLIPS |
| 11215 | REMINGTON | PHILLIPS |
| 11216 | RICK | PHILLIPS |
| 11217 | SARAH | PHILLIPS |
| 11218 | SEAN | PHILLIPS |
| 11219 | SYLVIA | PHILLIPS |
| 11220 | TRAVIS | PHILLIPS |
| 11221 | ANDREW | PHILPO |
| 11222 | JERRY | PHIPPS |
| 11223 | JONATHAN | PHIPPS |
| 11224 | MONIQUE | PHOENIX |

| No. | First Name | Last Name |
|---|---|---|
| 11225 | HOWARD | PHUN |
| 11226 | LINH | PHUONG |
| 11227 | MICHAEL | PIAZZA |
| 11228 | LAURA | PICARD |
| 11229 | TOBY | PICARD |
| 11230 | MARNIE | PICCIRILLO |
| 11231 | AARON | PICCOLO |
| 11232 | DAVID | PICCOROSSI |
| 11233 | ARMANDO | PICHARDO |
| 11234 | DIANNA | PICKEL |
| 11235 | WARREN | PICKEL |
| 11236 | WILLIAM | PICKEL |
| 11237 | KEAHI | PICKENS |
| 11238 | MARY BETH | PICKENS |
| 11239 | ARTHUR | PICKERING |
| 11240 | DARRON | PICKETT |
| 11241 | KARISSA | PICKETT |
| 11242 | RAVEN | PICKETT |
| 11243 | REBECCA | PICKLE |
| 11244 | RON | PIECZYNSKI |
| 11245 | SCOTT | PIEKARCZYK |
| 11246 | CHRIS | PIER |
| 11247 | KIMBERLY | PIER |
| 11248 | AMBER | PIERCE |
| 11249 | BRANDIN | PIERCE |
| 11250 | BRIAN | PIERCE |
| 11251 | JENNIFER | PIERCE |
| 11252 | JOHN | PIERCE |
| 11253 | RYAN | PIERCE |
| 11254 | SHARALEE | PIERCE |
| 11255 | JAMES | PIERCE HARRIS |
| 11256 | LOÏC | PIERDON |
| 11257 | MORGAN | PIERSOL |
| 11258 | CHRISTOPHER | PIERSON |
| 11259 | JENET | PIGGOTT |
| 11260 | ALLEN | PIKE |
| 11261 | MELANIE | PILAND |
| 11262 | CHRISTOPHER | PILARSKI |
| 11263 | ANDRE | PILE |
| 11264 | JOSHUA | PILKINGTON |
| 11265 | STEVE | PILLER |
| 11266 | MARIDIANE | PINEIRO |
| 11267 | RAMON | PINEIRO |
| 11268 | PETER | PINELLI |
| 11269 | ROSEMARIE | PINETTE |
| 11270 | GWENDOLYN | PINKARD |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 11271 | WILLIAM | PINKERTON |
| 11272 | STEPHANIE | PINKHAM |
| 11273 | REANNON | PINO |
| 11274 | ROBERT | PINTE |
| 11275 | NAFEESHA | PIPERSBURG |
| 11276 | JOHN | PIPKIN |
| 11277 | RICK | PIPPEN |
| 11278 | BRAELYN | PIPPI |
| 11279 | ROBERT | PIPPIN |
| 11280 | SIMON | PIPPINS |
| 11281 | KEVIN | PISANI |
| 11282 | TYLER | PISANI |
| 11283 | NICOLA | PISANO |
| 11284 | CHRISTOPHER | PISTOCCO |
| 11285 | ALLAN | PITA |
| 11286 | ROBERT | PITCHER |
| 11287 | ALVIN | PITERO |
| 11288 | EUNICE | PITRE |
| 11289 | HERBERT | PITRE |
| 11290 | JUSTIN | PITRE |
| 11291 | BILL | PITT |
| 11292 | BREYAWNA | PITTMAN |
| 11293 | COREY | PITTMAN |
| 11294 | JEREMY | PITTMAN |
| 11295 | KATELYN | PITTMAN |
| 11296 | MARK | PITTMAN |
| 11297 | RAYMOND | PITTS |
| 11298 | RYAN | PITTS |
| 11299 | TERESA | PITTS |
| 11300 | MARGARET | PJECHA |
| 11301 | LARA | PLANDSOEN |
| 11302 | NICK | PLANT-AQUILA |
| 11303 | HELEN | PLANTY |
| 11304 | ANTHONY | PLATER |
| 11305 | GLORIVEE | PLAZA |
| 11306 | MENANDRO | PLAZA |
| 11307 | IVICA | PLAZONIC |
| 11308 | CLINTON | PLEAKE |
| 11309 | NATHAN | PLOCIDO |
| 11310 | MARTINS | PLOSTNIEKS |
| 11311 | JESSICA | PLOUGHE |
| 11312 | DAVID | PLOUHAR |
| 11313 | JOHN | PLOVER |
| 11314 | BRIAN | PLOWMAN |
| 11315 | SHELBY | PLUDE |
| 11316 | WILLIAM | PLUMLEE |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 11317 | JAIME | PLUMLEY |
| 11318 | SHAWN | PLUNKETT |
| 11319 | KEVIN | POCHRON |
| 11320 | AMANDA | PODOWSKI |
| 11321 | JOE | PODWORSKI |
| 11322 | CANDY | POE |
| 11323 | JOSHUA | POE |
| 11324 | LYDIA | POE |
| 11325 | ROSEMARY | POELLER |
| 11326 | TAKIYAH | POELLNITZ |
| 11327 | ERIN | POETTKER |
| 11328 | SILVIO | POGGI |
| 11329 | ALEX | POGIRSKI |
| 11330 | JORDEN | POLISKY |
| 11331 | MICHAEL | POLITES |
| 11332 | BRANDON | POLK |
| 11333 | DAVID | POLLACK |
| 11334 | KARI | POLLACK |
| 11335 | RAYNE | POLLACK |
| 11336 | MEGAN | POLLARD |
| 11337 | JOHN | POLLOCK |
| 11338 | RYAN | POLLOCK |
| 11339 | KATIE | POLMAN |
| 11340 | RICARDO | POMALES |
| 11341 | KARLA | PONCE |
| 11342 | OMAR | PONCE |
| 11343 | GINNY | PONCIA |
| 11344 | SARA | POND |
| 11345 | KARTHIK | PONGIANNAN |
| 11346 | MICHAEL | PONOMAREFF |
| 11347 | HEINRICH PAULUS | PONTANOZA |
| 11348 | JACOB | PONZI |
| 11349 | CALLAHAN | POOLE |
| 11350 | FARRAH | POOLE |
| 11351 | KEVIN | POOLE |
| 11352 | SARA | POOLE |
| 11353 | SHENELL | POORAN |
| 11354 | NIHAL | POOSA |
| 11355 | EDWIN | POPE |
| 11356 | JONATHON | POPE |
| 11357 | MONIQUE | POPE |
| 11358 | NATANYA | POPE |
| 11359 | SARAH | POPE |
| 11360 | WENDY | POPE |
| 11361 | ILLIA | POPOV |
| 11362 | MICHAELA | POPOVICI |

| No. | First Name | Last Name |
|---|---|---|
| 11363 | ASHLEY | POPP |
| 11364 | SAM | POPPOLARDO |
| 11365 | WILL | POQUETTE |
| 11366 | CATHY | PORCHE |
| 11367 | SUSAN | PORKOLA |
| 11368 | ANNMARIE | PORTER |
| 11369 | BRECK | PORTER |
| 11370 | BRIAN | PORTER |
| 11371 | DAN | PORTER |
| 11372 | DEREK | PORTER |
| 11373 | FRANCHESKA | PORTER |
| 11374 | JAZI | PORTER |
| 11375 | JOHN | PORTER |
| 11376 | PETE | PORTER |
| 11377 | RONNIE | PORTER |
| 11378 | SHIRLEEN | PORTER |
| 11379 | TARSKA | PORTER |
| 11380 | TIFFANY | PORTER |
| 11381 | BARBARA | PORTNOY |
| 11382 | IRENE | POSADA |
| 11383 | DESTIN | POSEY |
| 11384 | LINDA | POSSO |
| 11385 | ETHAN | POST |
| 11386 | CODY | POSTELL |
| 11387 | TIWANDA | POSTELL |
| 11388 | AUSTIN | POSTUMA |
| 11389 | ROBY | POTEAU |
| 11390 | AMY | POTTER |
| 11391 | CANDACE | POTTER |
| 11392 | JAMISON | POTTER |
| 11393 | REBECCA | POTTER |
| 11394 | SYDNEY | POTTER |
| 11395 | TYLER | POTTER |
| 11396 | AMANDA (MANDIE) | POTTS |
| 11397 | MATTHEW | POTTS |
| 11398 | APRIL | POTVIN |
| 11399 | EDWARD | POULIN |
| 11400 | FRANKLIN | POULSEN |
| 11401 | BENJAMIN | POUNDS |
| 11402 | JOHN | POURCIAU |
| 11403 | PETER | POVILAITIS |
| 11404 | MATTHEW | POWDRILL |
| 11405 | BRENDA | POWELL |
| 11406 | CYRUSS | POWELL |
| 11407 | DEANNA | POWELL |
| 11408 | JAMES | POWELL |

| No. | First Name | Last Name |
|---|---|---|
| 11409 | LANA | POWELL |
| 11410 | LATONYA | POWELL |
| 11411 | MARIAH JOYCE | POWELL |
| 11412 | MARION | POWELL |
| 11413 | MONICA | POWELL |
| 11414 | REBA | POWELL |
| 11415 | SAM | POWELL |
| 11416 | SHERRON | POWELL |
| 11417 | DUSTIN | POWER |
| 11418 | LACEY | POWER |
| 11419 | ANDY | POWERS |
| 11420 | BARBARA | POWERS |
| 11421 | CAROL | POWERS |
| 11422 | HANS | POWERS |
| 11423 | KIMAYA | PRADHAN |
| 11424 | MIGUEL | PRADO |
| 11425 | DAVID | PRAGER |
| 11426 | JOHN | PRAGER |
| 11427 | JOHN | PRAHL |
| 11428 | KATHRYN | PRAHL |
| 11429 | NINA | PRAJZNER |
| 11430 | SHILA | PRAT (NEE CREAMER) |
| 11431 | APRIL | PRATHER |
| 11432 | SERENA | PRATHER |
| 11433 | FA TINA | PRATT |
| 11434 | ROBERT | PRATT |
| 11435 | RICHARD | PREGARTNER JR |
| 11436 | MATTHEW | PREIK |
| 11437 | IRENA | PREJA |
| 11438 | BRENDAN | PRENDERGAST |
| 11439 | OMAR | PRENSA HICHEZ |
| 11440 | MARGARET | PRENTICE |
| 11441 | MERRIE | PRENTICE |
| 11442 | BRIAN | PRENTISS |
| 11443 | JENNY | PRESBITERO |
| 11444 | MARTIN | PRESBITERO |
| 11445 | JEANNE | PRESCOTT |
| 11446 | MATTHEW | PRESCOTT |
| 11447 | ROBERT | PRESFIELD |
| 11448 | JOSEPH | PRESGRAVES |
| 11449 | MICHAEL | PRESHER |
| 11450 | KAYLA | PRESTON |
| 11451 | SUZANNE | PRESTON |
| 11452 | BARBARA | PRESTRIDGE |
| 11453 | VELVET | PRIBBLE |
| 11454 | HELGA | PRICE |

| No. | First Name | Last Name |
|---|---|---|
| 11455 | JOHN | PRICE |
| 11456 | JORDAN | PRICE |
| 11457 | LATOYA | PRICE |
| 11458 | LAURA | PRICE |
| 11459 | MEGAN | PRICE |
| 11460 | MICHELE | PRICE |
| 11461 | MISTY | PRICE |
| 11462 | NICHOLAUS | PRICE |
| 11463 | PHYLLIS | PRICE |
| 11464 | RICHARD | PRICE |
| 11465 | TIFFANY | PRICE |
| 11466 | TRACI | PRICE |
| 11467 | TYRIN | PRICE |
| 11468 | ZACH | PRIDE |
| 11469 | JESSE | PRIDGETT |
| 11470 | JAY | PRIEST |
| 11471 | TAMMY | PRIEST |
| 11472 | CHASE | PRINCE |
| 11473 | ELIZABETH | PRINCE |
| 11474 | JOHN | PRINCE |
| 11475 | TIFFANY | PRINCE |
| 11476 | LOUIS | PRINCIPE |
| 11477 | VITTORIO | PRINCIPE |
| 11478 | JAKWELL | PRINGLE |
| 11479 | ALANA | PRINZI |
| 11480 | DE OLIVEIRA | PRISCILA |
| 11481 | JOSH | PRITCHARD |
| 11482 | TRAVIS | PRITCHARD |
| 11483 | VERONICA | PRITCHETT |
| 11484 | JORDAN | PRITIKIN |
| 11485 | TANJIN MAHMUD | PRITY |
| 11486 | KATHLEEN | PROCTOR |
| 11487 | SANDRA | PROCTOR |
| 11488 | STEPHANIE | PROCTOR |
| 11489 | MICHAEL | PROCYK |
| 11490 | PHILLIP | PROCYK |
| 11491 | JULIJA | PROHOZAJA |
| 11492 | ANDREW | PROOF II |
| 11493 | JOSEPH | PROSSER |
| 11494 | DANIEL | PROSSER III |
| 11495 | BRANDON | PROULX |
| 11496 | RICHARD | PROULX |
| 11497 | IGOR | PROVAZNIK |
| 11498 | SARAH | PROVOST |
| 11499 | JESSICA | PRUETT |
| 11500 | MITCHELL | PRUETT |

| No. | First Name | Last Name |
|---|---|---|
| 11501 | ANGEL | PRUITT |
| 11502 | JAMES | PRUITT |
| 11503 | JEFFREY | PRUITT |
| 11504 | PHILIP | PRUITT |
| 11505 | DAVID | PRUS |
| 11506 | IGOR | PRVULOVIC |
| 11507 | DAVID | PRYDE |
| 11508 | SAMUEL | PRYFOGLE |
| 11509 | LINDSEY | PRZECLAWSKI |
| 11510 | DOMINIK | PRZYTUŁA |
| 11511 | GERTRUDE | PSENAK |
| 11512 | THOMAS | PSILLAS |
| 11513 | BRYAN | PTUCHA |
| 11514 | GEORGE | PUCKETT |
| 11515 | JIMMIE | PUCKETT |
| 11516 | ANGEL | PUENTE |
| 11517 | JAMEY | PUGA |
| 11518 | MATT | PUGH |
| 11519 | JEREMY | PUHR |
| 11520 | DEEP | PUJARA |
| 11521 | WANDA | PUKKILA |
| 11522 | DANIEL | PULIANAS |
| 11523 | ANUSHA | PULIVARTHY |
| 11524 | CHRISTINA | PULKINEN |
| 11525 | ANDREW | PULLEY |
| 11526 | DAVID | PULLIAM |
| 11527 | NAOMI | PULLIAM |
| 11528 | JORDAN | PULSE |
| 11529 | PRITAM | PUN |
| 11530 | REBECCA | PUNCHES |
| 11531 | CHINMAY | PURAV |
| 11532 | DELLA | PURCELL |
| 11533 | KELLY HARDYMON | PURDIN |
| 11534 | ANDREW | PURDON |
| 11535 | MARY LOU | PURDY |
| 11536 | DEBBIE | PURSLEY |
| 11537 | SARAH | PURTELL |
| 11538 | GILLIAN | PURVIS |
| 11539 | AMBER | PUTMAN |
| 11540 | REBECCA | PUTMAN |
| 11541 | VIMALA | PYDI |
| 11542 | KATHERINE | PYDYN |
| 11543 | STEVEN | PYDYN |
| 11544 | CRAIG | PYES |
| 11545 | JEFFREY | PYLE |
| 11546 | JESSICA | PYLES |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 11547 | BOBBY | PYON |
| 11548 | MOHAMMAD | QABAJEH |
| 11549 | MOHAMMAD | QADDUM |
| 11550 | CHAD | QUANT |
| 11551 | BAABA | QUAO |
| 11552 | DENNIS | QUAVE |
| 11553 | ZACHARY | QUAY |
| 11554 | KAIN | QUECK |
| 11555 | KHALIL | QUEEMAN |
| 11556 | ROSEMARIE | QUERNS |
| 11557 | SCOTT | QUERRY |
| 11558 | SHELLY | QUERY |
| 11559 | SETH | QUEZADA |
| 11560 | LUCAS | QUEZADA PAVON |
| 11561 | MIKE | QUIANO |
| 11562 | BRENDAN | QUIGLEY |
| 11563 | IAN | QUIGLEY |
| 11564 | JAYSON | QUILANTANG |
| 11565 | CARMEN | QUILES |
| 11566 | ANDREA | QUIMBY |
| 11567 | JEFFREY | QUIMBY |
| 11568 | MARK BRIAN | QUIMBY |
| 11569 | JOSEPH | QUINIANO |
| 11570 | SHIRLEY | QUINLAN |
| 11571 | CINDY | QUINN |
| 11572 | DOROTHY | QUINN |
| 11573 | JEANETTE | QUINN |
| 11574 | JENNI | QUINN |
| 11575 | KATIE | QUINN |
| 11576 | NANCEE | QUINN |
| 11577 | SHANNON | QUINN |
| 11578 | ALLANA | QUINNELL |
| 11579 | ANTHONY | QUINONES |
| 11580 | CRYSTAL | QUINTAL |
| 11581 | ALEX | QUINTANA |
| 11582 | CARISSA | QUINTANA |
| 11583 | FERNANDO | QUINTANA |
| 11584 | JOSEPH | QUINTANA |
| 11585 | JESSICA | QUINTANILLA |
| 11586 | RAYMOND | QUINTANILLA |
| 11587 | ELIZABETH | QUINTERO |
| 11588 | REYES | QUINTERO |
| 11589 | CAYLI | QUIROZ |
| 11590 | CARLOS MIGUEL | QUIROZ LINGAN |
| 11591 | WILLIAM | QUIVERS JR |
| 11592 | CICILY | RA |

| No. | First Name | Last Name |
|---|---|---|
| 11593 | JOSEPH | RA |
| 11594 | BRENT | RABA |
| 11595 | DANIEL | RABADAN |
| 11596 | ANGELA | RABB |
| 11597 | MARINA | RABENSTEINER |
| 11598 | DAVID | RABIN |
| 11599 | CORY | RABON |
| 11600 | TASHI | RABTEN |
| 11601 | TERI | RABUN |
| 11602 | STEFAN | RACIC |
| 11603 | STEPHANIE | RACKLIFF |
| 11604 | DONNY | RACZ |
| 11605 | STANLEY | RACZKOWSKI |
| 11606 | ANTHONY | RADCLIFFE |
| 11607 | BRANDON | RADCLIFFE |
| 11608 | MICHAEL | RADER |
| 11609 | TAMMY | RADER |
| 11610 | ASHLEY | RADES |
| 11611 | VIJAYBALAJI | RADHAKRISHNAN |
| 11612 | LAURIE | RADO |
| 11613 | KRISTIAN | RADOULOV |
| 11614 | KASEY | RADUSZEWSKI |
| 11615 | SAMEH | RADWAN |
| 11616 | BRIAN | RAE |
| 11617 | DENNIS | RAFAJ |
| 11618 | KHURAM | RAFI |
| 11619 | SHAWNDELLE | RAFTER |
| 11620 | IAN | RAGER |
| 11621 | ROBERT | RAGOTTE |
| 11622 | SHANA | RAHAVY HOO |
| 11623 | RODEEN | RAHBAR |
| 11624 | IZHAR | RAHMAN |
| 11625 | JABIR | RAHMAN |
| 11626 | MD MUSHFIQUR | RAHMAN |
| 11627 | TASHRIQUE | RAHMAN |
| 11628 | H. | RAHOE |
| 11629 | MADAN | RAI |
| 11630 | CALEB | RAILSBACK |
| 11631 | SCOT | RAIMER |
| 11632 | NICHOLAS | RAIMONDI |
| 11633 | ELI | RAIN |
| 11634 | COLTER | RAINES |
| 11635 | JONATHAN | RAINES |
| 11636 | ARIEL | RAINEY |
| 11637 | RUSSELL | RAINEY |
| 11638 | WAYNE | RAINEY |

| No. | First Name | Last Name |
|---|---|---|
| 11639 | WILLIAM | RAINEY |
| 11640 | RISHI | RAJ |
| 11641 | RAJA | RAJAN |
| 11642 | REJIN | RAJAN |
| 11643 | PRABHA | RAJASEKARAN |
| 11644 | TZVI | RAKSIN |
| 11645 | CHARLES | RALEIGH |
| 11646 | RYAN | RALLS |
| 11647 | COSETTE | RALOWICZ |
| 11648 | MINDAUGAS | RAMANAUSKIS |
| 11649 | RISHI | RAMCHARAN |
| 11650 | RAGHU | RAMESH |
| 11651 | JENNIFER | RAMIRE |
| 11652 | ADRIANA | RAMIREZ |
| 11653 | ALEX | RAMIREZ |
| 11654 | AMY | RAMIREZ |
| 11655 | CHRISTOPHER | RAMIREZ |
| 11656 | JULIAN | RAMIREZ |
| 11657 | MONICA | RAMIREZ |
| 11658 | MONICA | RAMIREZ |
| 11659 | PEDRO | RAMIREZ |
| 11660 | VICTOR | RAMIREZ |
| 11661 | FELICIANO | RAMIREZ JR |
| 11662 | MARK | RAMMING |
| 11663 | RUBY | RAMON |
| 11664 | JANET | RAMONES |
| 11665 | AMANDA | RAMOS |
| 11666 | ANA | RAMOS |
| 11667 | ANGELINA | RAMOS |
| 11668 | CHRISTOPHER | RAMOS |
| 11669 | DAMIÁN | RAMOS |
| 11670 | DAVID | RAMOS |
| 11671 | ERIK | RAMOS |
| 11672 | GRACE | RAMOS |
| 11673 | IRENE | RAMOS |
| 11674 | JAMES | RAMOS |
| 11675 | JOSE | RAMOS |
| 11676 | JUAN | RAMOS |
| 11677 | MITCHELL | RAMOS |
| 11678 | NATASHA | RAMOS |
| 11679 | PATRISHA | RAMOS |
| 11680 | TODD | RAMOS |
| 11681 | NEIL | RAMPAL |
| 11682 | CHRISTOPHER | RAMSAY |
| 11683 | DEAN | RAMSEY |
| 11684 | GEORGE | RAMSEY |

| No. | First Name | Last Name |
|---|---|---|
| 11685 | HAROLD | RAMSEY |
| 11686 | JOAQUIN | RAMSEY |
| 11687 | ROBERT | RAMSEY |
| 11688 | VICKIE | RAMSEY |
| 11689 | CARLTON | RAMSEY II |
| 11690 | NICHOLAS | RANCILIO |
| 11691 | JOHN | RANCK |
| 11692 | CATHY | RANDALL |
| 11693 | CHARLES | RANDALL |
| 11694 | RAINA | RANDALL |
| 11695 | THOMAS | RANDALL |
| 11696 | LEONZIA | RANDLE |
| 11697 | AUSTIN | RANGEL |
| 11698 | CAROLYNE | RANGEL |
| 11699 | ELIAS | RANGEL |
| 11700 | RAY | RANGEL |
| 11701 | RAY | RANGEL |
| 11702 | BEN | RANGER |
| 11703 | SUSAN | RANK |
| 11704 | BRUCE | RANKIN |
| 11705 | DENNIS | RANKIN |
| 11706 | STEPHANIE | RANKIN |
| 11707 | LILIA | RANSOM |
| 11708 | ROBERT | RANSOM |
| 11709 | PETER | RANTANEN |
| 11710 | DAVID | RANTON |
| 11711 | JARED | RANUM |
| 11712 | STEPHEN | RAPER |
| 11713 | WESLEY | RAPHAEL |
| 11714 | VI | RAPP |
| 11715 | KALEB | RAQUE |
| 11716 | MENDI | RAREY |
| 11717 | HOLLEY | RAS |
| 11718 | MARK | RASEY |
| 11719 | MICHAEL | RASGAITIS |
| 11720 | JAMAAL | RASHAD |
| 11721 | HAROON | RASHID |
| 11722 | JENNIFER | RASKA |
| 11723 | QAUDSIA | RASOULLY |
| 11724 | FABIAN | RATAGAN |
| 11725 | CARSON | RATCLIFF |
| 11726 | DENISE | RATCLIFF |
| 11727 | BONNIE | RATCLIFFE |
| 11728 | DANIEL | RATH |
| 11729 | MYA | RATH |
| 11730 | DEREK | RATHBUN |

| No. | First Name | Last Name |
|---|---|---|
| 11731 | OAT | RATTANAPORN |
| 11732 | HIMAKSHI | RATTI |
| 11733 | HOLLIE | RATZEL |
| 11734 | GARY | RAUCH |
| 11735 | MATTHEW | RAUDABAUGH |
| 11736 | MELISSA | RAULSTON |
| 11737 | MAXWELL | RAUNEGGER |
| 11738 | RALPH | RAUNFT |
| 11739 | RUBEN ANDRES | RAUSEO MORENO |
| 11740 | JONATHAN | RAVELO |
| 11741 | JOSE | RAVELO |
| 11742 | CHRISTIE | RAVENSCRAFT |
| 11743 | JOSH | RAVER |
| 11744 | MAHENDRA SINGH | RAWAT MAHI |
| 11745 | MATTHEW | RAWLEY |
| 11746 | JEFF | RAY |
| 11747 | LYLE | RAY |
| 11748 | SCOTT | RAY |
| 11749 | SUMAYA | RAYAN |
| 11750 | JOE | RAYBURN |
| 11751 | STACY | RAYFORD |
| 11752 | JANEL | RAYMER |
| 11753 | JENNIFER | RAYMOND |
| 11754 | SYLVESTER | RAYMOND |
| 11755 | MARK | RAYMOND JR. |
| 11756 | JOANNE | RAYNER |
| 11757 | DOMINIK | RAYPOLE |
| 11758 | KOROSH | RAZAZI |
| 11759 | LAUREN | RE |
| 11760 | LANNA | READ |
| 11761 | ADAM | REAGAN |
| 11762 | TODD | REAGAN |
| 11763 | GARRETT | REARDON |
| 11764 | REBECCA | REASON |
| 11765 | TANNER | REASONS |
| 11766 | LAUREN | REAVES |
| 11767 | ALEXA | REBECCA |
| 11768 | KEVIN | RECABAL |
| 11769 | JUAN | RECIO |
| 11770 | SANDRA | RECKERT-REUSING |
| 11771 | RICHARD | RECKLAU |
| 11772 | PAUL | RECZEK |
| 11773 | PATRICK | REDD |
| 11774 | ELLEN | REDDEN |
| 11775 | BRYAN | REDDING |
| 11776 | CARLA | REDDING |

| No. | First Name | Last Name |
|---|---|---|
| 11777 | GREGORY | REDDING |
| 11778 | SCOTT | REDDING |
| 11779 | VIVEN | REDDY |
| 11780 | BECKY | REDMON |
| 11781 | SUMER | REDMON |
| 11782 | BRANDON | REED |
| 11783 | CYAN | REED |
| 11784 | DEVONTA | REED |
| 11785 | DOUGLAS | REED |
| 11786 | DOUGLAS | REED |
| 11787 | JACKIE | REED |
| 11788 | JACOB | REED |
| 11789 | KELLY | REED |
| 11790 | KENNETH | REED |
| 11791 | MIA'KIEL | REED |
| 11792 | PATRICK | REED |
| 11793 | TIM | REED |
| 11794 | ZANDRIA | REED |
| 11795 | CHANTELL | REEDER |
| 11796 | JUSTIN | REEDER |
| 11797 | CY | REESE |
| 11798 | DARRYL | REESE |
| 11799 | MADISON | REESER |
| 11800 | AARON | REEVES |
| 11801 | BRITTANY | REEVES |
| 11802 | BUBBA | REEVES |
| 11803 | CHANDRA | REEVES |
| 11804 | GABRIELLA | REEVES |
| 11805 | KATIE | REEVES |
| 11806 | MICHAEL | REEVES |
| 11807 | TYRONJULAR | REEVES |
| 11808 | WILLIAM | REEVES |
| 11809 | MONTE | REGAL |
| 11810 | ARTHUR | REGAN |
| 11811 | HOLIDAY | REGAN-KRAUSE |
| 11812 | ALAN | REGISTER |
| 11813 | RUSSELL | REGISTER |
| 11814 | EVAN | REGLEIN |
| 11815 | SAMEER | REGMI |
| 11816 | KARL | REHDER |
| 11817 | BARRY | REHEARD |
| 11818 | JON | REHM |
| 11819 | CHRISTOPHER | REICH |
| 11820 | NICOLE | REICH |
| 11821 | BRITNEY | REICHERT |
| 11822 | JOSEPH | REICHERT |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 11823 | CHARLES | REICHMANN |
| 11824 | CAMERON | REID |
| 11825 | DONOGAN | REID |
| 11826 | HOWARD | REID |
| 11827 | JUDE | REID |
| 11828 | MELISSA | REID |
| 11829 | RENEE | REID-SPARKS |
| 11830 | ANGELA | REID-WILLIAMS |
| 11831 | BEN | REILLY |
| 11832 | FRANCES | REILLY |
| 11833 | JENNIFER | REILLY |
| 11834 | KRISTIE | REILLY |
| 11835 | PATRICK | REILLY |
| 11836 | REINA | REINA |
| 11837 | JESSICA | REINEGGER |
| 11838 | BARBARA | REINERS |
| 11839 | ZACHARY | REINHEIMER |
| 11840 | ZACHARY | REINSTATLER |
| 11841 | WILLIAM | REINTZELL |
| 11842 | MERRICK | REISS |
| 11843 | LAEL | REITLER |
| 11844 | JOHN | REMINGTON |
| 11845 | ROBERT | RENALDO |
| 11846 | SHERLANDE | RENAUDIN |
| 11847 | MARISA | RENDA |
| 11848 | SANTO | RENDA |
| 11849 | CONNOR | RENDEIRO |
| 11850 | MARCIE | RENDULICH |
| 11851 | JENNIFER | RENE |
| 11852 | JARROD | RENFRO |
| 11853 | SHAWANNA | RENFRO |
| 11854 | JENNIFER | RENFROW |
| 11855 | KEITH | RENKEN |
| 11856 | ERIK | RENNINGER |
| 11857 | WALLY | RENSHAW |
| 11858 | YOSIMAR | RENTERIA |
| 11859 | PAUL | RENWICK |
| 11860 | MICHAEL | RENZ |
| 11861 | BREK | RENZELMAN |
| 11862 | REBECCA | REORDAN |
| 11863 | ROBERT | REPINE |
| 11864 | DAYGORO | RESENDIZ |
| 11865 | RIMAS | RESKEVICIUS |
| 11866 | DOUG | RESSLER |
| 11867 | RYAN | RESTER |
| 11868 | MICHAEL | RESTIVO |

| No. | First Name | Last Name |
|---|---|---|
| 11869 | WENDY | RESTREPO |
| 11870 | SUSAN | RESTUCCIA |
| 11871 | EDWIN | RETANA |
| 11872 | NIKKO | RETIRO |
| 11873 | JULIA | REVA |
| 11874 | MICHELE | REVAY |
| 11875 | NUVIS | REVEROL |
| 11876 | ZAIDA | REVERON |
| 11877 | GARY | REWERTS |
| 11878 | DEBBIE | REXROTH |
| 11879 | ADRIAN | REYES |
| 11880 | ALEX | REYES |
| 11881 | AMBER | REYES |
| 11882 | BLANCA | REYES |
| 11883 | CARLOS | REYES |
| 11884 | CARLOS | REYES |
| 11885 | ERICK | REYES |
| 11886 | GLENDA LIZ | REYES |
| 11887 | JAMSEL | REYES |
| 11888 | JAYSON | REYES |
| 11889 | JEAN | REYES |
| 11890 | JESENIA | REYES |
| 11891 | LETICIA | REYES |
| 11892 | MARISOL | REYES |
| 11893 | NATALIE | REYES |
| 11894 | NICHOLAS | REYES |
| 11895 | TOM | REYES |
| 11896 | YVETT | REYES |
| 11897 | BRITTANIE | REYES-CASTILLO |
| 11898 | DENISE | REYNA |
| 11899 | JOHN | REYNA |
| 11900 | VELOY | REYNDERS |
| 11901 | ANDREW | REYNOLDS |
| 11902 | DOUGLAS | REYNOLDS |
| 11903 | ELI | REYNOLDS |
| 11904 | JULIE | REYNOLDS |
| 11905 | LAURA | REYNOLDS |
| 11906 | LOIS | REYNOLDS |
| 11907 | MATTHEW | REYNOLDS |
| 11908 | MELODY | REYNOLDS |
| 11909 | MICHAEL | REYNOLDS |
| 11910 | STAVROS | REYNOLDS |
| 11911 | TYJUANA | REYNOLDS |
| 11912 | TYLER | REYNOLDS |
| 11913 | BENNETT | REYNOLDS JR. |
| 11914 | ADAM | REYNOLDS-LEVINE |

| No. | First Name | Last Name |
|---|---|---|
| 11915 | JORGE | REYNOSO |
| 11916 | BRETT | RHINEHART |
| 11917 | CHARLES | RHOADES |
| 11918 | KRISTINA | RHOADES |
| 11919 | CARSON | RHODES |
| 11920 | CORBAN | RHODES |
| 11921 | TRAVIS | RHODES |
| 11922 | WESLEY | RHODES |
| 11923 | GRETA | RHUBERG |
| 11924 | PRISCILLA | RHULE |
| 11925 | BIGGERTIGERDAD | RHYNE |
| 11926 | AURORA | RICARDO |
| 11927 | CAMERON | RICE |
| 11928 | CHARLES | RICE |
| 11929 | JOVAN | RICE |
| 11930 | MARY | RICE |
| 11931 | RONALD | RICE |
| 11932 | JAEL | RICH |
| 11933 | NIKO | RICH |
| 11934 | NOVI | RICH |
| 11935 | STACEY | RICH |
| 11936 | GERALD | RICHARD |
| 11937 | GERMANIE | RICHARD |
| 11938 | JAMES | RICHARD |
| 11939 | MALLORY | RICHARD |
| 11940 | PERKINSON | RICHARD |
| 11941 | SHEILA | RICHARD |
| 11942 | SPONABLE | RICHARD |
| 11943 | TINA | RICHARD-KRIEG |
| 11944 | AUDREY | RICHARDS |
| 11945 | CASEY | RICHARDS |
| 11946 | ETHAN | RICHARDS |
| 11947 | ISABELA | RICHARDS |
| 11948 | JOAN | RICHARDS |
| 11949 | NICO | RICHARDS |
| 11950 | PAUL | RICHARDS |
| 11951 | PEGG | RICHARDS |
| 11952 | TED | RICHARDS |
| 11953 | ALEXIS | RICHARDSON |
| 11954 | ANNA | RICHARDSON |
| 11955 | CASEY | RICHARDSON |
| 11956 | CASEY | RICHARDSON |
| 11957 | EMILY | RICHARDSON |
| 11958 | GLORIA | RICHARDSON |
| 11959 | JULIE | RICHARDSON |
| 11960 | RAVYNN | RICHARDSON |

| No. | First Name | Last Name |
|---|---|---|
| 11961 | REGINA | RICHARDSON |
| 11962 | RICH | RICHARDSON |
| 11963 | RONI | RICHARDSON |
| 11964 | SARA | RICHARDSON |
| 11965 | SARAH | RICHARDSON |
| 11966 | WILLIAM | RICHARDSON |
| 11967 | BRUCE A. | RICHARDSON SR. |
| 11968 | BARRY | RICHARDSONN |
| 11969 | FAITH | RICHARDSON-TUTEN |
| 11970 | DAMIAN | RICHEY |
| 11971 | MISTY | RICHEY |
| 11972 | NAMRATA | RICHHARIYA |
| 11973 | KOBY | RICHHART |
| 11974 | MICHELLE | RICHIE |
| 11975 | JAMES | RICHMOND |
| 11976 | ROBERT | RICHMOND |
| 11977 | JENNI | RICHMOND WALKER |
| 11978 | BRENDON | RICHTER |
| 11979 | MICKEY | RICKETTS |
| 11980 | ROBERT | RICKETTS |
| 11981 | RON | RICKS |
| 11982 | TAMMY | RICKS |
| 11983 | MAURICIO | RICO |
| 11984 | MOLLY | RIDDELL |
| 11985 | DULCE | RIDDER |
| 11986 | JOSEPH | RIDDER |
| 11987 | VALERIE | RIDDER |
| 11988 | MICHEL | RIDDLE |
| 11989 | RAYMOND | RIDDLE |
| 11990 | TASHA | RIDEAUX-WASHINGTON |
| 11991 | BRAD | RIDENOUR |
| 11992 | DAVID | RIDER |
| 11993 | LEAH | RIDER |
| 11994 | NOAH | RIDER |
| 11995 | SUSAN | RIDER |
| 11996 | KIKI | RIDGELL |
| 11997 | WALTER | RIDGWAY |
| 11998 | JOY | RIED |
| 11999 | ELLEN | RIEDEL |
| 12000 | JORGE | RIERA |
| 12001 | MADELYNN | RIES |
| 12002 | JESSICA | RIESE |
| 12003 | JASMINE | RIESS |
| 12004 | APRIL | RIFFLE |
| 12005 | DEBRA | RIGER |
| 12006 | DARREN | RIGGS |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 12007 | JESSE | RIGGS |
| 12008 | KATHLEEN | RIGGS |
| 12009 | BARBARA | RILEY |
| 12010 | CHRISTINE | RILEY |
| 12011 | DORETHA | RILEY |
| 12012 | JANET | RILEY |
| 12013 | QUIRNELL | RILEY |
| 12014 | SHANNON | RILEY |
| 12015 | DOUG | RIMLER |
| 12016 | CARLOS | RINCON |
| 12017 | JAVIER | RINCON |
| 12018 | JOEL | RINDELAUB |
| 12019 | WILL | RINEHART |
| 12020 | ANGEL | RING |
| 12021 | ARTHUR | RING |
| 12022 | JONATHAN | RINGOLD |
| 12023 | KARMA | RINIER |
| 12024 | CELESTE | RIOS |
| 12025 | JESSICA | RIOS |
| 12026 | MATTHEW | RIOS |
| 12027 | TERESA | RIOS |
| 12028 | ROGELIO ANDRES | RIOS MONTIEL |
| 12029 | RICHARD | RIOUX |
| 12030 | ROBERT | RIPOYLA |
| 12031 | WILLIAM | RIPPETOE |
| 12032 | ROGER | RISER |
| 12033 | MARLANE | RISKUS |
| 12034 | JACKIE | RISLEY |
| 12035 | B | RISMA |
| 12036 | KIMBERLY | RISON |
| 12037 | RAYMOND | RISON |
| 12038 | LYSSA | RITCHHART |
| 12039 | SCOTT | RITCHIE |
| 12040 | JULIA | RITSEMA |
| 12041 | CADEN | RITTER |
| 12042 | ERIKA | RITTER |
| 12043 | JEFFREY | RITTER |
| 12044 | MARGARET | RITTER |
| 12045 | NICHOLAS | RITTER |
| 12046 | MICHAEL | RITZERT |
| 12047 | MARCELA | RIVADENEIRA |
| 12048 | MICHELLE | RIVAS |
| 12049 | DUNAL | RIVELAND |
| 12050 | AL | RIVERA |
| 12051 | CASPER | RIVERA |
| 12052 | DIANA | RIVERA |

| No. | First Name | Last Name |
|---|---|---|
| 12053 | EDWIN | RIVERA |
| 12054 | JEFFREY | RIVERA |
| 12055 | LEROY | RIVERA |
| 12056 | LOUIS A. | RIVERA |
| 12057 | MICHAEL | RIVERA |
| 12058 | MIRELIS | RIVERA |
| 12059 | NICHOLAS | RIVERA |
| 12060 | REINA | RIVERA |
| 12061 | ROBYN | RIVERA |
| 12062 | SAMANTHAJAE | RIVERA |
| 12063 | SULEYCA | RIVERA |
| 12064 | WILFREDO | RIVERA |
| 12065 | LUIS J | RIVERA FALCON |
| 12066 | ALIDA | RIVERA LOPEZ |
| 12067 | ANNA | RIVERA-WHEELER |
| 12068 | JAMES | RIVERS |
| 12069 | BRADLEY | ROACH |
| 12070 | CAROLYN | ROACH |
| 12071 | CAROLYN | ROACH |
| 12072 | MARK | ROACH |
| 12073 | MELISSA | ROACH |
| 12074 | NICOLLETTE | ROACH |
| 12075 | JUSTIN | ROAENTHAL |
| 12076 | THOMAS | ROAM |
| 12077 | RALPH | ROANE |
| 12078 | J | ROBB |
| 12079 | SAMUEL | ROBB |
| 12080 | ADAM | ROBBINS |
| 12081 | DUSTIN | ROBBINS |
| 12082 | EDWARD | ROBBINS |
| 12083 | HALEY | ROBBINS |
| 12084 | JARED | ROBBINS |
| 12085 | SUSAN | ROBBINS |
| 12086 | WADE | ROBBINS |
| 12087 | JACK | ROBER |
| 12088 | COREY | ROBERSON |
| 12089 | ELIZABETH | ROBERSON |
| 12090 | JOSEPH | ROBERSON |
| 12091 | MARCUS | ROBERSON |
| 12092 | RASHEEDA | ROBERSON |
| 12093 | VONDRA | ROBERSON |
| 12094 | FRYE | ROBERT |
| 12095 | AMANDA | ROBERTS |
| 12096 | AMANDA | ROBERTS |
| 12097 | ANNE | ROBERTS |
| 12098 | BRANDY | ROBERTS |

| No. | First Name | Last Name |
|---|---|---|
| 12099 | BRENDAN | ROBERTS |
| 12100 | DONALD | ROBERTS |
| 12101 | GEOFFERY | ROBERTS |
| 12102 | JAMES | ROBERTS |
| 12103 | JAVAN | ROBERTS |
| 12104 | JESSICA | ROBERTS |
| 12105 | JESSIKA | ROBERTS |
| 12106 | JUSTIN | ROBERTS |
| 12107 | KURT | ROBERTS |
| 12108 | LINDA | ROBERTS |
| 12109 | LORAINE | ROBERTS |
| 12110 | MELVIN | ROBERTS |
| 12111 | PETER | ROBERTS |
| 12112 | REBECCA | ROBERTS |
| 12113 | RUSSELL | ROBERTS |
| 12114 | SCOTT | ROBERTS |
| 12115 | SHERRI | ROBERTS |
| 12116 | TAMMY | ROBERTS |
| 12117 | VERONICA | ROBERTS |
| 12118 | VIRGINIA | ROBERTS |
| 12119 | CHRISTOPHER | ROBERTSON |
| 12120 | CRAIG | ROBERTSON |
| 12121 | DUSTIN | ROBERTSON |
| 12122 | JAMES | ROBERTSON |
| 12123 | LAURA | ROBERTSON |
| 12124 | MITCHEL | ROBERTSON |
| 12125 | RENEE | ROBERTSON |
| 12126 | SARA | ROBERTSON |
| 12127 | SEAN | ROBERTSON |
| 12128 | WILLIAM | ROBERTSON |
| 12129 | ROBERT | ROBERTSON II |
| 12130 | JAMIE | ROBIDEAU |
| 12131 | NICATI | ROBIDOUX |
| 12132 | YASIN | ROBIN |
| 12133 | ROGER | ROBINS |
| 12134 | ADAM | ROBINSON |
| 12135 | ALICE | ROBINSON |
| 12136 | ANGELA | ROBINSON |
| 12137 | ANTHONY | ROBINSON |
| 12138 | ASHLEY | ROBINSON |
| 12139 | BRANDI | ROBINSON |
| 12140 | CHRISTOPHER | ROBINSON |
| 12141 | CODY | ROBINSON |
| 12142 | DAVID | ROBINSON |
| 12143 | DEMOND | ROBINSON |
| 12144 | GABRIAL | ROBINSON |

| No. | First Name | Last Name |
|---|---|---|
| 12145 | GERALD | ROBINSON |
| 12146 | JAMEL | ROBINSON |
| 12147 | JESSICA | ROBINSON |
| 12148 | KYLE | ROBINSON |
| 12149 | M.DAVID | ROBINSON |
| 12150 | MARK | ROBINSON |
| 12151 | MARK | ROBINSON |
| 12152 | MARKUS | ROBINSON |
| 12153 | MATTHEW | ROBINSON |
| 12154 | MELISSA | ROBINSON |
| 12155 | MICHAEL | ROBINSON |
| 12156 | MICHAEL-VINCENT | ROBINSON |
| 12157 | RANGIWHETU | ROBINSON |
| 12158 | TROY | ROBINSON |
| 12159 | VINCENT | ROBINSON |
| 12160 | BARBARA | ROBINSON |
| 12161 | LACEY KAY | ROBINSON REYNOLDS |
| 12162 | KRISTA | ROBISON |
| 12163 | LILY | ROBISON |
| 12164 | BETHANY | ROBLEDO |
| 12165 | SYLVIA | ROBLEDO |
| 12166 | EDDY | ROBLERO |
| 12167 | ALEX | ROBLES |
| 12168 | JAMES | ROBLES |
| 12169 | MARILIN | ROBLES |
| 12170 | SHANE | ROBLEY |
| 12171 | GABRIELLE | ROBY |
| 12172 | FRANCIS | ROCANELLA |
| 12173 | JOSEPH | ROCCASAVO |
| 12174 | TERRY | ROCCO |
| 12175 | SARA | ROCHA |
| 12176 | VINICIUS | ROCHA SCHEUER |
| 12177 | MICHAEL | ROCHE |
| 12178 | ABIGAIL | ROCK |
| 12179 | MARK | ROCKAGE |
| 12180 | CONSTANCE | ROCK-JACKSON |
| 12181 | JORDYN | ROCKWELL |
| 12182 | JEFFERY | RODEHEAVER |
| 12183 | JOHN | RODEN |
| 12184 | MPA | RODEN |
| 12185 | JOHN | RODERS |
| 12186 | DEBB | RODGERS |
| 12187 | JESSE | RODGERS |
| 12188 | ROMIKA | RODGERS |
| 12189 | CATRINA | RODIN |
| 12190 | ANDERSON | RODRIGUES |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 12191 | AARON | RODRIGUEZ |
| 12192 | AIYANA | RODRIGUEZ |
| 12193 | ANA | RODRIGUEZ |
| 12194 | ANDREA | RODRIGUEZ |
| 12195 | ANDREA | RODRIGUEZ |
| 12196 | ANGELA | RODRIGUEZ |
| 12197 | ANGELA | RODRIGUEZ |
| 12198 | ANTHONY | RODRIGUEZ |
| 12199 | ARTURO | RODRIGUEZ |
| 12200 | ASHLEY | RODRIGUEZ |
| 12201 | BRUNELLY | RODRIGUEZ |
| 12202 | CARLOS | RODRIGUEZ |
| 12203 | CARLOS | RODRIGUEZ |
| 12204 | CHELSEA | RODRIGUEZ |
| 12205 | CHRISTIAN | RODRIGUEZ |
| 12206 | CORRINE | RODRIGUEZ |
| 12207 | DAYNAH | RODRIGUEZ |
| 12208 | DIANA | RODRIGUEZ |
| 12209 | ELVIS | RODRIGUEZ |
| 12210 | ERIC | RODRIGUEZ |
| 12211 | HERBERT | RODRIGUEZ |
| 12212 | ISRAEL | RODRIGUEZ |
| 12213 | JASON | RODRIGUEZ |
| 12214 | JEAN | RODRIGUEZ |
| 12215 | JENNIFER | RODRIGUEZ |
| 12216 | JESSE | RODRIGUEZ |
| 12217 | JESSICA | RODRIGUEZ |
| 12218 | JESSICA | RODRIGUEZ |
| 12219 | JIVANI | RODRIGUEZ |
| 12220 | JOSE | RODRIGUEZ |
| 12221 | KAREN | RODRIGUEZ |
| 12222 | KATHIA | RODRIGUEZ |
| 12223 | KATHLEEN | RODRIGUEZ |
| 12224 | KYLE | RODRIGUEZ |
| 12225 | LILIANA | RODRIGUEZ |
| 12226 | LINA | RODRIGUEZ |
| 12227 | LISA | RODRIGUEZ |
| 12228 | LUIS | RODRIGUEZ |
| 12229 | LYNN | RODRIGUEZ |
| 12230 | MARTHA | RODRIGUEZ |
| 12231 | MICHAEL | RODRIGUEZ |
| 12232 | MIGUEL | RODRIGUEZ |
| 12233 | MONICA | RODRIGUEZ |
| 12234 | NATALI | RODRIGUEZ |
| 12235 | ODILON | RODRIGUEZ |
| 12236 | RAUL | RODRIGUEZ |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 12237 | REAGAN | RODRIGUEZ |
| 12238 | ROBERT | RODRIGUEZ |
| 12239 | ROSSANA MARIE | RODRIGUEZ |
| 12240 | RYAN | RODRIGUEZ |
| 12241 | SANDRI | RODRIGUEZ |
| 12242 | TAMMY | RODRIGUEZ |
| 12243 | TERRY | RODRIGUEZ |
| 12244 | TONALI | RODRIGUEZ |
| 12245 | VICTOR | RODRIGUEZ |
| 12246 | VICTOR MANUEL | RODRIGUEZ CUELLO |
| 12247 | SELENA ZOÉ | RODRÍGUEZ MUÑOZ |
| 12248 | EDISSON ANDRES | RODRÍGUEZ OSPINA |
| 12249 | BRITTANY | RODRIQUEZ |
| 12250 | KELSEY | ROE |
| 12251 | NATASHA | ROE |
| 12252 | ROBERT | ROE |
| 12253 | ROBIN | ROE |
| 12254 | ANTHONY | ROEBUCK |
| 12255 | KEVIN | ROEDER |
| 12256 | MASON | ROEHL |
| 12257 | REAGAN | ROESCH |
| 12258 | JOHN | ROGALL |
| 12259 | SMITH | ROGER |
| 12260 | ANDREW | ROGERS |
| 12261 | ARRIYONA | ROGERS |
| 12262 | BRACKEN | ROGERS |
| 12263 | CHARLES | ROGERS |
| 12264 | CHRISTOPHER | ROGERS |
| 12265 | DAVID | ROGERS |
| 12266 | DONNA | ROGERS |
| 12267 | IAN | ROGERS |
| 12268 | JACK | ROGERS |
| 12269 | JESSE | ROGERS |
| 12270 | JUSTIN | ROGERS |
| 12271 | LORI | ROGERS |
| 12272 | MARC | ROGERS |
| 12273 | ROBERT | ROGERS |
| 12274 | WAYNE | ROGERS |
| 12275 | WILLIAM | ROGERS |
| 12276 | WILLIAM | ROGERS JR |
| 12277 | ABDUR | ROHIM |
| 12278 | ASHLEY | ROHLFING |
| 12279 | DENNIS | ROHRBACK |
| 12280 | MARTA | ROHRBACK |
| 12281 | CARLOS | ROJAS |
| 12282 | MELINDA | ROJAS |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 12283 | DAVID | ROJAS NINA |
| 12284 | IVAN | ROJAS PUENTE |
| 12285 | DAVID | ROLAND |
| 12286 | LAURENE | ROLAND |
| 12287 | MELISSA | ROLAND |
| 12288 | ZACHARY | ROLAND |
| 12289 | LYNN | ROLDAN |
| 12290 | CYNTHIA | ROLDAN HERNANDEZ |
| 12291 | REGINA | ROLINSKI |
| 12292 | GASTON | ROLLAND |
| 12293 | HUGO | ROLLER II |
| 12294 | MARIA | ROLLESTON |
| 12295 | BENJAMIN | ROLLINS |
| 12296 | BERT | ROLLINS |
| 12297 | BUFFY | ROLLINS |
| 12298 | RHON | ROMAIN |
| 12299 | CARMEN | ROMAN |
| 12300 | CAROLINA | ROMAN |
| 12301 | LILIANA | ROMAN |
| 12302 | SOLCIRE | ROMAN |
| 12303 | DR | ROMAN MILLER |
| 12304 | IAN | ROMAN VILLANUEVA |
| 12305 | RONALD | ROMANELLI |
| 12306 | BONNEY | ROMANELLO |
| 12307 | BRIAN | ROMANO |
| 12308 | ALAN | ROMDALL |
| 12309 | BRYAB | ROMEO |
| 12310 | ERICK | ROMERO |
| 12311 | IVAN | ROMERO |
| 12312 | JENNIFER | ROMERO |
| 12313 | TIMOTHY | ROMERO |
| 12314 | IAN | ROMINES |
| 12315 | JAMIE | ROMINES |
| 12316 | MANUEL | ROMO |
| 12317 | RICARDO | ROMO |
| 12318 | DANE | ROMSDAHL |
| 12319 | JESSICA | RONCHETTI |
| 12320 | CUYLER | RONE |
| 12321 | RHONDA | RONE |
| 12322 | BRUCE | ROOK |
| 12323 | CHRISTINA | ROOK |
| 12324 | KRISTEN | ROONEY |
| 12325 | EDWIN | ROOT |
| 12326 | HALEY | ROOT |
| 12327 | JONATHAN | ROOT |
| 12328 | MICHAEL | ROOT |

| No. | First Name | Last Name |
|---|---|---|
| 12329 | PAT | ROOT |
| 12330 | TRACI | ROOT |
| 12331 | MITCHELL | ROPER |
| 12332 | LEO | ROQUE |
| 12333 | VANESSA | ROSADO |
| 12334 | JAY | ROSALES |
| 12335 | ROBERT | ROSANIA |
| 12336 | ADRIAN | ROSARIO |
| 12337 | ANTHONY | ROSARIO |
| 12338 | CHRISTIAN | ROSARIO |
| 12339 | LUIS ANGEL | ROSARIO |
| 12340 | VLADIMIR | ROSARIO |
| 12341 | DANNY | ROSAS |
| 12342 | ELIZABETH | ROSAS |
| 12343 | BIANCA | ROSE |
| 12344 | BRIAN | ROSE |
| 12345 | CARRIE | ROSE |
| 12346 | LAURA | ROSE |
| 12347 | LAUREN | ROSE |
| 12348 | LINDA | ROSE |
| 12349 | MARION | ROSE |
| 12350 | MELISSA | ROSE |
| 12351 | NICK | ROSE |
| 12352 | RACHEL | ROSE |
| 12353 | CARLOS | ROSELLO |
| 12354 | DANIEL | ROSEMAN |
| 12355 | GAIL | ROSEN |
| 12356 | AARON | ROSENBERG |
| 12357 | JEFF | ROSENBERG |
| 12358 | MAX | ROSENBLATT |
| 12359 | JACQUELINE | ROSENE |
| 12360 | SCOTT | ROSENFELD |
| 12361 | ARTHUR | ROSENKAMPFF |
| 12362 | ANTHONY | ROSENSPRUNG |
| 12363 | NADA | ROSHDY |
| 12364 | STEPHEN | ROSHONG |
| 12365 | BRENDA | ROSS |
| 12366 | CAMDYN | ROSS |
| 12367 | CELIA | ROSS |
| 12368 | CHRIS | ROSS |
| 12369 | DEBORAH | ROSS |
| 12370 | JASON | ROSS |
| 12371 | JEREMY | ROSS |
| 12372 | JON | ROSS |
| 12373 | MATTHEW | ROSS |
| 12374 | MATZO | ROSS |

| No. | First Name | Last Name |
|---|---|---|
| 12375 | REGINA | ROSS |
| 12376 | REGINALD | ROSS |
| 12377 | SHIRLEY | ROSS |
| 12378 | SUSAN | ROSS |
| 12379 | TEQUILLA | ROSS |
| 12380 | NICHOLAS | ROSSETTI |
| 12381 | SHALYCE | ROSSETTI |
| 12382 | RANDY | ROSSI |
| 12383 | CLARENCE | ROSSIN |
| 12384 | SAVANNAH | ROSSITER |
| 12385 | AMANDA | ROSSO |
| 12386 | BAHMAN | ROSTAMA |
| 12387 | JOSHUA | ROTGER |
| 12388 | SEAN | ROTH |
| 12389 | SIMONA | ROTH |
| 12390 | TAYLOR | ROTH |
| 12391 | HOEUNG | ROTHANA |
| 12392 | CARLYNN | ROTHEY |
| 12393 | JARROD | ROTHSTEIN |
| 12394 | CHRISTIAN | ROTKO |
| 12395 | SEAN | ROTOLO |
| 12396 | MARION | ROTTIER |
| 12397 | PAUL | ROTTMANN |
| 12398 | CHAD | ROTVOLD |
| 12399 | THOMAS | ROUGHLEY |
| 12400 | RONNI | ROULO |
| 12401 | JAMES | ROUMILLAT |
| 12402 | LAVAUNDA | ROUNDTREE |
| 12403 | MARK | ROUSSIN |
| 12404 | RANDY | ROUSSIN |
| 12405 | BRADFORD | ROWALD |
| 12406 | CHRISTINA | ROWE |
| 12407 | JEFF | ROWE |
| 12408 | TINA | ROWE |
| 12409 | RICKY | ROWELL |
| 12410 | BARBIE | ROWLAND |
| 12411 | JOHN | ROWLAND |
| 12412 | PATRICIA | ROWLES |
| 12413 | EDWARD | ROWNEY |
| 12414 | LYNETTE | ROY |
| 12415 | HOWARD | ROYAL |
| 12416 | BENJAMIN | ROYE |
| 12417 | MATT | ROYER |
| 12418 | NORMA | ROYSTER |
| 12419 | BRIAN | RUBERRY |
| 12420 | JULIO | RUBI |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 12421 | NICHOLE | RUBINO |
| 12422 | HECTOR | RUBIO-GARCIA |
| 12423 | MICHAEL | RUBY |
| 12424 | BOB | RUCK |
| 12425 | ANTONIO | RUCKER |
| 12426 | AUSTIN | RUDOLPH |
| 12427 | ALFREDO | RUELAS |
| 12428 | RYAN | RUFF |
| 12429 | TAMBRE | RUGGIERO |
| 12430 | AARON | RUIZ |
| 12431 | ALEJANDRO | RUIZ |
| 12432 | CAROLINA | RUIZ |
| 12433 | ELAINE | RUIZ |
| 12434 | RAOUL | RUIZ |
| 12435 | ROBERTO | RUIZ |
| 12436 | SAMUEL | RUIZ |
| 12437 | YOMALI | RUIZ |
| 12438 | ALEJANDRA | RUIZ LOPEZ |
| 12439 | FRANCHESCA | RUIZ LORENZO |
| 12440 | GLORIA DELFINA | RUIZ NAVARRO |
| 12441 | RICARDO | RUIZCARRASQUILLO |
| 12442 | TIENNEKE I | RULIAWAN |
| 12443 | JARED | RULLAND |
| 12444 | DARRELL | RULLE |
| 12445 | JAKOB | RUMBLE |
| 12446 | LEE | RUMLER |
| 12447 | GERRY | RUMSEY |
| 12448 | KIRSTEN | RUMSEY |
| 12449 | DIANA | RUNNER |
| 12450 | CLIFFORD | RUNYON |
| 12451 | AMANDA | RUONA |
| 12452 | MARKUS | RUPP |
| 12453 | CARMEN | RURAK |
| 12454 | SARAH MAY | RUSH |
| 12455 | JESSE | RUSHIN |
| 12456 | MITCH | RUSK |
| 12457 | ALETHEA | RUSSELL |
| 12458 | ANGELA | RUSSELL |
| 12459 | ANNA | RUSSELL |
| 12460 | BOB | RUSSELL |
| 12461 | CHARLES | RUSSELL |
| 12462 | CLINTON | RUSSELL |
| 12463 | DANIEL | RUSSELL |
| 12464 | DANIEL | RUSSELL |
| 12465 | DARRYL | RUSSELL |
| 12466 | ETHAN | RUSSELL |

| No. | First Name | Last Name |
|---|---|---|
| 12467 | FRANZETTA | RUSSELL |
| 12468 | HENRY | RUSSELL |
| 12469 | JESSICA | RUSSELL |
| 12470 | MASON | RUSSELL |
| 12471 | PAUL | RUSSELL |
| 12472 | PAYNE | RUSSELL |
| 12473 | PAYTON | RUSSELL |
| 12474 | TAYLOR | RUSSELL |
| 12475 | ZACHARIAH | RUSSELL |
| 12476 | WILLIAM | RUSSELL JR |
| 12477 | MIKE | RUSSO |
| 12478 | PAUL | RUSSO |
| 12479 | SAMANTHA | RUSSO |
| 12480 | JOHN | RUST |
| 12481 | CHRISTOPHER | RUSTAD |
| 12482 | GALE | RUTAN |
| 12483 | SUSAN | RUTH |
| 12484 | RUDY | RUTHERFORD |
| 12485 | JASON | RUTKOSKI |
| 12486 | SARAH | RUTKOSKI |
| 12487 | PAUL | RUTLEDGE |
| 12488 | MICHAEL | RUTTEN |
| 12489 | DORIS | RYAN |
| 12490 | JOSHUA | RYAN |
| 12491 | NICHOLAS | RYAN |
| 12492 | PAIGE | RYAN |
| 12493 | SHARON | RYAN |
| 12494 | SHAWN | RYAN |
| 12495 | BILLY | RYBKA |
| 12496 | GABRIEL | RYLAND |
| 12497 | JOSEPH | RYSAVY |
| 12498 | ANUWAT | SAAODCHOM |
| 12499 | MICHAEL | SABATINO |
| 12500 | MIRELA | SABATTO |
| 12501 | TROY | SABEL |
| 12502 | LUKE | SABELLA |
| 12503 | ELIAS | SABER-KHIABANI |
| 12504 | LEONEL HERNÁN | SABIO |
| 12505 | ARJUN | SABNIS |
| 12506 | LOVEY JEN | SABRANI |
| 12507 | JULIE | SACCO-LUNSFORD |
| 12508 | MARCIO | SACCON |
| 12509 | MARY | SACK |
| 12510 | RICHARD | SACKETT |
| 12511 | JOHN | SACKMAN |
| 12512 | MOUSSA | SACKO |

| No. | First Name | Last Name |
|---|---|---|
| 12513 | DANIEL | SADAHIRO |
| 12514 | AARON | SADERHOLM |
| 12515 | VARUN | SADH |
| 12516 | VENKAT | SADHINAENI |
| 12517 | MORRIS | SADICARIO |
| 12518 | MONIQUE | SADLER |
| 12519 | SHANNON | SADLER |
| 12520 | LEO | SADOUSTY |
| 12521 | SHAHIN | SADRIPOUR |
| 12522 | MOJIB | SAEI |
| 12523 | MARIANO | SAENZ |
| 12524 | RICARDO | SAENZ |
| 12525 | VICTOR A. | SAENZ |
| 12526 | GLADYS | SAENZPARDO |
| 12527 | HEATHER | SAGE |
| 12528 | PAUL | SAGOWITZ |
| 12529 | DOMINADOR | SAGUN |
| 12530 | PAUL | SAHAI |
| 12531 | SUMEET | SAHANI |
| 12532 | ANGELA | SAHIM |
| 12533 | OGUZHAN | SAHINGOZ |
| 12534 | CHRIS | SAHLIN |
| 12535 | DAVID | SAID |
| 12536 | MOUFIDA | SAIDI-NICKERSON |
| 12537 | KRIS | SAIGER |
| 12538 | BLONDEL | SAINTIL |
| 12539 | CARLOS | SAINT-PREUX |
| 12540 | EDWARD | SAK |
| 12541 | MELANIE | SAKAMOTO |
| 12542 | TIM | SAKER |
| 12543 | RYAN | SAKUMA |
| 12544 | MICHAEL ADEL ABDELMALAK | SALAMA |
| 12545 | HAKEEM | SALAMBAORE |
| 12546 | ASHLEY | SALAMEA |
| 12547 | FRANCISCO | SALAS |
| 12548 | JUSTINE | SALAS |
| 12549 | RICARDO JOSÉ | SALAS PÉREZ |
| 12550 | ANN | SALAZAR |
| 12551 | CARLOS | SALAZAR |
| 12552 | CESAR | SALAZAR |
| 12553 | ELIZABETH | SALAZAR |
| 12554 | FRANCIE | SALAZAR |
| 12555 | JOSE | SALAZAR |
| 12556 | MIGUEL ANGEL | SALAZAR |
| 12557 | NESTOR | SALAZAR |
| 12558 | ORLANDO | SALAZAR |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 12559 | FRIDA SOFIA | SALAZAR CANTU |
| 12560 | SAMANTHA NAOMI | SALAZAR CANTU |
| 12561 | JAVIER ALONSO | SALAZAR GARZA |
| 12562 | LYDIA | SALAZAR RIVERA |
| 12563 | HOLLY | SALBUT |
| 12564 | KAYLEH | SALDAN |
| 12565 | ANI | SALDANA |
| 12566 | JORGE | SALDIVAR |
| 12567 | MUZAMMIL | SALEEM |
| 12568 | SHAREFI | SALEH |
| 12569 | SAM | SALEM |
| 12570 | BRENDA | SALENDER |
| 12571 | BELIA | SALGADO |
| 12572 | HENRY | SALGUERO |
| 12573 | CHELSEY | SALIDO |
| 12574 | DINA | SALINAS |
| 12575 | ISMAEL | SALINAS |
| 12576 | JUAN P | SALINAS |
| 12577 | KELLIANN | SALISBURY |
| 12578 | MICHAEL | SALLEY |
| 12579 | KRISTINA | SALMINA |
| 12580 | DEREK | SALMON |
| 12581 | JOANNE | SALMON |
| 12582 | JOSEPH | SALMON |
| 12583 | CATHY | SALMONS |
| 12584 | ADRIAN | SALOMONE |
| 12585 | KENNETH | SALTER |
| 12586 | NAMIE | SALVADOR |
| 12587 | ZACHARY | SALVETTA |
| 12588 | THOMAS | SALYERS |
| 12589 | BLAKE | SAM |
| 12590 | DAVID | SAM |
| 12591 | TAMMY | SAMANDAN |
| 12592 | HESSE | SAMBAAN |
| 12593 | GREG | SAMBRANO |
| 12594 | PETER | SAMELSON |
| 12595 | JESSIE | SAMPLES |
| 12596 | SHAWN | SAMPSON |
| 12597 | TIMOTHY | SAMPSON |
| 12598 | BRANDON | SAMS |
| 12599 | ELIZABETH | SAMS |
| 12600 | JAMES | SAMS |
| 12601 | JUSTIN | SAMS |
| 12602 | MICHAEL | SAMS |
| 12603 | SUTRISNO | SAMUDRA |
| 12604 | FRIDHY | SAMY |

| No. | First Name | Last Name |
|---|---|---|
| 12605 | ALEJANDRA | SAN MARTIN |
| 12606 | SAM | SANCHES |
| 12607 | ALEJANDRO | SANCHEZ |
| 12608 | ANGEL | SANCHEZ |
| 12609 | ANTHONY | SANCHEZ |
| 12610 | CARINA | SANCHEZ |
| 12611 | CARLOS | SANCHEZ |
| 12612 | CHRISTINA | SANCHEZ |
| 12613 | CRYSTAL | SANCHEZ |
| 12614 | DAVID | SANCHEZ |
| 12615 | DAVID | SANCHEZ |
| 12616 | GIOVANNI | SANCHEZ |
| 12617 | HAYDEN | SANCHEZ |
| 12618 | JUAN | SANCHEZ |
| 12619 | LUIS | SANCHEZ |
| 12620 | LUIS | SANCHEZ |
| 12621 | MARCO | SANCHEZ |
| 12622 | MARIA | SANCHEZ |
| 12623 | MICHAEL | SANCHEZ |
| 12624 | RAFAEL | SANCHEZ |
| 12625 | SERGIO | SANCHEZ |
| 12626 | VERONICA | SANCHEZ |
| 12627 | WALTER | SANCHEZ |
| 12628 | MARIA ALEXANDRA | SANCHEZ  VARGAS |
| 12629 | YAXENI | SANCHEZ CAMILO |
| 12630 | SUANNY | SANCHEZ- HERNANDEZ |
| 12631 | FERNANDO | SANCHEZ PULLEY |
| 12632 | ROBERT | SAND |
| 12633 | TIMOTHY | SANDAGE |
| 12634 | RICHARD | SANDBAK |
| 12635 | BRANDI | SANDERS |
| 12636 | BRANDY | SANDERS |
| 12637 | BREIANA | SANDERS |
| 12638 | COLLIN | SANDERS |
| 12639 | CYNTHIA | SANDERS |
| 12640 | DAVID | SANDERS |
| 12641 | DEMITRIUS | SANDERS |
| 12642 | DONNA MCBURNETT | SANDERS |
| 12643 | EMILY | SANDERS |
| 12644 | JERRY | SANDERS |
| 12645 | JOHN | SANDERS |
| 12646 | JORDAN | SANDERS |
| 12647 | KELSIE | SANDERS |
| 12648 | LEWIS | SANDERS |
| 12649 | LYNN | SANDERS |
| 12650 | MICHAEL | SANDERS |

| No. | First Name | Last Name |
|---|---|---|
| 12651 | OXTAY | SANDERS |
| 12652 | RACHELLE | SANDERS |
| 12653 | TIERRA | SANDERS |
| 12654 | TIMOTHY | SANDERS |
| 12655 | VANESSA | SANDERS |
| 12656 | ADAM | SANDERSON |
| 12657 | DOUGLAS | SANDERSON |
| 12658 | ERIN | SANDERSON |
| 12659 | MIKE | SANDLIN |
| 12660 | AL | SANDMAN |
| 12661 | JESSICA | SANDOR |
| 12662 | JASON | SANDOVAL |
| 12663 | LETICIA | SANDOVAL |
| 12664 | MIGUEL | SANDOVAL |
| 12665 | SAMUEL | SANDOVAL |
| 12666 | TIFFANY | SANDQUIST |
| 12667 | KENNETH | SANDS |
| 12668 | NANCY | SANDUSKY |
| 12669 | JOEY | SANFORD |
| 12670 | TONI | SANKO |
| 12671 | LEAH | SANNEL |
| 12672 | DEBRA | SANSON |
| 12673 | LUIS | SANTANA |
| 12674 | MARIA | SANTANA |
| 12675 | MAURIS | SANTANA |
| 12676 | JOE | SANTANGELO |
| 12677 | AVA | SANTENELLO |
| 12678 | CLAUDIA | SANT-GOMEZ |
| 12679 | ANTHONY | SANTIAGO |
| 12680 | JOSELITO | SANTIAGO |
| 12681 | PENGUINUA | SANTIAGO |
| 12682 | RAYMOND | SANTIAGO |
| 12683 | SOLMARY | SANTIAGO |
| 12684 | CHARLES LOUIE | SANTOS |
| 12685 | EFRAIN | SANTOS |
| 12686 | JONNIE | SANTOS |
| 12687 | JOSEPH | SANTOS |
| 12688 | MICHAEL | SANTOS |
| 12689 | OCTAVIO | SANTOS |
| 12690 | RICK | SANTOS |
| 12691 | RON | SANTOS |
| 12692 | EDUARDO JOSSYMAR | SANTOS CASTELLANOS |
| 12693 | JOSUE ORLANDO RAFAEL | SANTOYO SEGURA |
| 12694 | POLOGA | SAPANI |
| 12695 | GAURAB | SAPKOTA |
| 12696 | IGOR | SAPOZHNIKOV |

| No. | First Name | Last Name |
|---|---|---|
| 12697 | LESLIE | SAPP |
| 12698 | DIAN | SAPUTRA |
| 12699 | REME | SAR |
| 12700 | GEORGE | SARANT |
| 12701 | WYATT | SARBACKER |
| 12702 | HECTIR | SARCOS |
| 12703 | NELSON | SARDELLI |
| 12704 | JEFF | SAREYKA |
| 12705 | CHARLIE | SARGENT |
| 12706 | TYRUS | SARNELLA |
| 12707 | RHEA | SARVER |
| 12708 | VELMA | SASSE |
| 12709 | JERRY | SASSER |
| 12710 | DAVID | SASTRE |
| 12711 | TONYA | SATCHELL |
| 12712 | ANDREA | SATTERFIELD |
| 12713 | CHRISTOPHER | SATTERFIELD |
| 12714 | JOEL | SATTERWHITE |
| 12715 | JACOB | SATTLER |
| 12716 | BLANCA | SAUERBREI |
| 12717 | CRYSTAL | SAUGSTAD BECHTOLD |
| 12718 | JENNA | SAUNDERS |
| 12719 | MATTHEW | SAUNDERS |
| 12720 | MICHAEL | SAUNDERS |
| 12721 | AMANDA | SAVAGE |
| 12722 | SHANTONIO | SAVAGE |
| 12723 | UNDRAY | SAVAGE |
| 12724 | RALPH | SAVARESE |
| 12725 | ENZO | SAVARINO |
| 12726 | MEGAN | SAVER - SCHATZ |
| 12727 | KIM | SAVOIE |
| 12728 | ZACHARY | SAVOIE |
| 12729 | GARRETT | SAVORY |
| 12730 | CHOMKRENGKRAI | SAWANGSAEN |
| 12731 | LAURIE | SAWIN |
| 12732 | MICHAELENE | SAWYER |
| 12733 | STANLEY | SAYER |
| 12734 | ANTHONY | SAYLES |
| 12735 | KAREN | SAYLES |
| 12736 | ROBERT | SAYLES |
| 12737 | ROBERT | SCAIFE |
| 12738 | SUSAN | SCALISI |
| 12739 | MARGO | SCANLON |
| 12740 | JOSE | SCARAMAZZA BARROSO |
| 12741 | LUKE | SCARBORO |
| 12742 | JUSTIN | SCARBROUGH |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 12743 | LINDA | SCARLETT |
| 12744 | ASHLEY | SCARLOTTI |
| 12745 | ERIC | SCENTI |
| 12746 | SAM | SCEPPA |
| 12747 | DEREK | SCHAAF |
| 12748 | CRAIG | SCHACHT |
| 12749 | JEANETTE | SCHACHTEL |
| 12750 | JILLIAN | SCHAEFFER |
| 12751 | JOSH | SCHAEFFER |
| 12752 | MACKENZIE | SCHAEFFER |
| 12753 | HOLLY | SCHAFER |
| 12754 | MARK | SCHAFER |
| 12755 | MICHAEL | SCHAFFER |
| 12756 | DANIEL | SCHALL |
| 12757 | JEFF | SCHAMBERGER |
| 12758 | ROBERT | SCHARMANN |
| 12759 | ALLEN | SCHARMER |
| 12760 | JEREMY | SCHATZ |
| 12761 | TAYLOR | SCHAUB |
| 12762 | MARTHA | SCHAUF RUSCIGNO |
| 12763 | ALYSSA | SCHEENEMAN |
| 12764 | WARREN | SCHEIBE |
| 12765 | BRANDON | SCHEIRING |
| 12766 | CHARLOTTE | SCHELL |
| 12767 | THOMAS | SCHELLEKENS |
| 12768 | JOSEPH | SCHELLENBERGER |
| 12769 | ALTHEA | SCHEMAN-MOJE |
| 12770 | THOMAS | SCHEMMEL |
| 12771 | MICHAEL | SCHENK |
| 12772 | STEPHANIE | SCHENK |
| 12773 | DEREK | SCHERER |
| 12774 | ALAN | SCHERTEL |
| 12775 | ANTHONY | SCHEWE |
| 12776 | ANTHONY | SCHIAROLI |
| 12777 | MATTHEW | SCHIEB |
| 12778 | STEVE | SCHIESTEL |
| 12779 | CHRISTIAN | SCHILDER |
| 12780 | KIRSTEN | SCHILLER |
| 12781 | DOREEN | SCHILT |
| 12782 | PAUL | SCHILTGEN |
| 12783 | GRETA | SCHIMMEL |
| 12784 | NATHAN | SCHIMPF |
| 12785 | TERRA | SCHINDELDECKER |
| 12786 | MARK | SCHINDLER |
| 12787 | TIFFANNIE | SCHIRACK |
| 12788 | DAVID | SCHLEMMER |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 12789 | CHRIS | SCHLEPP |
| 12790 | NICHOLAS | SCHLITT |
| 12791 | DAVID | SCHMARDER |
| 12792 | ELIZABETH | SCHMEHIL |
| 12793 | JOYCE | SCHMID |
| 12794 | LUKAS | SCHMID |
| 12795 | BRITTANY | SCHMIDT |
| 12796 | DANIELLE | SCHMIDT |
| 12797 | DOUGLAS | SCHMIDT |
| 12798 | HALEY | SCHMIDT |
| 12799 | JOEL | SCHMIDT |
| 12800 | PETER | SCHMIDT |
| 12801 | ROBERTA | SCHMIDT |
| 12802 | STEVEN | SCHMIDT |
| 12803 | CARRIE | SCHMITT |
| 12804 | DOUG | SCHMITT |
| 12805 | ERICA | SCHNECK |
| 12806 | FRANZ | SCHNEIDER |
| 12807 | JAMES | SCHNEIDER |
| 12808 | MARSHALL | SCHNEIDER |
| 12809 | MICHAEL R | SCHNEIDER |
| 12810 | ROGER | SCHNEIDER |
| 12811 | SAMUEL | SCHNEIDER |
| 12812 | TARA | SCHNEIDER |
| 12813 | JAMIE | SCHNERR |
| 12814 | SARAH | SCHNITTKER |
| 12815 | TOM | SCHNITZLER |
| 12816 | REBECCA | SCHNOOR |
| 12817 | ALLISON | SCHOBERT |
| 12818 | MARIA | SCHOCKLING |
| 12819 | DOROTHY | SCHOEN |
| 12820 | KYLER | SCHOEN |
| 12821 | SYDNEY | SCHOENBORN |
| 12822 | THOMAS | SCHOENLEIN |
| 12823 | NATHAN | SCHOFIELD |
| 12824 | DOUGLAS | SCHOLLA |
| 12825 | PETER | SCHOLZ |
| 12826 | KEITH | SCHOMBERG |
| 12827 | CHRIS | SCHORE |
| 12828 | MARILYN | SCHORNSTHEIMER |
| 12829 | LORI | SCHOTT |
| 12830 | CHRISTINE | SCHRADER |
| 12831 | JAY | SCHRADER |
| 12832 | KATIE | SCHRADER |
| 12833 | ROBERT | SCHRADER |
| 12834 | MARCINE | SCHRECKENGOST |

| No. | First Name | Last Name |
|---|---|---|
| 12835 | LONNIE | SCHREIBER |
| 12836 | RANDALL | SCHREIBER |
| 12837 | CAYDEN | SCHREIER |
| 12838 | TIPHANIE | SCHREIER |
| 12839 | CANDEE | SCHREINER |
| 12840 | BERNADETTE | SCHROEDER |
| 12841 | BRIAN | SCHROEDER |
| 12842 | CASEY | SCHROEDER |
| 12843 | ELPH | SCHROEDER |
| 12844 | LAUREN | SCHROEDER |
| 12845 | SHANNON | SCHROEDER |
| 12846 | LESA | SCHUCK |
| 12847 | MIKE | SCHUESSLER |
| 12848 | SCOTT | SCHUH |
| 12849 | TERESA | SCHUITEBOER |
| 12850 | ERIC | SCHUKSTA |
| 12851 | BARBARA | SCHULDT |
| 12852 | KRISTY | SCHULENBERG |
| 12853 | WAYNE | SCHULER |
| 12854 | REVA | SCHULLER |
| 12855 | ANDREW | SCHULTZ |
| 12856 | JAMES | SCHULTZ |
| 12857 | JUDITH | SCHULTZ |
| 12858 | KENNETH | SCHULTZ |
| 12859 | KIARA | SCHULTZ |
| 12860 | JANNA | SCHULZE |
| 12861 | SHIRLEY | SCHUMACHER |
| 12862 | PATRICK | SCHUSTER-WILEY |
| 12863 | GARY | SCHUTT |
| 12864 | YEAKOV | SCHUTZ |
| 12865 | DEBBIE | SCHWALBE |
| 12866 | SIMA | SCHWARTZ |
| 12867 | BARBARA | SCHWARZ |
| 12868 | BYRON | SCHWARZ |
| 12869 | SHYANNE | SCHWARZKOPF |
| 12870 | HANS | SCHWERDEL |
| 12871 | ANTHONY | SCIANDRA |
| 12872 | ELIZABETH | SCIANNELLA |
| 12873 | ROBERT | SCIUBBA |
| 12874 | THOMAS | SCOFIELSD |
| 12875 | DIANE | SCOMO |
| 12876 | BRANDON | SCOTT |
| 12877 | BRANDON | SCOTT |
| 12878 | CALLEY | SCOTT |
| 12879 | CHRIS | SCOTT |
| 12880 | DANIELLE | SCOTT |

| No. | First Name | Last Name |
|---|---|---|
| 12881 | GARY | SCOTT |
| 12882 | JENNIFER | SCOTT |
| 12883 | JOSEPH | SCOTT |
| 12884 | KAILA | SCOTT |
| 12885 | KIEALE | SCOTT |
| 12886 | KIMBERLY | SCOTT |
| 12887 | LENA | SCOTT |
| 12888 | NATHAN | SCOTT |
| 12889 | PRESTON | SCOTT |
| 12890 | SARA | SCOTT |
| 12891 | SHANNON | SCOTT |
| 12892 | SUSAN | SCOTT |
| 12893 | TIFFANY | SCOTT |
| 12894 | TINA | SCOTT |
| 12895 | TOM | SCOTT |
| 12896 | TRACY | SCOTT |
| 12897 | TYREE | SCOTT |
| 12898 | VLADIMIR | SCOTT |
| 12899 | WALTER | SCOTT |
| 12900 | GEORGE L | SCOTT II |
| 12901 | ERICA | SCOTTI |
| 12902 | TINA | SCOTTO |
| 12903 | VICTOR | SCOTTO |
| 12904 | BONNIE | SCOTT-TRUBY |
| 12905 | DAVID | SCRIVENER |
| 12906 | JACLYN | SCRIVER |
| 12907 | BEVERLY | SCRIVNER |
| 12908 | ALEXA | SCRUGGS |
| 12909 | FRANCIS | SCULLY |
| 12910 | ERIK | SEALES |
| 12911 | CHRISTY | SEALS |
| 12912 | LEXIS | SEALS |
| 12913 | DELMAR R | SEALS JR |
| 12914 | BRANDON | SEAMAN |
| 12915 | NICOLE | SEAMON |
| 12916 | JONATHAN | SEARLS |
| 12917 | BRANDON | SEARNOCK |
| 12918 | COLTON | SEARS |
| 12919 | KENNETH | SEARS |
| 12920 | TRAVIS | SEARS |
| 12921 | LARRY | SEAY |
| 12922 | CARLA | SEBASTIAN |
| 12923 | HAROLD | SEBASTIAN |
| 12924 | CHASE | SEBASTIANELLI |
| 12925 | JOSE III | SECILLANO |
| 12926 | VICTORIA | SEDA |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 12927 | NICO | SEDDIO |
| 12928 | AARON | SEDIG |
| 12929 | MELISSA | SEED |
| 12930 | RICHARD | SEELER |
| 12931 | DANIEL | SEFTON |
| 12932 | MICHAEL | SEGEE |
| 12933 | LUIS ALBERTO | SEGURA DURUN |
| 12934 | STEPHANIE | SEHNERT |
| 12935 | LON | SEIDMAN |
| 12936 | ZYLXIAN | SEIDR |
| 12937 | BOTUM | SEK |
| 12938 | YU | SEKINE-SLOMAN |
| 12939 | ADAM | SELBY |
| 12940 | CHRIS | SELBY |
| 12941 | LATOYA | SELBY |
| 12942 | JENNIFER | SELDE |
| 12943 | CARLY | SELDOW |
| 12944 | ABIEL | SELEBA |
| 12945 | ANDREW | SELF |
| 12946 | TERRY | SELF |
| 12947 | GAIL | SELIR |
| 12948 | JAMES | SELL |
| 12949 | MAURICE | SELL |
| 12950 | MATTHEW | SELLARS |
| 12951 | RYAN | SELLARS |
| 12952 | BRANDEZ | SELLERS |
| 12953 | BRIAN | SELLERS |
| 12954 | GREGORY | SELLERS |
| 12955 | LISA | SELLERS |
| 12956 | MEGAN | SELLERS |
| 12957 | COURTNEY | SELMON-AUSTIN |
| 12958 | MEL | SELOCK |
| 12959 | MIKHAEL | SEMAAN |
| 12960 | YEVGENIY | SEMENYUK |
| 12961 | PATRICK | SENA |
| 12962 | MATT | SENGER |
| 12963 | CHRISTOPHER | SENGVONGSOT |
| 12964 | MICHAEL | SENSEMAN |
| 12965 | KAREN | SENTIFF |
| 12966 | TAYLOR | SENTMAN |
| 12967 | MARY | SENUM |
| 12968 | HENRY | SEQUANA DENISE |
| 12969 | BRIAN | SEQUIN |
| 12970 | WILLIAM | SERBACK II |
| 12971 | PERLA | SERNA |
| 12972 | SABRINA | SERRANO |

| No. | First Name | Last Name |
|---|---|---|
| 12973 | MARGARITA | SERRATO |
| 12974 | SAIDA | SERRATO |
| 12975 | KAREN | SERRATT |
| 12976 | CHARLES F | SERWEDES |
| 12977 | MARIE | SESAY |
| 12978 | RACHITA | SETH |
| 12979 | KELLY | SETTA |
| 12980 | MATTHEW | SETTLEMIER |
| 12981 | NADEGE | SEVERE |
| 12982 | HEATHER | SEVERIN |
| 12983 | TONY | SEVERINO |
| 12984 | ELIZABETH | SEWELL |
| 12985 | JEFFREY | SEWELL |
| 12986 | JESSICA | SEWELL |
| 12987 | LUTHER | SEWELL |
| 12988 | CAROL | SEXTON |
| 12989 | DEIDRE | SEXTON |
| 12990 | DENISE | SEXTON |
| 12991 | JEFF | SEXTON |
| 12992 | KELLY | SEXTON |
| 12993 | LESLIE | SEXTON |
| 12994 | NOAH | SEXTON |
| 12995 | PATTY | SEXTON |
| 12996 | TYLER | SEYBERT |
| 12997 | ANTHONY | SEYFARTH-LECHNER |
| 12998 | STEVEN | SEYKOT |
| 12999 | TAYLOR | SEYLER |
| 13000 | CATHY | SEYMOUR |
| 13001 | DALE | SEYMOUR |
| 13002 | GEORGE | SEYMOUR |
| 13003 | MAXWELL | SEYMOUR |
| 13004 | MYRA | SEYMOUR |
| 13005 | NORMAN | SEYMOUR |
| 13006 | SAMUEL | SEYMOUR |
| 13007 | TIM | SEYMOUR |
| 13008 | CHESTER | SGROI |
| 13009 | MEREDITH | SHACKELFORD |
| 13010 | YOUSERA | SHADAN |
| 13011 | HANNAH | SHADD |
| 13012 | ALISSAH | SHADID |
| 13013 | KATHLEEN | SHADISH |
| 13014 | BILL | SHADWICK |
| 13015 | ERIK | SHADWICK |
| 13016 | RASHID | SHAER |
| 13017 | JOSHUA | SHAFE |
| 13018 | ASHLEY | SHAFFER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 13019 | BRUCE | SHAFFER |
| 13020 | CHARLES | SHAFFER |
| 13021 | HEATHER | SHAFFER |
| 13022 | JOHN | SHAFFER |
| 13023 | NANCY | SHAFFER |
| 13024 | REBECCA | SHAFFER |
| 13025 | STEVEN | SHAFFER |
| 13026 | TERRY | SHAFFER |
| 13027 | TERRY E | SHAFFER |
| 13028 | AMI | SHAH |
| 13029 | NAIMIK | SHAH |
| 13030 | SWAPNIL | SHAH |
| 13031 | ASHRAF | SHAIKH |
| 13032 | MARTIN | SHAKARA |
| 13033 | GERRY | SHAKE |
| 13034 | BRANDON | SHAKESPEARE |
| 13035 | ASHFAQ ADNAN | SHAKIB |
| 13036 | AVINOAM | SHALEM |
| 13037 | CITO | SHAN |
| 13038 | KELLY | SHANK |
| 13039 | SAMUEL | SHANK |
| 13040 | GAVIN | SHANOFSKY |
| 13041 | JEFFREY | SHAPANKA |
| 13042 | EUGENIA | SHAPIRO |
| 13043 | ISABELLA GARCIA | SHAPIRO |
| 13044 | DINAY | SHARIPOV |
| 13045 | JOSEPH | SHARKEY |
| 13046 | GAURAV | SHARMA |
| 13047 | CHEYANNE | SHARP |
| 13048 | KIM | SHARP |
| 13049 | JULIANA | SHARPE |
| 13050 | JORDAN | SHARPLES |
| 13051 | PG | SHARROW |
| 13052 | THOMAS | SHARTZER |
| 13053 | LOIS ANN | SHATTO |
| 13054 | THOMAS | SHAUGHNESSY |
| 13055 | MIKE | SHAVER |
| 13056 | DARYLE | SHAW |
| 13057 | DEIDRA | SHAW |
| 13058 | FRANK | SHAW |
| 13059 | GARY | SHAW |
| 13060 | JOANN | SHAW |
| 13061 | MICAH | SHAW |
| 13062 | TERE | SHAW |
| 13063 | ELAINE | SHAY |
| 13064 | GIDEON | SHBEEB |

| No. | First Name | Last Name |
|---|---|---|
| 13065 | COLLEEN | SHEA |
| 13066 | JOHN | SHEA |
| 13067 | SARA | SHEAFE |
| 13068 | BRANDON | SHEAFFER |
| 13069 | PHYLICIA | SHEARS |
| 13070 | CARLA | SHEDIVY |
| 13071 | MICHAEL | SHEEHAN |
| 13072 | DANNY | SHEETS |
| 13073 | HANNAH | SHEFFIELD |
| 13074 | KAITLYN | SHEINHARTZ |
| 13075 | JUDY | SHELBY |
| 13076 | JILL | SHELDON-GUZMAN |
| 13077 | ABBY | SHELLENBERGER |
| 13078 | ALICE | SHELLY |
| 13079 | STEVE | SHELLY |
| 13080 | TRIM | SHELLY |
| 13081 | BRYAUNA | SHELTON |
| 13082 | GAVIN | SHELTON |
| 13083 | HASSEENA | SHELTON |
| 13084 | JABLE | SHELTON |
| 13085 | JOSEPH | SHELTON |
| 13086 | PETER | SHEN |
| 13087 | ERIC | SHENTON |
| 13088 | VICTORIA | SHEPARD |
| 13089 | GREG | SHEPHERD |
| 13090 | MEREDITH | SHEPHERD |
| 13091 | SANDRA | SHEPHERD |
| 13092 | BRIAN | SHEPPARD |
| 13093 | DAVID | SHEPPARD |
| 13094 | MARIANNE | SHEPPARD |
| 13095 | ANGEL | SHERIDAN |
| 13096 | OWEN | SHERIDAN |
| 13097 | PHILIP | SHERIDAN |
| 13098 | SALEH | SHERIF |
| 13099 | ATINISIA | SHERIFF |
| 13100 | BRUCE | SHERMAN |
| 13101 | CAROLYN | SHERMAN |
| 13102 | ED | SHERMAN |
| 13103 | KALI | SHERMAN |
| 13104 | MITCHELL | SHERMAN |
| 13105 | TYLER | SHERMAN |
| 13106 | BRENDA | SHERWOOD |
| 13107 | CJ | SHERWOOD |
| 13108 | JAMES | SHERWOOD |
| 13109 | NANETTE | SHERWOOD |
| 13110 | PRISCILLA | SHERWOOD |

| No. | First Name | Last Name |
|---|---|---|
| 13111 | TREVOR | SHERWOOD |
| 13112 | WYATT | SHERWOOD |
| 13113 | AAYUSH | SHEWALE |
| 13114 | JAMES | SHEWARD |
| 13115 | BRIAN | SHIELDS |
| 13116 | GARRETT | SHIELDS |
| 13117 | MICHELLE | SHILLING |
| 13118 | KYU SUNG | SHIM |
| 13119 | MAHMOUD | SHIMAIM |
| 13120 | LESLIE | SHIMMELL |
| 13121 | SHELLEY | SHIN |
| 13122 | SUJI | SHIN |
| 13123 | RAVEN | SHINN |
| 13124 | ASUD | SHIRAZI |
| 13125 | ZAIN | SHIRAZI |
| 13126 | VAN DERAA | SHIRL |
| 13127 | KELSEY | SHIRLEY |
| 13128 | MAX | SHIRLEY |
| 13129 | BARRY | SHISLER |
| 13130 | JESSICA | SHISLER |
| 13131 | KUEN-TING | SHIU |
| 13132 | PEGGY | SHIVELY |
| 13133 | TAWAN | SHIVERS |
| 13134 | WILLIAM | SHLACHETKA JR |
| 13135 | SUSAN | SHMOYS |
| 13136 | TASHA | SHOEMAKE |
| 13137 | MINA | SHOKROLLAHI ARDEKANI |
| 13138 | SHANE | SHOLES |
| 13139 | RICKY | SHOOK |
| 13140 | WADE | SHOREY |
| 13141 | CASANDRA | SHORT |
| 13142 | CHRISTOPHER | SHORT |
| 13143 | REGINA | SHORT |
| 13144 | JEENETRA | SHORTER |
| 13145 | CINDY | SHOTMILLER |
| 13146 | DEVON | SHOTMILLER |
| 13147 | AUSTIN | SHOULDERS |
| 13148 | KEVIN | SHOULTS |
| 13149 | TRACY | SHOUSE |
| 13150 | CHARLES | SHOW |
| 13151 | JACOB | SHOWERS |
| 13152 | MICHAEL | SHOWERS |
| 13153 | AARON HIGGINS | SHREVEPORT |
| 13154 | HALEY | SHREVES |
| 13155 | STEVEN | SHREVES |
| 13156 | DONNA | SHRIVER |

| No. | First Name | Last Name |
|---|---|---|
| 13157 | BETH | SHSNK |
| 13158 | HOLLY | SHUCK |
| 13159 | SHANE | SHUFORD |
| 13160 | JOHN | SHUGARTS |
| 13161 | DEVYN | SHUGERTS |
| 13162 | EVELYN | SHULER |
| 13163 | MARIA | SHULL |
| 13164 | NICOLE | SHULTZ |
| 13165 | DREMLA | SHUMAKER |
| 13166 | ANDREW | SHUMAN |
| 13167 | ROBIN | SHUSTER |
| 13168 | RYAN | SHUTE |
| 13169 | JHONEL | SIAN |
| 13170 | EDUARDO | SIBERIO |
| 13171 | SHAWN | SIBLEY |
| 13172 | GERARD | SICARD |
| 13173 | JON | SICOTTE |
| 13174 | MASHFIK | SIDDIQUE |
| 13175 | SUSAN | SIE |
| 13176 | MARK | SIEDLECKI |
| 13177 | GLENN | SIEGMAN |
| 13178 | KENNETH | SIEMERS |
| 13179 | STEVE | SIEMS |
| 13180 | TERESA | SIERCKS |
| 13181 | ANA | SIERRA |
| 13182 | HENRY | SIERRA |
| 13183 | JOHN | SIERRA |
| 13184 | JAMES | SIEWERT |
| 13185 | KYLE | SIGLEY |
| 13186 | LAURIE | SIGUR |
| 13187 | JOSEPH | SIKORSKI |
| 13188 | SEAN | SILENCE |
| 13189 | WENDY | SILER |
| 13190 | NOE | SILGUERO |
| 13191 | JESUS | SILLAS |
| 13192 | MELISSA | SILLS |
| 13193 | TRACY | SILMON |
| 13194 | EMILY | SILVA |
| 13195 | ENMANUEL | SILVA |
| 13196 | FRANCINE | SILVA |
| 13197 | HADASA | SILVA |
| 13198 | MIGDALIA | SILVA |
| 13199 | TAYLOR | SILVA |
| 13200 | KRISTEN | SILVER |
| 13201 | MALANE | SILVER |
| 13202 | NICHOLAS | SILVER |

| No. | First Name | Last Name |
|---|---|---|
| 13203 | PAUL | SILVER |
| 13204 | VICTORIA | SILVER |
| 13205 | DONALD | SILVERS |
| 13206 | DAVID | SILVERSTEIN |
| 13207 | LEAH | SILVERSTEIN |
| 13208 | MARTIN | SIMANEK |
| 13209 | JOANNA DITH | SIMBILLO |
| 13210 | EZEKIEL | SIMEONABRMK |
| 13211 | SVETLOZAR | SIMEONOV |
| 13212 | VOLEN | SIMEONOV |
| 13213 | JENNIFER | SIMER |
| 13214 | TSEDEY | SIMIE |
| 13215 | KEVIN | SIMME |
| 13216 | CLIFFORD | SIMMONS |
| 13217 | DANIEL | SIMMONS |
| 13218 | DANIEL | SIMMONS |
| 13219 | DARELLE | SIMMONS |
| 13220 | DORTHY | SIMMONS |
| 13221 | JEFFREY | SIMMONS |
| 13222 | JOSHUA | SIMMONS |
| 13223 | LATONYA | SIMMONS |
| 13224 | LOGAN | SIMMONS |
| 13225 | MIKE | SIMMONS |
| 13226 | RYLEY | SIMMONS |
| 13227 | DANNY | SIMMS |
| 13228 | JENNIFER | SIMMS |
| 13229 | PEDRO HENRIQUE | SIMOES RODRIGUES |
| 13230 | FELIX | SIMON |
| 13231 | KIMBERLY | SIMON |
| 13232 | MARK | SIMON |
| 13233 | XAVIER | SIMON |
| 13234 | GREGORY | SIMONDS |
| 13235 | MARIE | SIMONETTI |
| 13236 | SHEMAR | SIMONS |
| 13237 | TAYLOR | SIMPKINS |
| 13238 | DENISE | SIMPSON |
| 13239 | JACOB | SIMPSON |
| 13240 | JERAN | SIMPSON |
| 13241 | JULIA | SIMPSON |
| 13242 | LATOYA | SIMPSON |
| 13243 | SARAH | SIMPSON |
| 13244 | AMANDA | SIMPSON-LARSON |
| 13245 | BO | SIMS |
| 13246 | BOBBY | SIMS |
| 13247 | HAROLD | SIMS |
| 13248 | LESTER | SIMS |

| No. | First Name | Last Name |
|---|---|---|
| 13249 | YOLANDA | SIMS |
| 13250 | ZOLA | SIMS |
| 13251 | ENI | SINANAJ |
| 13252 | AYANNA | SINCLAIR |
| 13253 | JOSEPH | SINDELIR |
| 13254 | BOBBY | SINGER |
| 13255 | BIKRAMJIT | SINGH |
| 13256 | CHANDPREET | SINGH |
| 13257 | HARPREET | SINGH |
| 13258 | JENY | SINGH |
| 13259 | LAVEJEET | SINGH |
| 13260 | MANDEEP | SINGH |
| 13261 | MARIE ROSE | SINGH |
| 13262 | RAJVINDER | SINGH |
| 13263 | SAHIB | SINGH |
| 13264 | SANDEEP | SINGH |
| 13265 | SARABVEER | SINGH |
| 13266 | CURTIS | SINGLETON |
| 13267 | RICKY | SINGLETON |
| 13268 | SVANTE' | SINGLETON |
| 13269 | DAVID | SINK |
| 13270 | DEREK | SINNER |
| 13271 | MARCO ANTONIO | SINONES |
| 13272 | DOUGLAS | SINSKI |
| 13273 | JOSHUA | SINWELL |
| 13274 | SHARON | SINYARD |
| 13275 | ALMA | SIPE |
| 13276 | NATHAN | SIPES |
| 13277 | ANIKO | SIPOS |
| 13278 | KRIKOR | SIROPIAN |
| 13279 | ERIC | SIRVID |
| 13280 | JACOB | SISCO |
| 13281 | JOHN | SISK |
| 13282 | CODY | SISKOFF |
| 13283 | JULIA | SISKONEN |
| 13284 | RON | SISLER |
| 13285 | EUGENE | SISON |
| 13286 | JOELLE | SISSONS |
| 13287 | CHAD | SIVES |
| 13288 | MARIAH | SIXEL |
| 13289 | CRAIG | SIZEMORE |
| 13290 | BRIAN | SKAGGS |
| 13291 | VALERIE | SKAGGS |
| 13292 | COLLIN | SKAHAN |
| 13293 | DAVID | SKELTON |
| 13294 | MATTHEW | SKELTON |

| No. | First Name | Last Name |
|---|---|---|
| 13295 | SCOTT | SKIBBA |
| 13296 | KERI | SKIBICKI |
| 13297 | CHRISTINA | SKIDMORE |
| 13298 | CAROLINA | SKILLMAN |
| 13299 | JOANN | SKINNER |
| 13300 | KIM | SKINNER |
| 13301 | MICHAEL | SKINNER |
| 13302 | CHARLES | SKIPPER |
| 13303 | AMADEUSH | SKOCZEK |
| 13304 | SHERRY | SKOGRAND |
| 13305 | THERESA | SKOMSKY |
| 13306 | KYLE | SKONEY |
| 13307 | JAMIE | SKOVRON |
| 13308 | JOSEPH | SKULAN |
| 13309 | JONATHAN | SKURTU |
| 13310 | LILIAN JULIET | SKUTHAN |
| 13311 | MICHAEL | SKUTHAN |
| 13312 | MITCHEL | SLADE |
| 13313 | CHRIS | SLAGLE |
| 13314 | RICHARD | SLATE |
| 13315 | WILLIAM | SLATON |
| 13316 | CARISSA | SLATTERY |
| 13317 | NICHOLAS | SLATTERY |
| 13318 | PAULINE | SLATTON |
| 13319 | REBECCA | SLAUGHTER |
| 13320 | JOSEPH | SLAYTON |
| 13321 | GEORGE | SLEDGE |
| 13322 | DORIE | SLEMENSKY |
| 13323 | EMILYN | SLEMONS |
| 13324 | DAGMAR | SLETTEN |
| 13325 | THOMAS | SLICER |
| 13326 | MARJORIE | SLINING |
| 13327 | MELINDA | SLOAN |
| 13328 | BRUCE | SLOBODNIK |
| 13329 | JOSHUA | SLOCUM |
| 13330 | KATHRYN | SLOE |
| 13331 | ROBERT | SLONE |
| 13332 | RODNEY | SLONE |
| 13333 | JOHN | SLOVER |
| 13334 | BRENDT | SMALL |
| 13335 | MELISSA | SMALL |
| 13336 | NANCY | SMALL |
| 13337 | SUE | SMALL - KREIDER |
| 13338 | STEPHEN | SMALLER |
| 13339 | STEPHEN JOSEPH | SMALLER |
| 13340 | BILL | SMALLING |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 13341 | TANYA | SMALLS |
| 13342 | CAROLINE | SMARC |
| 13343 | TREY | SMELAND |
| 13344 | DAVID | SMELSER |
| 13345 | CHRIS | SMIALOWSKI |
| 13346 | AAORN | SMITH |
| 13347 | AARON | SMITH |
| 13348 | ADAM | SMITH |
| 13349 | AIGUL | SMITH |
| 13350 | ALY | SMITH |
| 13351 | ANDREW | SMITH |
| 13352 | ANDREW | SMITH |
| 13353 | ANN | SMITH |
| 13354 | ANTONIA | SMITH |
| 13355 | ASHLEY | SMITH |
| 13356 | BENTON | SMITH |
| 13357 | BRAD | SMITH |
| 13358 | BRIAN | SMITH |
| 13359 | BRIAN | SMITH |
| 13360 | BRIAN | SMITH |
| 13361 | BRITTNI | SMITH |
| 13362 | CALEB | SMITH |
| 13363 | CAMERON | SMITH |
| 13364 | CARL | SMITH |
| 13365 | CHAD | SMITH |
| 13366 | CHARLES | SMITH |
| 13367 | CHARLIE | SMITH |
| 13368 | CHERI | SMITH |
| 13369 | CHRISTIE | SMITH |
| 13370 | CHRISTOPHER | SMITH |
| 13371 | DAKIN | SMITH |
| 13372 | DALLAS | SMITH |
| 13373 | DAVID | SMITH |
| 13374 | DEANNA | SMITH |
| 13375 | DEBRA | SMITH |
| 13376 | DENIY | SMITH |
| 13377 | DILL | SMITH |
| 13378 | DISNELEE | SMITH |
| 13379 | DONALD | SMITH |
| 13380 | DONALD | SMITH |
| 13381 | ERIC | SMITH |
| 13382 | ERIK | SMITH |
| 13383 | EUGENE | SMITH |
| 13384 | FERNANDO | SMITH |
| 13385 | FRANK | SMITH |
| 13386 | GAIL | SMITH |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 13387 | GRANT | SMITH |
| 13388 | ISABELLA | SMITH |
| 13389 | JACQUELINE | SMITH |
| 13390 | JAMES | SMITH |
| 13391 | JAMES | SMITH |
| 13392 | JAMES R | SMITH |
| 13393 | JAMIE | SMITH |
| 13394 | JANEA | SMITH |
| 13395 | JANET | SMITH |
| 13396 | JANET ELIZABETH | SMITH |
| 13397 | JARED | SMITH |
| 13398 | JASON | SMITH |
| 13399 | JASON | SMITH |
| 13400 | JAYLNN | SMITH |
| 13401 | JEANETTE | SMITH |
| 13402 | JENNIFER | SMITH |
| 13403 | JERA'MYIAH | SMITH |
| 13404 | JESTON | SMITH |
| 13405 | JOAN | SMITH |
| 13406 | JOEL | SMITH |
| 13407 | JOEL | SMITH |
| 13408 | JOHB | SMITH |
| 13409 | JOHN | SMITH |
| 13410 | JOSEPH | SMITH |
| 13411 | JOYCE ANN | SMITH |
| 13412 | JULIE | SMITH |
| 13413 | JUWAN | SMITH |
| 13414 | KAELIN | SMITH |
| 13415 | KATELYN | SMITH |
| 13416 | KATIE | SMITH |
| 13417 | KAYEANNA | SMITH |
| 13418 | KELIE | SMITH |
| 13419 | KESAUNDRA | SMITH |
| 13420 | KEVIN | SMITH |
| 13421 | KYLE | SMITH |
| 13422 | LAURA | SMITH |
| 13423 | LEAH | SMITH |
| 13424 | LESLIE | SMITH |
| 13425 | LINDA | SMITH |
| 13426 | MACKENZIE | SMITH |
| 13427 | MAKAILA | SMITH |
| 13428 | MATTHEW | SMITH |
| 13429 | MAYBELLE | SMITH |
| 13430 | MICHAEL | SMITH |
| 13431 | MILLIE | SMITH |
| 13432 | MOLLY | SMITH |

| No. | First Name | Last Name |
|---|---|---|
| 13433 | NEEKA | SMITH |
| 13434 | PAUL | SMITH |
| 13435 | RENEE | SMITH |
| 13436 | RICHARD | SMITH |
| 13437 | RICHARD | SMITH |
| 13438 | ROBERT | SMITH |
| 13439 | ROLGA | SMITH |
| 13440 | RONAN | SMITH |
| 13441 | RUDAUN | SMITH |
| 13442 | SAM | SMITH |
| 13443 | SAMANTHA | SMITH |
| 13444 | SANDRA | SMITH |
| 13445 | SARA | SMITH |
| 13446 | SARAH | SMITH |
| 13447 | SHANA | SMITH |
| 13448 | SHARON | SMITH |
| 13449 | STEPHEN | SMITH |
| 13450 | STEVEN | SMITH |
| 13451 | STRATTON | SMITH |
| 13452 | TAYLOR | SMITH |
| 13453 | TERESA | SMITH |
| 13454 | TEVONTE | SMITH |
| 13455 | TONY | SMITH |
| 13456 | TRACEY | SMITH |
| 13457 | TRAYTON | SMITH |
| 13458 | TREVOR | SMITH |
| 13459 | TYSON | SMITH |
| 13460 | VALARIE | SMITH |
| 13461 | WALTER D. | SMITH |
| 13462 | WESLEY | SMITH |
| 13463 | GENE N | SMITH JR |
| 13464 | NANDITA | SMITHBACK |
| 13465 | FRANKLIN | SMITHERS JR |
| 13466 | SHAWN | SMITHHART |
| 13467 | LAURA | SMITH-SERRANO |
| 13468 | JOSEPH | SMITHWICK |
| 13469 | SHARON | SMOCK |
| 13470 | BILLY | SMOOT |
| 13471 | KARLA | SMOOT |
| 13472 | TAINO | SMOTHERS-PUGH |
| 13473 | STEPHEN | SMYLY |
| 13474 | JUSTIN | SNEDDEN |
| 13475 | RICKY | SNEDDON |
| 13476 | VICKIE | SNEDDON |
| 13477 | MARK | SNELLGROVE |
| 13478 | MICKEY | SNIDER |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 13479 | ADAM | SNITKO |
| 13480 | AMANDA | SNOW |
| 13481 | MARK | SNOW |
| 13482 | JAMIE | SNOWDEN |
| 13483 | ISAAC | SNUGGS |
| 13484 | ANDREW | SNYDER |
| 13485 | AUSTIN | SNYDER |
| 13486 | DOROTHY | SNYDER |
| 13487 | HEATHER | SNYDER |
| 13488 | JAMES | SNYDER |
| 13489 | JONATHAN | SNYDER |
| 13490 | MARY | SNYDER |
| 13491 | MICHAEL | SNYDER |
| 13492 | PAUL | SNYDER |
| 13493 | BETH | SNYDERMAN |
| 13494 | SOL | SNYDERMAN |
| 13495 | BRUNO | SOARES DA SILVA |
| 13496 | SAIDAH | SOBERS |
| 13497 | RICHARD | SOBRERO |
| 13498 | VICKIE | SOCORRO |
| 13499 | JESSICA | SODERBECK |
| 13500 | LUDWIG J. | SODOLAK, JR. |
| 13501 | SOHAIL | SOHAIL |
| 13502 | AMEL | SOJTARIC |
| 13503 | CHRISTINE | SOKOL |
| 13504 | THOMAS | SOKOL |
| 13505 | CLEMENTE | SOLANA SILVEIRA |
| 13506 | DANIA | SOLERO |
| 13507 | AMEI | SOLEYN |
| 13508 | KATHLEEN | SOLIS |
| 13509 | LETICIA | SOLIS |
| 13510 | MARIA GUADALUPE | SOLIS |
| 13511 | SAUL | SOLIS |
| 13512 | VERONICA | SOLIS |
| 13513 | MICHELLE | SOLLARS |
| 13514 | BUKOLA | SOLOMON |
| 13515 | FEVEN | SOLOMON |
| 13516 | JAMES | SOLOMON |
| 13517 | JESSIE | SOLOMON |
| 13518 | SAMUEL | SOLOMON |
| 13519 | SHARON | SOLOMON |
| 13520 | VICTOR | SOLORZANO |
| 13521 | SCOTT | SOMERS |
| 13522 | DAVID | SOMERSET |
| 13523 | JANET | SOMES |
| 13524 | KORNKANOK | SOMKUL |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|------------|-----------|
| 13525 | DAVID | SOMMERS |
| 13526 | ANGI-KIDD | SON |
| 13527 | HUONG | SON |
| 13528 | PHILIP | SONDES |
| 13529 | JIEON | SONG |
| 13530 | JUHEE | SONG |
| 13531 | WENTAO | SONG |
| 13532 | AVI | SONNENSCHEIN |
| 13533 | JASON | SONNIER |
| 13534 | STEVE | SONTAG |
| 13535 | STEPHEN | SOO |
| 13536 | NATASHA | SOOS |
| 13537 | IAN | SOPER |
| 13538 | TODD | SOPER |
| 13539 | SRUN | SOPHAT |
| 13540 | SIM | SOPHEAP |
| 13541 | IVAN | SOQUI |
| 13542 | CARRIE | SORENSON |
| 13543 | JIAN | SORGE |
| 13544 | KYLIE | SORGE |
| 13545 | MELANIE | SORIA |
| 13546 | ALBERT | SORIANO |
| 13547 | LEAH | SORIANO |
| 13548 | LUIS | SORIANO |
| 13549 | RIGOBERTO | SORIANO |
| 13550 | HANNAH | SORRELS |
| 13551 | MICHAEL | SORRELS |
| 13552 | HECTOR | SORTO |
| 13553 | MICHAEL | SORTO |
| 13554 | JOHN | SORTOR |
| 13555 | CARLOS | SOSA |
| 13556 | DANNY | SOSA |
| 13557 | GIOVANNI | SOSA |
| 13558 | MIKAELA | SOSA |
| 13559 | ROSA | SOSA |
| 13560 | PEARL KANE | SOSMEÑA |
| 13561 | CECILIO | SOTO |
| 13562 | JESSICA | SOTO |
| 13563 | JOEL | SOTO |
| 13564 | MOISES | SOTO |
| 13565 | MONIQUE | SOTO HILL |
| 13566 | ANGELO | SOTOMANGO |
| 13567 | JON | SOUDERS |
| 13568 | JAYNE | SOULE |
| 13569 | WILLIAM | SOULES |
| 13570 | PATRICIA | SOULIOTIS |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 13571 | DAVID | SOUTH |
| 13572 | SARAH | SOUTH |
| 13573 | CHAD | SOUTHERLY |
| 13574 | DEBRA | SOUTHERN |
| 13575 | RICHARD | SOUTHWORTH |
| 13576 | AARON | SOUZA |
| 13577 | ADRIAN | SOUZA |
| 13578 | JOE | SOUZA |
| 13579 | KRISTINE | SOUZA |
| 13580 | KELSEY | SOWA |
| 13581 | WENDELL | SOWARDS |
| 13582 | EDWARD | SOWDEN |
| 13583 | SHEMIKA | SOY |
| 13584 | DANIEL | SPADAFORA |
| 13585 | RONALD | SPADY |
| 13586 | KEITH | SPAHR |
| 13587 | REBECCA | SPANGENBERG |
| 13588 | ANTWORNE | SPANN |
| 13589 | EVA | SPANN |
| 13590 | DAVID | SPARKS |
| 13591 | KALEB | SPARKS |
| 13592 | LARRY | SPARKS |
| 13593 | NEIL | SPARKS |
| 13594 | WILLIAM | SPARKS |
| 13595 | GEORGE | SPARLIN |
| 13596 | BRANDI | SPARLING |
| 13597 | LEON | SPARROW |
| 13598 | BRYAN ROBINSON | SPAULDING |
| 13599 | ERIN | SPAULDING |
| 13600 | JOHN | SPAULDING |
| 13601 | JOSHUA | SPEARMAN |
| 13602 | DAVID | SPEARS |
| 13603 | INDIKA | SPEARS |
| 13604 | JASMINE | SPEARS |
| 13605 | JOSHUA | SPEARS |
| 13606 | ROBERT | SPEARS |
| 13607 | SKYLAR | SPEARS |
| 13608 | KENNETH | SPECKHALS |
| 13609 | JOEL | SPECTOR |
| 13610 | NAJAMEL | SPEIGHTS |
| 13611 | CAREY | SPEIRS |
| 13612 | JANEY | SPELLMANN |
| 13613 | JAMES | SPENCE |
| 13614 | JEFF | SPENCE |
| 13615 | JOHN | SPENCE |
| 13616 | KATHLEEN | SPENCE |

| No. | First Name | Last Name |
|------|------------|-----------|
| 13617 | ANRICCIO | SPENCER |
| 13618 | GLEN | SPENCER |
| 13619 | JIMMIE | SPENCER |
| 13620 | RODNEY | SPENCER |
| 13621 | RYAN | SPENCER |
| 13622 | STEVEN | SPENCER |
| 13623 | KYARRA | SPENS |
| 13624 | MARVIN | SPENS |
| 13625 | JARRED | SPERA |
| 13626 | QWAMEL | SPIKES |
| 13627 | TYLER | SPILDE |
| 13628 | STEVE | SPILLAR |
| 13629 | LOGAN | SPINDELL |
| 13630 | MASON | SPINDLER |
| 13631 | PETER | SPINELLI |
| 13632 | KEVIN | SPINHIRNE |
| 13633 | RONDA | SPITLER |
| 13634 | EDWARD | SPIVEY |
| 13635 | JAMES | SPONZILLI |
| 13636 | CAROL | SPRAGUE |
| 13637 | JACKSON T | SPRAGUE |
| 13638 | MICHAEL | SPRAGUE |
| 13639 | DESTINI | SPRAYBERRY |
| 13640 | DANIEL | SPRENGER |
| 13641 | JAMES | SPRENGER |
| 13642 | LESTER | SPRIGGS |
| 13643 | BEATRICE | SPRINGER |
| 13644 | DIANE | SPRINGER |
| 13645 | LORI | SPRINGER |
| 13646 | MARCUS | SPRINGER |
| 13647 | SARAH | SPRINGFIELD |
| 13648 | ANDREW | SPRINGMEYER |
| 13649 | BRAYTEN | SPRINKLE |
| 13650 | JOHN | SPRINKLE |
| 13651 | CASEY | SPROULS |
| 13652 | CHERI | SPRY |
| 13653 | NICHOLAS | SPRY |
| 13654 | JACQUELYN | SPURLING |
| 13655 | RISHABH | SRIVASTAVA |
| 13656 | CHRISTINE | SRNKA |
| 13657 | KHALID | SROUR |
| 13658 | ERIC | ST HILLAIRE |
| 13659 | CHYNA | ST JOHN |
| 13660 | RON | ST JOHN |
| 13661 | JANICE | ST LOUIS |
| 13662 | DESTINI | ST MYERS |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 13663 | DOUG | ST. MARTIN |
| 13664 | SUSAN | ST. MARTIN |
| 13665 | WALTER | ST.DENNIS |
| 13666 | LAUREN | STAAB |
| 13667 | STEVEN | STACIE |
| 13668 | DEAN | STAFFORD |
| 13669 | JAMES | STAGE |
| 13670 | JEFF | STAHL |
| 13671 | KRISTA | STAHL |
| 13672 | KRYSTAL | STAHL |
| 13673 | KATHY | STAHLMAN |
| 13674 | DOUGLASS | STAIRS |
| 13675 | HATTIE | STALEY |
| 13676 | JACKSON | STALEY |
| 13677 | JEFFREY | STALLINGS |
| 13678 | CASSANDRA | STALNAKER |
| 13679 | SHERRI | STALVEY |
| 13680 | APRIL | STALZER |
| 13681 | RACHEL | STAMBAUGH |
| 13682 | PAULA | STAMP |
| 13683 | LACARYRA | STAMPLEY |
| 13684 | SARAH | STAMPS |
| 13685 | COLETTE | STANBURY |
| 13686 | MORRIS | STANDIFER |
| 13687 | DANIELLE | STANFIELD |
| 13688 | DEERAE | STANGE |
| 13689 | KRISTY | STANISLAWCZYK |
| 13690 | SHIRLEY | STANLEY |
| 13691 | TYLER | STANLEY |
| 13692 | CANDICE | STANLEY-WOLFE |
| 13693 | RONALD | STANOVIC |
| 13694 | JENNIFER | STANSBURY |
| 13695 | JUSTIN | STANTON |
| 13696 | LENNA | STANTON |
| 13697 | BOBBY | STAPLES |
| 13698 | TIMOTHY | STAPLETON |
| 13699 | LOUIS | STARGEL |
| 13700 | KIRBY | STARGELL |
| 13701 | LILY | STARICHA |
| 13702 | STACEY | STARKEY |
| 13703 | CAMERON | STARLING |
| 13704 | SEAN | STARNER |
| 13705 | CHARLIE | STARNES |
| 13706 | DEREK | STARNES |
| 13707 | THOMAS | STARNES |
| 13708 | JUSTIN | STARR |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 13709 | WILLIAM | STARR |
| 13710 | ROBERT | STASTNY |
| 13711 | CHANDRIS | STATEMAN |
| 13712 | SHARADEN | STATEN |
| 13713 | MICHAEL | STATES |
| 13714 | JESSIE | STATHAM |
| 13715 | WESLEY | STATLER |
| 13716 | WYATT | STATTS |
| 13717 | STACEY | STAUFFER |
| 13718 | SARAH | STAVIG |
| 13719 | JOSHUA | STCLAIR |
| 13720 | RUBY | STEADMAN |
| 13721 | SILKE | STEARNS |
| 13722 | ROBERT | STECHSCHULTE |
| 13723 | RYAN | STECK |
| 13724 | GAIL | STECKLER-OCHS |
| 13725 | KATLYNN | STEEL |
| 13726 | ALSXANDRA | STEELE |
| 13727 | GEORGE | STEELE |
| 13728 | JOSEPH | STEELE |
| 13729 | MARCUS | STEEN |
| 13730 | BARRY | STEENBERGEN |
| 13731 | JAMES | STEFFY |
| 13732 | KELLY | STEFFY |
| 13733 | BRANDON | STEGALL |
| 13734 | PHILLIP | STEGALL |
| 13735 | ROBERT | STEGALL |
| 13736 | JEAN | STEGER |
| 13737 | DONALD | STEIN |
| 13738 | DORI | STEIN |
| 13739 | HENRY | STEIN |
| 13740 | KEIANNA | STEIN |
| 13741 | SHIRA | STEIN |
| 13742 | VICTORIA | STEIN |
| 13743 | ALLEN | STEINBERG |
| 13744 | RICHARD | STEINBERG |
| 13745 | ALEX | STEINER |
| 13746 | CHRISTINA | STEINER |
| 13747 | MICHAEL | STEINHAUS |
| 13748 | ROBERT | STEINHOFF |
| 13749 | CALEB | STEINMETZ |
| 13750 | JOHN | STEINWAGNER |
| 13751 | MICHELLE | STELLA |
| 13752 | RONALD | STELTER |
| 13753 | ZACHARY | STELZNER |
| 13754 | CARL | STEMBAL |

| No. | First Name | Last Name |
|---|---|---|
| 13755 | AARON | STEPHENS |
| 13756 | BARBARA | STEPHENS |
| 13757 | DANIEL | STEPHENS |
| 13758 | JASON | STEPHENS |
| 13759 | KENNETH | STEPHENS |
| 13760 | WILLIAM | STEPHENS |
| 13761 | LAUREN | STEPHENS BROWN |
| 13762 | BENJAMIN | STEPHENSON |
| 13763 | BRADLEY | STEPHENSON |
| 13764 | CANDICE | STEPHENSON |
| 13765 | CHRISTIAN | STEPHENSON |
| 13766 | DENE | STEPHENSON |
| 13767 | JESSE | STEPHENSON |
| 13768 | RONALD | STEPHENSON |
| 13769 | TANNER | STEPHENSON |
| 13770 | MICHAEL | STERMAN |
| 13771 | CHRISTOPHER | STERNER |
| 13772 | EMILY | STERNER |
| 13773 | RONALD | STESLOW |
| 13774 | NICKOLAS | STETKA |
| 13775 | ANDREW | STEVENS |
| 13776 | DANIEL | STEVENS |
| 13777 | DANIEL | STEVENS |
| 13778 | JOANNA | STEVENS |
| 13779 | JOHNATHAN | STEVENS |
| 13780 | JOSHUA | STEVENS |
| 13781 | RYAN | STEVENS |
| 13782 | TYLER | STEVENS |
| 13783 | ADA | STEVENSON |
| 13784 | CHAD | STEVENSON |
| 13785 | CHRISTCYNA | STEVENSON |
| 13786 | GINA | STEVENSON |
| 13787 | JOHN | STEVENSON |
| 13788 | WILLIAM | STEVENSON |
| 13789 | ANTHONY | STEWARD |
| 13790 | CHRISTIE | STEWARD |
| 13791 | JARED | STEWARD |
| 13792 | AARON | STEWART |
| 13793 | ASHLEY | STEWART |
| 13794 | BETHE | STEWART |
| 13795 | BILLY | STEWART |
| 13796 | BILLY | STEWART |
| 13797 | CAREY | STEWART |
| 13798 | CHRISTINA | STEWART |
| 13799 | CHRISTOPHER | STEWART |
| 13800 | DENNIS | STEWART |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 13801 | GINA | STEWART |
| 13802 | IMANI | STEWART |
| 13803 | JAMES | STEWART |
| 13804 | JORDAN | STEWART |
| 13805 | KEITH | STEWART |
| 13806 | MALLORY | STEWART |
| 13807 | MIYA | STEWART |
| 13808 | SLOAN | STEWART |
| 13809 | VALERIE | STEWART |
| 13810 | WILMA | STEWART |
| 13811 | AMANDA | STEWART-WRIGHT |
| 13812 | DWI AGUS | STIAWAN |
| 13813 | ETHAN | STICKLE |
| 13814 | JOE | STICKLER |
| 13815 | KEVIN | STICKLEY |
| 13816 | MICHELLE | STIDHAM |
| 13817 | KIRK | STIFFLER |
| 13818 | MEGAN | STIGALL |
| 13819 | FREDERICK | STILES |
| 13820 | SONIA | STILL |
| 13821 | SEAN | STILLMANK |
| 13822 | MELODY | STILWELL |
| 13823 | VONNIE | STINNETTE |
| 13824 | ROSE | STIRHEIM |
| 13825 | MATTHEW | STITES |
| 13826 | PHILIPPE | ST-MARTIN |
| 13827 | DENNIS | STMIRE |
| 13828 | SABRINA | STOBIE |
| 13829 | MITCHELL | STOCKINGER |
| 13830 | JODI | STOCKTON |
| 13831 | WILL | STOCKTON |
| 13832 | TORY | STODDARD |
| 13833 | TYLER | STODDARD |
| 13834 | JOSEPH | STOFFA |
| 13835 | DONALD | STOHLER II |
| 13836 | JERRY | STOKES |
| 13837 | KARLENE | STOKES |
| 13838 | MARILYN | STOKES |
| 13839 | MILDRED | STOKES |
| 13840 | STACY | STOKES |
| 13841 | EVAN | STOLEN |
| 13842 | JOSEPH | STOLL |
| 13843 | MICHAEL | STOLP-SMITH |
| 13844 | JOHN | STOMBAUGH |
| 13845 | ANNA | STONE |
| 13846 | ANTHONY | STONE |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 13847 | CONNIE | STONE |
| 13848 | CURTIS | STONE |
| 13849 | MATT | STONE |
| 13850 | TREVOR | STONE |
| 13851 | TRISTAN | STONE |
| 13852 | FRANCIS | STOPKA |
| 13853 | RUSSELL | STOTT |
| 13854 | TIMOTHY | STOUT |
| 13855 | KEITH | STOUTNER |
| 13856 | JOSEPH | STOVER |
| 13857 | STEPHEN | STOWE |
| 13858 | LARA | STOYANOV |
| 13859 | IRIS | STRACKE |
| 13860 | JOSEPH | STRAMAGLIA |
| 13861 | KIM | STRANDBERG |
| 13862 | MICHAEL | STRANDBERG |
| 13863 | JACOB | STRANG |
| 13864 | AARYN | STRANGE |
| 13865 | DWAYNE | STRANGE |
| 13866 | BRYAN | STRATTON |
| 13867 | MATTHEW | STRATTON |
| 13868 | SUSAN | STRAUB |
| 13869 | CASEY | STRAUSS |
| 13870 | GABRIELLE | STRAUSS |
| 13871 | SARAH | STREBEL |
| 13872 | MICHAEL | STREIB |
| 13873 | EDWARD | STREIFF |
| 13874 | ZACHARY | STREILEIN |
| 13875 | DAVID | STRELKA |
| 13876 | KODY | STRIBRNY |
| 13877 | JULIE | STRICK |
| 13878 | ANN | STRICKLAND |
| 13879 | CARLA | STRIPLING |
| 13880 | BRIAN | STROH |
| 13881 | DIANA | STROH |
| 13882 | SHELLEY | STROMMEN |
| 13883 | HAROLD | STRONG |
| 13884 | JACQUELINE | STRONG |
| 13885 | ALISHA | STROPES |
| 13886 | RANDALL | STROTHER |
| 13887 | GABRIEL | STROTHERS |
| 13888 | AMBER | STROUD |
| 13889 | STACY | STROUD |
| 13890 | SAMANTHA | STROUP |
| 13891 | LINDSEY | STROUSE |
| 13892 | JOAN | STRUBLE |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 13893 | HANNAH | STRUNK |
| 13894 | ELENA | STRYAN |
| 13895 | ANDREW | STRZYZEWSKI |
| 13896 | CHELSIE | STSAVIOUR |
| 13897 | DENA | STUART |
| 13898 | JADI | STUART |
| 13899 | SALLY | STUART |
| 13900 | ADRIAN | STUBBS |
| 13901 | TONI | STUBE |
| 13902 | JONATHAN | STUCKER |
| 13903 | CALEB L. | STUCKI |
| 13904 | TYLER | STUETELBERG |
| 13905 | ANDREW | STUHLMILLER |
| 13906 | MEGHAN | STUHMER |
| 13907 | ROBERT | STUHRMAN |
| 13908 | PRISCILLA | STULTZ |
| 13909 | JONATHAN | STUMP |
| 13910 | TOM | STUPLINSKI |
| 13911 | DAVID | STYERS |
| 13912 | LOGHAN | STYERS |
| 13913 | LISA | STYLEBURG |
| 13914 | JESSICA | SU |
| 13915 | RICHARD | SUAREZ |
| 13916 | PUKAR | SUBEDI |
| 13917 | MICHAEL | SUDDERTH |
| 13918 | MELANIE | SUDYN |
| 13919 | MARK | SUEKOFF |
| 13920 | MICHAEL | SUGDEN |
| 13921 | TOLISHA | SUGGS |
| 13922 | DAVID | SUGICH |
| 13923 | CHRISTOPHER | SUKHU |
| 13924 | JOSHUA | SULA |
| 13925 | KABEE | SULIVAN |
| 13926 | ANA | SULLIVAN |
| 13927 | BRANDY | SULLIVAN |
| 13928 | CARLOS | SULLIVAN |
| 13929 | CORNELIUS | SULLIVAN |
| 13930 | ERIN | SULLIVAN |
| 13931 | JASON | SULLIVAN |
| 13932 | LUTHER | SULLIVAN |
| 13933 | SEAN | SULLIVAN |
| 13934 | TAMMY | SULLIVAN |
| 13935 | THOMAS | SULLIVAN |
| 13936 | YOLANDA | SULLIVAN |
| 13937 | PILAR | SULSE |
| 13938 | NATE | SUMBOT |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 13939 | JERRY | SUMERLIN |
| 13940 | JAMES | SUMMERS |
| 13941 | JENNIFER | SUMMERS |
| 13942 | WYATT | SUMMERS |
| 13943 | RICHARD | SUMMERSKILL |
| 13944 | ISAAC | SUMNER |
| 13945 | JACK | SUMNER |
| 13946 | CHARISMA | SUMPTER |
| 13947 | RON | SUN BEAR |
| 13948 | ELIZABETH | SUNDAY |
| 13949 | JOHN MICHAEL | SUNDIAM |
| 13950 | JANE | SUNG |
| 13951 | ASHLEY | SUPERNAULT |
| 13952 | NEVA | SUPE-ROQUE |
| 13953 | JOHN | SUPICA |
| 13954 | ROBERSON | SUPRÊME JANAC |
| 13955 | KATERINA | SUR |
| 13956 | JOSEPH | SURAK |
| 13957 | SUSAN | SURGENER |
| 13958 | MARY | SURGENT |
| 13959 | WILLIAM | SURRAN |
| 13960 | MICHAEL | SUSOL |
| 13961 | DAMIEN | SUTEVSKI |
| 13962 | BRIAN | SUTFIN |
| 13963 | PATRICIA | SUTHERLAND |
| 13964 | JOSEPH | SUTTER |
| 13965 | JOSHUA | SUTTON |
| 13966 | JUSTIN | SUTTON |
| 13967 | LACEY | SUTTON |
| 13968 | SHERRY | SUTTON |
| 13969 | TRISTAN | SUTTON PECNIK |
| 13970 | HENG | SUY |
| 13971 | MIKE | SUYDAM |
| 13972 | REI | SUZUKI SMITH |
| 13973 | JAKUB | SVOBODA |
| 13974 | BRIDGETTE | SWABY |
| 13975 | DIANE | SWAN |
| 13976 | KIRBY | SWAN |
| 13977 | AARON | SWANCEY |
| 13978 | MICHAEL | SWANN |
| 13979 | MOLLY | SWANN |
| 13980 | DENISE | SWANSBROUGH |
| 13981 | JORDAN | SWANSON |
| 13982 | CHRISTINE | SWART |
| 13983 | TONNIE | SWARTOUT |
| 13984 | CANDICE | SWARTZ |

| No. | First Name | Last Name |
|---|---|---|
| 13985 | MARY | SWARTZ |
| 13986 | EMILY | SWAYNE |
| 13987 | DARIUS | SWEAT |
| 13988 | MITCHELL | SWECKER |
| 13989 | CORI | SWEEDEN |
| 13990 | CAMERON | SWEENEY |
| 13991 | RODNEY | SWEET |
| 13992 | SAMANTHA | SWEET |
| 13993 | SIDDIQ | SWEET |
| 13994 | REBECCA | SWEHLA |
| 13995 | ADAM | SWEIGART |
| 13996 | CHRISTOPHER | SWEK |
| 13997 | KAREN | SWENAR |
| 13998 | JILL | SWENEY |
| 13999 | BRIAN | SWENSON |
| 14000 | KENDALL | SWENSON |
| 14001 | ANWYN | SWERHONE |
| 14002 | THOMAS | SWIDNICKI |
| 14003 | BRIAN | SWIFT |
| 14004 | JENNIFER | SWIFT - KRAMER |
| 14005 | CHRISTIAN | SWINEHART |
| 14006 | DAVID | SWINEHART |
| 14007 | JHOSSUA | SWINGLER |
| 14008 | CASSANDRA | SWITLIK |
| 14009 | CINDY | SWOBODA |
| 14010 | JUDY | SWOBODA |
| 14011 | JOHNNY | SWOFFORD |
| 14012 | DEAN | SWOMLEY |
| 14013 | RONALD | SWOPE |
| 14014 | SANDRA | SYDLOWSKI |
| 14015 | JOHNATHON | SYKES |
| 14016 | MICHAEL | SYKES |
| 14017 | SEANNA | SYKES |
| 14018 | SHANNON | SYKES-NEHRING |
| 14019 | NICHOLAS | SYLAS |
| 14020 | CHRISTOPHER | SYLVESTER |
| 14021 | DEBORAH | SYMANSKI |
| 14022 | GREGG | SYMINGTON |
| 14023 | DAVID | SYMONS |
| 14024 | MICHAL | SYNDY HAYNES |
| 14025 | TONY | SYSAVATHLY |
| 14026 | DAVID | SZAKACS |
| 14027 | CATHY | SZCZEPANSKI |
| 14028 | SCOTT | SZCZYPIEN |
| 14029 | ARPAD | SZEKERES |
| 14030 | JOHN | SZIRKO |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14031 | JOHN | SZITAS |
| 14032 | WALTER | SZTOSER |
| 14033 | CHRISTOPHER | SZYMANSKI |
| 14034 | GEORGENE | SZYMANSKI |
| 14035 | WILLIAM | TA |
| 14036 | NICOLAS | TABARES |
| 14037 | NAFISA | TABASSUM |
| 14038 | SHANIQUE | TABB |
| 14039 | JANNICK | TABOADA |
| 14040 | RUSSELL | TABONE |
| 14041 | MICHAEL | TABOR |
| 14042 | PATRICIA | TABOR |
| 14043 | STEPHANIE | TABOR |
| 14044 | CINDY | TACKETT |
| 14045 | JUSTIN | TACKETT |
| 14046 | AMY | TACON |
| 14047 | PHYLLIS | TACORONTE |
| 14048 | VIDYA | TADIKAMALLA |
| 14049 | STUART | TAFF |
| 14050 | CHRISTOPHER | TAGGART |
| 14051 | ASHLEY | TAGGART KRUEGER |
| 14052 | STACEY | TAGGARY |
| 14053 | NICOLE | TAHAR |
| 14054 | DAVID | TAHK |
| 14055 | FARHAN | TAHMID |
| 14056 | SUJI | TAK |
| 14057 | JAMES | TAKACH |
| 14058 | NATHIENAEL | TAKELE |
| 14059 | JAMES | TALCOTT |
| 14060 | VALERIE | TALERICO |
| 14061 | ANN | TALIAFERRO |
| 14062 | MARIE | TALIAN |
| 14063 | SHARI | TALLEY |
| 14064 | GAL | TALMOR |
| 14065 | JASPER | TALWANI |
| 14066 | VLADIMIR | TAMAYEF |
| 14067 | RICARDO | TAMEZ DURANDEAU |
| 14068 | LUIS | TAMICHE |
| 14069 | EDITH | TAMLIN |
| 14070 | EDWARD | TAMLIN III |
| 14071 | CULILLO | TAMMY |
| 14072 | JOSEPH | TANG |
| 14073 | NYAMAT | TANG |
| 14074 | YULIN | TANG |
| 14075 | MOUSSA | TANGARA |
| 14076 | KIEFER | TANGEN |

| No. | First Name | Last Name |
|---|---|---|
| 14077 | NATACHA | TANGUAY |
| 14078 | SHARON | TANKERSLEY |
| 14079 | GLORIA | TANNER |
| 14080 | KIM | TANNER |
| 14081 | TODD | TANNER |
| 14082 | ARTHUR | TANTURRI |
| 14083 | SHARON | TANYAG |
| 14084 | KEN | TAPLIN |
| 14085 | GRACE | TAPPIN |
| 14086 | LOGAN | TAPSCOTT |
| 14087 | YAMAN | TARAKJI |
| 14088 | DANIEL | TARDIFF |
| 14089 | VERNON | TARKOWSKI |
| 14090 | MARIO | TARQUINIO |
| 14091 | YASHODHAN | TARTE |
| 14092 | MARCELLUS | TARTT |
| 14093 | HOWARD | TARVIT |
| 14094 | TIM | TASSE |
| 14095 | BADR | TASSI |
| 14096 | KEONNA | TATE |
| 14097 | LINWOOD | TATE |
| 14098 | STEVEN | TATE |
| 14099 | TAELYN | TATE |
| 14100 | JUNE | TATUM-ZIER |
| 14101 | MITCHELL | TAU |
| 14102 | JENNIFER | TAUL |
| 14103 | ALEXIS | TAVAREZ |
| 14104 | RICKY | TAX |
| 14105 | LEAH | TAYCO |
| 14106 | WILFRED | TAYCO |
| 14107 | RACHAD | TAYEB |
| 14108 | AARON | TAYLOR |
| 14109 | ALEXANDER | TAYLOR |
| 14110 | BEN | TAYLOR |
| 14111 | BETTY | TAYLOR |
| 14112 | BRIAN | TAYLOR |
| 14113 | CARLA | TAYLOR |
| 14114 | CLARA | TAYLOR |
| 14115 | CLAYTON | TAYLOR |
| 14116 | CODY | TAYLOR |
| 14117 | CURTIS | TAYLOR |
| 14118 | DEANNA | TAYLOR |
| 14119 | DENISE | TAYLOR |
| 14120 | DIANA | TAYLOR |
| 14121 | DIANA | TAYLOR |
| 14122 | FRED | TAYLOR |

| No. | First Name | Last Name |
|---|---|---|
| 14123 | GRACE | TAYLOR |
| 14124 | HEATHER | TAYLOR |
| 14125 | JALISSA | TAYLOR |
| 14126 | JAMES | TAYLOR |
| 14127 | JANET | TAYLOR |
| 14128 | JASMINE | TAYLOR |
| 14129 | JONATHAN | TAYLOR |
| 14130 | JUSTIN | TAYLOR |
| 14131 | KATHY | TAYLOR |
| 14132 | KENYA | TAYLOR |
| 14133 | LASHONDRA | TAYLOR |
| 14134 | LETRELL | TAYLOR |
| 14135 | LOUISE | TAYLOR |
| 14136 | NICOLE | TAYLOR |
| 14137 | REBEKAH | TAYLOR |
| 14138 | RICH | TAYLOR |
| 14139 | SCOTT | TAYLOR |
| 14140 | SHEENA | TAYLOR |
| 14141 | SHELBY | TAYLOR |
| 14142 | TAKODA | TAYLOR |
| 14143 | THOMAS | TAYLOR |
| 14144 | THOMAS | TAYLOR |
| 14145 | TREMAINE | TAYLOR |
| 14146 | WILLIAM | TAYLOR |
| 14147 | WILLIE | TAYLOR |
| 14148 | ROBERT JOE | TEACHEY |
| 14149 | DANNY | TEAGUE |
| 14150 | GRANT | TEAKELL |
| 14151 | BRADLEY | TEATE |
| 14152 | LISA | TEBBETTS |
| 14153 | JASON | TEE |
| 14154 | JASON | TEFFT |
| 14155 | ROY | TEJEDA |
| 14156 | ALEXIS | TELLEZ |
| 14157 | ANNETTE | TELLEZ |
| 14158 | J D | TELLEZ |
| 14159 | SALLY | TELLJOHANN |
| 14160 | ALVARO | TELLO |
| 14161 | REX | TEMPLE |
| 14162 | CHRIS | TEMPLEMAN |
| 14163 | ROGER | TEMPLEMAN |
| 14164 | PAUL | TEMPLETON |
| 14165 | JUSTIN R. | TEMPLIN |
| 14166 | MARIA SALOMÉ | TEMUDO |
| 14167 | ADRIHN | TENAKOUN |
| 14168 | TAMMY | TENHAGRN |

| No. | First Name | Last Name |
|---|---|---|
| 14169 | ALEXANDER | TENORIO |
| 14170 | SUNNY | TENOSO |
| 14171 | HIROYUKI | TERAI |
| 14172 | LEON | TERAJEWICZ |
| 14173 | EDWARD | TERMAN |
| 14174 | JOSEPH | TERMEN |
| 14175 | FELIPE | TERRA CRUZ |
| 14176 | JASON | TERRANOVA |
| 14177 | MICHAEL | TERRANOVA |
| 14178 | BRIAN | TERREBONNE |
| 14179 | JANICE | TERRY |
| 14180 | MOLLY | TERRY |
| 14181 | RUSSELL | TERRY |
| 14182 | BETHELHEM | TESFAW |
| 14183 | NATHAN | TESSIER |
| 14184 | SUSAN | TESSIER |
| 14185 | THOMAS | TESSLER |
| 14186 | WAYNE | TESTERMAN |
| 14187 | JOHN R | THACKER JR |
| 14188 | THI | THAI |
| 14189 | NIKI | THAI VAN DAT |
| 14190 | BHAUMIK | THAKER |
| 14191 | HET | THAKKAR |
| 14192 | SEEMA | THAKKER |
| 14193 | SEB | THALANANY |
| 14194 | TIM | THALER |
| 14195 | THENUSHA | THAMBIPILLAI |
| 14196 | SHANNON | THAMES |
| 14197 | ANGEL | THAO |
| 14198 | GE | THAO |
| 14199 | RITA | THAPA |
| 14200 | SAMITA | THAPA |
| 14201 | JOHN | THARP |
| 14202 | KELLY | THARP |
| 14203 | JARED | THATER |
| 14204 | DANIELLE | THAYER |
| 14205 | LAUREN | THAYER |
| 14206 | SEVERIN | THEINERT |
| 14207 | JUSTINE | THEISEN |
| 14208 | CORTNEY | THEISS |
| 14209 | DAVID | THEISS |
| 14210 | GUY | THEODOZIO |
| 14211 | DAVID | THEP |
| 14212 | JOEY | THERIOT |
| 14213 | MICHAEL | THETFORD |
| 14214 | CHRISTOPHER | THEUNG |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 14215 | DARIENNE | THIBAULT |
| 14216 | LUKE | THIBAULT |
| 14217 | DONNA | THIBEAULT |
| 14218 | JOSEPH | THIBERT |
| 14219 | DAYNA | THIBODEAU |
| 14220 | DUSTIN | THIBODEAU |
| 14221 | MARIE | THIBODEAU |
| 14222 | THADDIUS | THIBODEAUX |
| 14223 | ELEANOR | THIERRY |
| 14224 | KYLE | THIESSEN |
| 14225 | WIN | THIN |
| 14226 | LUCAS | THINNES |
| 14227 | AMY | THIRN |
| 14228 | VIVEK | THIRUMALAI |
| 14229 | THOMAS | THOBURN |
| 14230 | JAMIE | THOLL |
| 14231 | JOSHUA | THOLL |
| 14232 | AARON | THOMAS |
| 14233 | AHMAHD | THOMAS |
| 14234 | ALEXANDRE | THOMAS |
| 14235 | AMY | THOMAS |
| 14236 | ANDREW | THOMAS |
| 14237 | ARIELLE | THOMAS |
| 14238 | ARNOLD | THOMAS |
| 14239 | BRANDON | THOMAS |
| 14240 | BRANDY | THOMAS |
| 14241 | CANDICE | THOMAS |
| 14242 | CHARLES | THOMAS |
| 14243 | CHRISTOPHER | THOMAS |
| 14244 | ELIZABETH | THOMAS |
| 14245 | GARY | THOMAS |
| 14246 | GRACYN | THOMAS |
| 14247 | HOWARD | THOMAS |
| 14248 | JAMAR | THOMAS |
| 14249 | JEREMIE | THOMAS |
| 14250 | JOLLE | THOMAS |
| 14251 | JONATHAN | THOMAS |
| 14252 | KAREN | THOMAS |
| 14253 | KAYLA | THOMAS |
| 14254 | KEITH | THOMAS |
| 14255 | KIELANNA | THOMAS |
| 14256 | LAYCIE | THOMAS |
| 14257 | LILIAN | THOMAS |
| 14258 | LUCY | THOMAS |
| 14259 | MARY BETH | THOMAS |
| 14260 | MATT | THOMAS |

| No. | First Name | Last Name |
|---|---|---|
| 14261 | MATTHEW | THOMAS |
| 14262 | MELANIE | THOMAS |
| 14263 | MORGAN | THOMAS |
| 14264 | MYRA | THOMAS |
| 14265 | PASSION | THOMAS |
| 14266 | PATSY | THOMAS |
| 14267 | PAUL | THOMAS |
| 14268 | ROGER | THOMAS |
| 14269 | ROLAND | THOMAS |
| 14270 | STEPHEN | THOMAS |
| 14271 | STEVEN | THOMAS |
| 14272 | SYLVIA | THOMAS |
| 14273 | JENNIFER | THOMAS GALLOWAY |
| 14274 | KRISTY | THOMASON |
| 14275 | EMILY | THOMASON WRAY |
| 14276 | ALEXANDRIA | THOMPSON |
| 14277 | AMANDA | THOMPSON |
| 14278 | APRIL | THOMPSON |
| 14279 | BRETT | THOMPSON |
| 14280 | BRUCE | THOMPSON |
| 14281 | CAROLYN | THOMPSON |
| 14282 | CHARLES | THOMPSON |
| 14283 | CHRISTOPHER | THOMPSON |
| 14284 | DANIELLE | THOMPSON |
| 14285 | DIANA | THOMPSON |
| 14286 | DREW | THOMPSON |
| 14287 | EMMA | THOMPSON |
| 14288 | EMMA | THOMPSON |
| 14289 | HOLDEN | THOMPSON |
| 14290 | JESSE | THOMPSON |
| 14291 | JOANN | THOMPSON |
| 14292 | JOHN | THOMPSON |
| 14293 | KIM | THOMPSON |
| 14294 | KIMBERLY | THOMPSON |
| 14295 | LARRY | THOMPSON |
| 14296 | LARRY | THOMPSON |
| 14297 | LARRY | THOMPSON |
| 14298 | LONNIE | THOMPSON |
| 14299 | MARILYN | THOMPSON |
| 14300 | MARK | THOMPSON |
| 14301 | MICHAEL | THOMPSON |
| 14302 | MIKE | THOMPSON |
| 14303 | MORGAN | THOMPSON |
| 14304 | MORGAN | THOMPSON |
| 14305 | PATRICIA | THOMPSON |
| 14306 | SEAM | THOMPSON |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14307 | SHANE | THOMPSON |
| 14308 | SHERRY | THOMPSON |
| 14309 | THOMAS | THOMPSON |
| 14310 | TOM | THOMPSON |
| 14311 | TOMMY | THOMPSON |
| 14312 | ZECHARIAH | THOMPSON |
| 14313 | DENNY | THONG |
| 14314 | AE SO | THOO |
| 14315 | CECIL | THORN |
| 14316 | KENDRA | THORN |
| 14317 | NOAH | THORN |
| 14318 | TAMMY | THORN |
| 14319 | AMANDA | THORNAL |
| 14320 | RYAN | THORNAL |
| 14321 | CRAIG | THORNE |
| 14322 | JUSTIN | THORNHILL |
| 14323 | HUDSON | THORNTON |
| 14324 | NINA | THORNTON |
| 14325 | SHARA | THORNTON |
| 14326 | STEPHANIE | THORNTON |
| 14327 | EBONEY | THORPE |
| 14328 | JOHN | THORPE |
| 14329 | JESSE | THORSON |
| 14330 | MATTHEW | THORUSEN |
| 14331 | JOSHEN | THOTTAM |
| 14332 | THAN | THOU |
| 14333 | JEFFREY | THRALL |
| 14334 | LINDA | THROCKMORTON |
| 14335 | CHELSEA | THRONSON |
| 14336 | DIANA | THRUSH |
| 14337 | REBECCA | THULEEN |
| 14338 | AMY | THURMAN |
| 14339 | JONATHAN | THURMAN |
| 14340 | RONNIE | THURSBY |
| 14341 | MUTHU VINAYAK | THYAGARAJAN |
| 14342 | PEILIN | TIAN |
| 14343 | VATASHA | TIBBS |
| 14344 | PAUL | TIBERI |
| 14345 | DAVID | TICE |
| 14346 | ERIC | TICHENOR |
| 14347 | CHERILYN | TIDWELL |
| 14348 | MARSHALL | TIDWELL |
| 14349 | JACK | TIERNEY |
| 14350 | WESLEY | TIKU |
| 14351 | CHANEL | TILGHMAN |
| 14352 | JASON | TILLERY |

| No. | First Name | Last Name |
|---|---|---|
| 14353 | RUFUS | TILLMON |
| 14354 | LAURIE | TILTON |
| 14355 | ETHAN | TIMM |
| 14356 | JAMES | TIMMER |
| 14357 | KARA | TIMMONS |
| 14358 | JIMMY | TIMOTEO |
| 14359 | FAUGHT | TIMOTHY |
| 14360 | MICHAEL | TINDOR |
| 14361 | MEL | TING MONTROSS |
| 14362 | AMBER | TINL |
| 14363 | ASHLEY | TINSLEY |
| 14364 | RAY | TIPTON |
| 14365 | ANDREA | TISCANO LEON |
| 14366 | SUSAN | TISS |
| 14367 | NIKKI | TISUE |
| 14368 | HARI | TITAN |
| 14369 | JENNIFER | TITMAN |
| 14370 | KEISHA | TITUS |
| 14371 | TROY | TITUS |
| 14372 | CATHERINE | TIU |
| 14373 | PRANJAL | TIWARI |
| 14374 | STEPHAN | TJADEN |
| 14375 | JASON | TJAN |
| 14376 | ANGELA | TLTAIT |
| 14377 | NAM | TO |
| 14378 | SIMON | TO |
| 14379 | THANH | TO |
| 14380 | TUAN | TO |
| 14381 | JASON | TOBERTS |
| 14382 | KEVIN | TOBOSA |
| 14383 | JOHN | TODD |
| 14384 | RYAN | TODD |
| 14385 | JAMIE | TOELLE |
| 14386 | JEANNE | TOIA |
| 14387 | GEORGE | TOKARZ |
| 14388 | ÁRON | TÓKOS |
| 14389 | OMER | TOKTAY |
| 14390 | GLENDA | TOLBERT |
| 14391 | CONNIE | TOLENTINO |
| 14392 | JIREH | TOLENTINO |
| 14393 | KENDRA | TOLENTINO |
| 14394 | CORY | TOLMAN |
| 14395 | PHILLIPS | TOM |
| 14396 | AIDA-GEORGETA | TOMA |
| 14397 | ALBERT | TOMASURA |
| 14398 | JOSHUA | TOMLINSON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14399 | VIVIAN | TOMLINSON |
| 14400 | GAIL | TOMPKINS |
| 14401 | KRISTON | TONEY |
| 14402 | JEREMY | TONNESSEN |
| 14403 | RAY | TONNIES |
| 14404 | HELEN | TONWE |
| 14405 | MAUREEN | TOOHEY |
| 14406 | ARIF | TOOKES |
| 14407 | HAYDEN | TOOLEY |
| 14408 | RACHEL | TOPHAM |
| 14409 | DANIEL J | TOPPLE |
| 14410 | JACQUES EDOUARD | TORCEL |
| 14411 | YONI | TORIBIO |
| 14412 | APRIL | TORMANEN |
| 14413 | EDGARDO | TORO |
| 14414 | ANN | TOROCKIO |
| 14415 | ANGEL | TORRES |
| 14416 | CESAR | TORRES |
| 14417 | EDICKSON | TORRES |
| 14418 | ERIC | TORRES |
| 14419 | HECTOR | TORRES |
| 14420 | JASON | TORRES |
| 14421 | JUSTINE | TORRES |
| 14422 | KAIULANI | TORRES |
| 14423 | LUZ | TORRES |
| 14424 | MARIA | TORRES |
| 14425 | MILTON | TORRES |
| 14426 | NACHALIE | TORRES |
| 14427 | PATRICIA | TORRES |
| 14428 | STEVEN | TORRES |
| 14429 | FRANCISCO JAVIER | TORRES FERNANDEZ |
| 14430 | TELESFORO | TORREZ |
| 14431 | URIAH | TORRIJOS |
| 14432 | MICHAEL | TORTORICI |
| 14433 | MIKE | TOTH |
| 14434 | MIKALA | TOTTY |
| 14435 | ALCIDE | TOUCHETTE |
| 14436 | R | TOUPS |
| 14437 | DOUGLAS | TOUSSAINT |
| 14438 | JOEL | TOUSSAINT |
| 14439 | KEITH | TOUZIN |
| 14440 | KEITH THOMAS | TOUZIN |
| 14441 | AMANDA | TOWER |
| 14442 | CRISTINA | TOWERY |
| 14443 | ANDREW | TOWNE |
| 14444 | GREGORY | TOWNE |

| No. | First Name | Last Name |
|---|---|---|
| 14445 | DEBRA | TOWNES |
| 14446 | BENJAMIN | TOWNSEND |
| 14447 | DONALD | TOWNSEND |
| 14448 | EBONIE | TOWNSEND |
| 14449 | KEVIN | TOWNSEND |
| 14450 | TERRY | TOWNSEND |
| 14451 | TIFFANY | TOWNSEND |
| 14452 | JENNIFER | TOWNSENS |
| 14453 | KATI | TOY |
| 14454 | KELSEY | TOY |
| 14455 | ELCHANAN | TRABELSI |
| 14456 | JOHN | TRACY |
| 14457 | HARLEY | TRADER |
| 14458 | COURTNEY | TRAHAN |
| 14459 | SANDY | TRAHAN |
| 14460 | JENNIFER | TRAIGLE |
| 14461 | DAVID | TRAMBLE |
| 14462 | JANELL | TRAMMELL |
| 14463 | ALLY | TRAN |
| 14464 | BRUCE | TRAN |
| 14465 | JENNIFER | TRAN |
| 14466 | LINH | TRAN |
| 14467 | THUC-DOAN | TRAN |
| 14468 | TONY | TRAN |
| 14469 | TRANG | TRAN |
| 14470 | NESTOR | TRANA |
| 14471 | TRI | TRANG |
| 14472 | JONATHAN | TRANSUE |
| 14473 | ASHLEY | TRANT |
| 14474 | SETH | TRAUTMAN |
| 14475 | PETER | TRAVER |
| 14476 | JOSEPH | TRAVERSO |
| 14477 | FREDRIC | TRAVIS |
| 14478 | KAHLEIGH | TRAVIS |
| 14479 | TERRY | TRAVIS |
| 14480 | JENEANE | TRAYNOR-STOVER |
| 14481 | JAMES | TREADWAY |
| 14482 | TIMOTHY | TREADWELL |
| 14483 | PAUL | TREANOR |
| 14484 | RINAT | TREGERMAN |
| 14485 | LAUREL | TREGUBOFF |
| 14486 | CINTHIA | TREJO MEDINA |
| 14487 | SIERRA | TREJOS |
| 14488 | SHAUN R | TRELTAS |
| 14489 | RENÉ | TREMBLAY |
| 14490 | DANIEL | TRENT |

| No. | First Name | Last Name |
|---|---|---|
| 14491 | AARON | TRENTON |
| 14492 | WESLEY | TRESCH |
| 14493 | BONNIE | TRESENRITER |
| 14494 | ADAN | TREVINO |
| 14495 | DAVID | TREVINO |
| 14496 | REYNALDO | TREVINO |
| 14497 | TYSON | TREVINO |
| 14498 | SARAH | TREW |
| 14499 | ANDREW | TREZISE |
| 14500 | FACHRI | TRIAJI |
| 14501 | KYRIAKOS | TRIANTAFYLLOU |
| 14502 | CLARE | TRIDICO |
| 14503 | DOUG | TRIER |
| 14504 | GENEQUA | TRIGGS |
| 14505 | LAURA | TRIMM |
| 14506 | NAVDEEP | TRIPATHY |
| 14507 | FAYE | TRIPLETT |
| 14508 | DEBRA | TRIPP |
| 14509 | SAMUEL | TRIPP |
| 14510 | ARIUS | TROTTIER |
| 14511 | LAURA | TROUT |
| 14512 | SETH | TROUT |
| 14513 | PATRICK | TROVATO |
| 14514 | COURTLYN | TROW |
| 14515 | JONATHAN | TROW |
| 14516 | TORREN | TROWBRIDGE |
| 14517 | BYRON | TROYER |
| 14518 | SETH | TROYER |
| 14519 | CASSAUNDRA | TRUAX |
| 14520 | CAROL | TRUE |
| 14521 | TARYN | TRUESE |
| 14522 | DOMINIC | TRUJILLO |
| 14523 | CHARLES | TRULL |
| 14524 | MANDI | TRUMAN |
| 14525 | KRISTINE | TRUMBLE |
| 14526 | MIKE | TRUMBLE |
| 14527 | JONATHAN | TRUMBULL |
| 14528 | BUI | TRUNG |
| 14529 | PHONG | TRUONG |
| 14530 | TIFFANY | TRUONG |
| 14531 | LAURA | TRYBOM |
| 14532 | CECILIA | TRYDESTAM |
| 14533 | JACOB | TSCHUDY |
| 14534 | RYAN | TSEDEVSUREN |
| 14535 | DANIEL | TSHIPUK |
| 14536 | MONIQUE | TSO |

| No. | First Name | Last Name |
|---|---|---|
| 14537 | STEPHEN | TSOODLE |
| 14538 | PARASKEVI | TSOUMAKI |
| 14539 | RICHARD | TUBMAN |
| 14540 | MATT | TUCHFARBER |
| 14541 | ALISON | TUCK |
| 14542 | LADONYWON | TUCK |
| 14543 | ALEC | TUCKER |
| 14544 | CARL | TUCKER |
| 14545 | DAVID | TUCKER |
| 14546 | JOHN | TUCKER |
| 14547 | JORDAN | TUCKER |
| 14548 | KATE | TUCKER |
| 14549 | LARRY | TUCKER |
| 14550 | MIKE | TUCKER |
| 14551 | RANDY | TUCKER |
| 14552 | TAKHIA | TUCKER |
| 14553 | TASHANIKA | TUCKER |
| 14554 | TERRY | TUCKER |
| 14555 | STEPHEN | TUCKIER |
| 14556 | JEREMY | TUDOR |
| 14557 | JOE | TUFANO |
| 14558 | DIANE | TUGGLE |
| 14559 | TOM | TUGWOOD |
| 14560 | FLORIBEV | TULDA |
| 14561 | SUSAN | TULLOCH |
| 14562 | BENJAMIN | TULLY |
| 14563 | CORINNE | TUMBARELLO |
| 14564 | MICHAEL | TUMBARELLO |
| 14565 | STEFAN | TUNARU |
| 14566 | BRIAN | TUNG |
| 14567 | ANA-MARIA | TURDEAN |
| 14568 | KEVIN | TUREGON |
| 14569 | LEONARD | TURLEY |
| 14570 | REBEKAH | TURNBAUGH |
| 14571 | BOBBY | TURNER |
| 14572 | BRENDI | TURNER |
| 14573 | CECE M. | TURNER |
| 14574 | DAIJAH | TURNER |
| 14575 | DAVID | TURNER |
| 14576 | DEBORAH | TURNER |
| 14577 | DOUG | TURNER |
| 14578 | FRANKLYN | TURNER |
| 14579 | JOEL | TURNER |
| 14580 | JON | TURNER |
| 14581 | KITTY | TURNER |
| 14582 | LATAIJA | TURNER |

| No. | First Name | Last Name |
|---|---|---|
| 14583 | LAURA | TURNER |
| 14584 | MICHAEL | TURNER |
| 14585 | NATASHA | TURNER |
| 14586 | PATTI | TURNER |
| 14587 | REBECCA | TURNER |
| 14588 | SABRINA | TURNER |
| 14589 | SHAWN | TURNER |
| 14590 | SYLVIA | TURNER |
| 14591 | TANIA | TURNER |
| 14592 | THOMAS | TURNER |
| 14593 | FRANKLIN | TURNMIRE |
| 14594 | MIKEL | TURO |
| 14595 | NICHOLAS | TURON |
| 14596 | COREY | TURPIN |
| 14597 | OLIVER | TURQUE |
| 14598 | THOMAS | TUSOR |
| 14599 | CHRISTOPHER | TUTEN |
| 14600 | MARGARET E | TUTEN |
| 14601 | AARON | TUTTLE |
| 14602 | BRETT | TUTTLE |
| 14603 | MATTHEW | TUTTLE |
| 14604 | PAVEL | TUZ |
| 14605 | WYATT | TWADDLE |
| 14606 | WILLIAM | TWEDDELL |
| 14607 | JOHN | TWEEDIE |
| 14608 | TREVIS | TWIGGS |
| 14609 | SHELLEY | TWITCHELL |
| 14610 | TARIK | TWITTY |
| 14611 | PRISCILLA | TWOFEATHERS |
| 14612 | RICHARD | TWOHEY |
| 14613 | JEREMY | TYCK |
| 14614 | DEMITRI | TYLER |
| 14615 | ETHAN | TYREE |
| 14616 | CONNIE | TYSON |
| 14617 | KELVIN | UBIERA |
| 14618 | MAYA | UCHTMANN |
| 14619 | ADRIENNE | UDELHOVEN |
| 14620 | IREA | UEBELE |
| 14621 | MANUEL | UGARTE |
| 14622 | PATRICK | UHER |
| 14623 | TONYA | UITZETTER |
| 14624 | ETTIENOH | UKOH |
| 14625 | DAVID | ULIBARRI |
| 14626 | VICTOR | ULLOA |
| 14627 | YANDRO | ULLOA |
| 14628 | EMMA | ULLVIN |

| No. | First Name | Last Name |
|---|---|---|
| 14629 | ABIGAIL | ULM |
| 14630 | TONI | ULMER |
| 14631 | RICHELE | UNCAPHER |
| 14632 | CORTNEY | UNDERWOOD |
| 14633 | JOHN | UNDERWOOD |
| 14634 | KIRK | UNDERWOOD |
| 14635 | NATHAN | UNDERWOOD |
| 14636 | SHARON | UNDERWOOD |
| 14637 | KEVIN | UNG |
| 14638 | KHANH | UNG |
| 14639 | MIKE | UPHOLD |
| 14640 | BENJAMIN | UPHUS |
| 14641 | LAHARI | UPPULURI |
| 14642 | SHEKETI | UPTON |
| 14643 | DALAINE | URAN |
| 14644 | LINDA | URBANCZYK |
| 14645 | JASON | URBANK |
| 14646 | ANITA | URBANO |
| 14647 | JESUS | URIARTE |
| 14648 | PAULA | URIBE |
| 14649 | CHRIS | USELMAN |
| 14650 | SALIHU | USMAN |
| 14651 | BRENT | USRY |
| 14652 | ANDREW | USTINOVICH |
| 14653 | CHATIVA | USZENSKI |
| 14654 | DIANE | UYEMORI |
| 14655 | LAURA | UYU |
| 14656 | IREM | UZ |
| 14657 | JUAN JOSÉ | UZCÁTEGUI BRICEÑO |
| 14658 | ALICAN | UZUN |
| 14659 | RAUL | VACA |
| 14660 | NICHOLAS | VACCO |
| 14661 | NORMA | VACHON |
| 14662 | KAYLA | VADA-HAYS |
| 14663 | MELANIE | VAIOLO-TAUNUU |
| 14664 | GERMINAS | VAITKUS |
| 14665 | JAMIE | VALDENEGRO |
| 14666 | ELICIA | VALDEZ |
| 14667 | RUBEN | VALDEZ |
| 14668 | TIMOTHY | VALDEZ |
| 14669 | DOUGLAS | VALDOVINOS |
| 14670 | AARON | VALENCIA |
| 14671 | EDWIN | VALENCIA |
| 14672 | ELPIDIA | VALENCIA |
| 14673 | LUIS | VALENCIA |
| 14674 | ORLANDO | VALENCIA |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14675 | FLETCHER | VALENTINE |
| 14676 | JAMES | VALENTINE |
| 14677 | SAMANTHA | VALENTINE |
| 14678 | DEBORAH | VALENZUELA |
| 14679 | MARIAH | VALENZUELA |
| 14680 | HOPE | VALES |
| 14681 | VINYL JOSEPH | VALEZA |
| 14682 | DENISE | VALGEAN |
| 14683 | ESTEBAN | VALIENTE |
| 14684 | ADAM | VALLEAU |
| 14685 | MAMMIE | VALLECILLO |
| 14686 | OMERO | VALLES JR |
| 14687 | JOSHUA | VALLEY |
| 14688 | JULIANA | VAN ANTWERP |
| 14689 | LOLETHA | VAN BUREN |
| 14690 | CHRISTINA | VAN EYCK |
| 14691 | PAUL | VAN EYCK |
| 14692 | JOSHUA | VAN RIPER |
| 14693 | DEBRAH | VAN SLYKE |
| 14694 | TAFT | VAN TILBURG |
| 14695 | DANIEL | VAN VLIET |
| 14696 | MELVIN | VAN VLIET |
| 14697 | PATRICIA | VANAGTMAEL |
| 14698 | PENNY | VANBRANDWIJK |
| 14699 | CINDY | VANCE |
| 14700 | GRACE | VANCE |
| 14701 | GINA | VANCLEAVE |
| 14702 | CAMERON | VANDEN BRINK |
| 14703 | DAVID | VANDENBOOM |
| 14704 | JEFF | VANDERESPT |
| 14705 | LARRY | VANDERMARK |
| 14706 | DOUG | VANDERSCHUERE |
| 14707 | JOAN | VANDERVEEN |
| 14708 | SHARON | VANDESTEEG |
| 14709 | BRENDEN | VANDORN |
| 14710 | TRACI | VANDRIMMELEN |
| 14711 | JAMES | VANDY |
| 14712 | LISA | VANDYK |
| 14713 | AARON | VANESS |
| 14714 | ANGIE | VANG |
| 14715 | BLIA | VANG |
| 14716 | CHRISTY | VANG |
| 14717 | KAO YIA | VANG |
| 14718 | RAVEN | VANG |
| 14719 | SEE | VANG |
| 14720 | TIMOTHY | VANHAVERBECK |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14721 | JANET | VANHOFF |
| 14722 | HENRY | VANHOOSE |
| 14723 | JOHN | VANHOUTAN |
| 14724 | DAVID | VANHOUTEN |
| 14725 | LEANNE | VANKONINGSVELD |
| 14726 | RYAN | VANKONINGSVELD |
| 14727 | ANDREW | VANMETER |
| 14728 | MARGO | VANMETER |
| 14729 | CHRIS | VANN |
| 14730 | MICHELLE | VANN |
| 14731 | TROY | VANNATTER |
| 14732 | AMBER | VANNOSTRAND |
| 14733 | JENNA | VANSCOY |
| 14734 | COLE | VANTINE |
| 14735 | TARESSA | VANTUYL |
| 14736 | MARKO | VARADINOVIĆ |
| 14737 | FREDERICO | VARAO |
| 14738 | DHARMA TEJA | VARAPULA |
| 14739 | MARIA | VARDALAS |
| 14740 | ALEXANDER | VARELA |
| 14741 | ANGEL | VARGAS |
| 14742 | HELEN | VARGAS |
| 14743 | JARED | VARGAS |
| 14744 | MARIA | VARGAS |
| 14745 | MICHAEL | VARGAS |
| 14746 | ROY | VARGAS VILLALOBOS |
| 14747 | LINDA | VARGHESE |
| 14748 | TAYLOR | VARISCO |
| 14749 | LARRY | VARNELL |
| 14750 | CAM | VARNER |
| 14751 | JESSICA | VARNUM |
| 14752 | CATHERINE | VARTANIAN |
| 14753 | DAVID | VASA |
| 14754 | CARRIE | VASCIK |
| 14755 | ANDREEA | VASILE-HOXHA |
| 14756 | OLEKSANDR | VASILISTOV |
| 14757 | DAVID | VASILKOVSKIY |
| 14758 | DAVID | VASQUES |
| 14759 | AMANDA | VASQUEZ |
| 14760 | JEFFREY | VASQUEZ |
| 14761 | JUAN | VASQUEZ |
| 14762 | LARRY | VASQUEZ |
| 14763 | MICHELE | VASQUEZ |
| 14764 | RICHARD | VASQUEZ |
| 14765 | STEVEN | VASQUEZ |
| 14766 | VALERIE | VASQUEZ |

| No. | First Name | Last Name |
|---|---|---|
| 14767 | SEAN | VASSAR |
| 14768 | JEFFERY | VAUDRIN |
| 14769 | JARED | VAUGHAN |
| 14770 | JOE | VAUGHAN |
| 14771 | KEVIN | VAUGHAN |
| 14772 | SHAWN | VAUGHAN |
| 14773 | MICHAEL | VAUGHEN |
| 14774 | BENJIMAN | VAUGHN |
| 14775 | BRANDON | VAUGHN |
| 14776 | ROBIN | VAULET |
| 14777 | KYLE | VAUTRINOT |
| 14778 | CODY | VAVRA |
| 14779 | ABRAHAM | VAZQUEZ |
| 14780 | BRIAN | VAZQUEZ |
| 14781 | CINDY | VAZQUEZ |
| 14782 | DIEGO FERNANDO | VAZQUEZ |
| 14783 | SUZETTE | VAZQUEZ |
| 14784 | VICTOR | VAZQUEZ |
| 14785 | VICTORIA | VAZQUEZ |
| 14786 | JADONARIN | VEAL |
| 14787 | KEVIN | VEAL |
| 14788 | DARLENE | VECCHIO |
| 14789 | REBECCA | VEDANAYAGAM |
| 14790 | BHARATH | VEERANNA |
| 14791 | ALEX | VEGA |
| 14792 | GABRIEL | VEGA |
| 14793 | HERIBERTO | VEGA |
| 14794 | JACQUELINE | VEGA |
| 14795 | NIEVES | VEGA |
| 14796 | ANNAH | VEISSID |
| 14797 | AMBER | VEJRASKA |
| 14798 | ROSEMARY | VELA |
| 14799 | ANALYN | VELARA |
| 14800 | HENRY | VELASCO |
| 14801 | ANITA | VELASQUEZ |
| 14802 | EDUARDO | VELASQUEZ |
| 14803 | KARLA | VELASQUEZ |
| 14804 | BRUNO | VELAZQUEZ |
| 14805 | OSCAR | VELAZQUEZ |
| 14806 | JUAN RAMÓN | VELAZQUEZ MERCADO |
| 14807 | RICHARD | VELDE |
| 14808 | JAMES | VELES |
| 14809 | ALFONSO | VELEZ |
| 14810 | LETICIA | VELEZ |
| 14811 | VLADIMIR | VELEZ |
| 14812 | WALDEMAR | VELEZ |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14813 | SAMANTHA | VELTKAMP |
| 14814 | NICHOLAS | VENABLE |
| 14815 | PATHMANATHAN | VENASITHMBY |
| 14816 | LOVELL | VENBLE |
| 14817 | PAUL | VENDITTI |
| 14818 | ALYSSA | VENEMA |
| 14819 | TOMMI | VENEMIES |
| 14820 | JAVIER | VENOSA |
| 14821 | PAIGE | VENSTONE |
| 14822 | RUDY | VENTURA HERNANDEZ |
| 14823 | JASON | VENVERLOH |
| 14824 | PETRO | VEPRYK |
| 14825 | JOSÉ ALBERTO | VERA |
| 14826 | MONTSE | VERA |
| 14827 | JASON | VERBELLI |
| 14828 | EUGENE | VERCEK |
| 14829 | DAVID | VERCH |
| 14830 | JASON | VERDINO |
| 14831 | FRANCHEZCA | VERDUZCO |
| 14832 | RAYNA "RAE" | VERGARA |
| 14833 | NIKHIL | VERMA |
| 14834 | SHIVAM | VERMA |
| 14835 | MICHELLE | VERNA |
| 14836 | MICHELLE | VERNE |
| 14837 | JON | VERNON |
| 14838 | TRENT | VERSCHUEREN |
| 14839 | TAMMY | VERSHAW |
| 14840 | JANET | VERSTEGEN |
| 14841 | GERALD | VEST |
| 14842 | DESIREE | VESTER |
| 14843 | LAZAROS | VETSIS |
| 14844 | MICHAELA | VETTER |
| 14845 | JOSHUA | VEY |
| 14846 | BLESSING | VEZI |
| 14847 | SIMON PIER | VEZINA |
| 14848 | JASON | VIA |
| 14849 | BRAD | VIAL |
| 14850 | KARMEN | VIALPANDO |
| 14851 | SONJA | VIANA |
| 14852 | MYKAIL | VIBBERT |
| 14853 | DEE DEE | VICINO |
| 14854 | NANCY | VICK |
| 14855 | VINCENT | VICK |
| 14856 | ROSE | VICKERMAN |
| 14857 | CARRIE | VICKERS |
| 14858 | BENJAMIN | VICNAIRE |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14859 | IRANYA | VICTOR |
| 14860 | RICARDO | VIDALLON |
| 14861 | OLGA A | VIDAURRI |
| 14862 | JACOB | VIDEEN |
| 14863 | DIANNA | VIEFHAUS |
| 14864 | GREGORY | VIEW |
| 14865 | ALEXANDER | VIGIL |
| 14866 | JEANNIE | VIGNA |
| 14867 | ANITA | VIGNAPIANO |
| 14868 | SIOMARA | VIGUERAS |
| 14869 | OLIVIA | VILA |
| 14870 | RAFAEL | VILA |
| 14871 | SHERINA | VILA |
| 14872 | STEPHANIE | VILA |
| 14873 | ANTHONY | VILLA |
| 14874 | GUILLERMO | VILLA |
| 14875 | DAVID | VILLA LOPEZ |
| 14876 | ARIEL | VILLAFANE |
| 14877 | LUIS FRANCISCO | VILLALOBOS |
| 14878 | ALEXA | VILLALPANDO |
| 14879 | BRIAN | VILLANUEVA |
| 14880 | HECTOR | VILLANUEVA |
| 14881 | OLIVIA | VILLANUEVA |
| 14882 | TERESA | VILLANUEVA |
| 14883 | VIVIAN | VILLANUEVA |
| 14884 | ZAHIRY | VILLANUEVA LOPEZ |
| 14885 | RUBY ANN | VILLAROZA |
| 14886 | ALFREDO | VILLARREAL |
| 14887 | CRISTINA | VILLARREAL |
| 14888 | JULIA | VILLARREAL |
| 14889 | MIKE | VILLASENOR |
| 14890 | LIBNI | VILLASEÑOR |
| 14891 | JESSE | VILLAVERDE |
| 14892 | CAROLE | VILLEGAS |
| 14893 | HECTOR | VILLEGAS |
| 14894 | MARCOS | VILLEGAS |
| 14895 | JIMMY | VILLELLA |
| 14896 | FREDDY | VILLESCAS |
| 14897 | BENJAMIN | VINCENT |
| 14898 | CARMELLA | VINDIGNI |
| 14899 | BOYD | VINEYARD |
| 14900 | HAI | VINH |
| 14901 | ROBIN | VIOLA |
| 14902 | GORDON | VIRASAWMI |
| 14903 | JAIVIR | VIRK |
| 14904 | AUBRIE | VISOR |

| No. | First Name | Last Name |
|---|---|---|
| 14905 | BRYANT | VITELA |
| 14906 | VICKIE | VITIELLO |
| 14907 | JENNIFER | VITO |
| 14908 | DANIEL | VIVAS |
| 14909 | RONEL | VIVAS |
| 14910 | GARRETT | VIZCARRA |
| 14911 | SAM | VLÄHOVICH |
| 14912 | LAURA | VLANIS |
| 14913 | LIGIA | VLASA |
| 14914 | AMY | VO |
| 14915 | CAN | VO |
| 14916 | THANH | VO |
| 14917 | THIEN-Y | VO |
| 14918 | NAZARENO | VOCAL |
| 14919 | VICTORIA | VOCCIO |
| 14920 | CRYSTAL | VOEGELI |
| 14921 | DANIEL | VOEKS |
| 14922 | META | VOELKER |
| 14923 | TAMMY | VOGEL |
| 14924 | WIL | VOGEL |
| 14925 | IRENE | VOGELSONG |
| 14926 | KRISTIN | VOLLMAR |
| 14927 | KATELYN | VOLZ |
| 14928 | JAMES | VON BERGEN |
| 14929 | KYLE | VON CARLOWITZ |
| 14930 | RICHARD | VONDAL |
| 14931 | ALEXANDER | VONDERAU |
| 14932 | SENH | VONG |
| 14933 | PAWIN | VONGMASA |
| 14934 | MIKE | VONSENDEN |
| 14935 | NITHIN REDDY | VONTELA |
| 14936 | AARON | VONVILLE |
| 14937 | SHANNON | VORPAHL |
| 14938 | AARON | VOS |
| 14939 | ANDREW | VOS |
| 14940 | JERRY | VOSBURG |
| 14941 | RUSSELL | VOSSEN |
| 14942 | TARA | VOSTAD |
| 14943 | WILLIAM | VOYLES |
| 14944 | ABIGAIL | VOYNOW |
| 14945 | ANDREW | VOYTKO |
| 14946 | JOY | VOYTKO |
| 14947 | MILAN | VRAJICH JR |
| 14948 | JOSEPH | VRANICAR |
| 14949 | QUAN | VU |
| 14950 | THO | VU |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 14951 | JAMIE | VUE |
| 14952 | PHENG | VUE |
| 14953 | RUJIPA | VUE |
| 14954 | EDWARD | VUKUSICH |
| 14955 | DEBORAH | VULLINGS |
| 14956 | LISA | VYAS |
| 14957 | SHAILESH | VYAS |
| 14958 | ROMAN | WACLAWIK |
| 14959 | RICHARD | WAD |
| 14960 | ANNA | WADE |
| 14961 | DARYLL | WADE |
| 14962 | DENISE | WADE |
| 14963 | DESIREE | WADE |
| 14964 | FAITH | WADE |
| 14965 | JAEMIER | WADE |
| 14966 | KERRIN | WADE |
| 14967 | TANYA | WADE |
| 14968 | BAILEY | WADLEIGH |
| 14969 | ELIZABETH | WADSWORTH |
| 14970 | IVANA | WAFFARD |
| 14971 | BOBBY | WAGNER |
| 14972 | CHARLOTTE | WAGNER |
| 14973 | COLLIN | WAGNER |
| 14974 | DONALD | WAGNER |
| 14975 | JOHNNY | WAGNER |
| 14976 | MARISA | WAGNER |
| 14977 | BIANCA | WAHBA |
| 14978 | MARK | WAHBA |
| 14979 | SHAFKAT | WAHEED |
| 14980 | JAMES | WAHHACE |
| 14981 | JORDAN J | WAHL |
| 14982 | ROBERT | WAHL |
| 14983 | JOSEPH | WAHL III |
| 14984 | DANIELLE | WAHLENMAIER |
| 14985 | MELISSA | WAHNER |
| 14986 | JOHN | WAIBEL |
| 14987 | RICHARD | WAIBEL |
| 14988 | DAMON | WAID |
| 14989 | ROBERT | WAIDE |
| 14990 | JEFFREY | WAINSCOTT |
| 14991 | MAX | WAINSCOTT |
| 14992 | PRISCILLA | WAITE |
| 14993 | TIM | WAITE |
| 14994 | JOHNATHAN | WAITS |
| 14995 | ROBERT | WAITS |
| 14996 | MBAIRE | WAIYAKI |

| No. | First Name | Last Name |
|---|---|---|
| 14997 | HIDENORI | WAKABAYASHI |
| 14998 | DANITA | WAKAMATSU |
| 14999 | BRIAN | WAKEFIELD |
| 15000 | KEVON | WALCOTT |
| 15001 | LAURENCE | WALDMAN |
| 15002 | HEIDI | WALDNER |
| 15003 | ELIZABETH | WALDORF |
| 15004 | TY | WALDREN |
| 15005 | AVERY | WALDRON |
| 15006 | ADRIAN | WALKER |
| 15007 | ANDRE | WALKER |
| 15008 | ANTONIO | WALKER |
| 15009 | ANTONIO | WALKER |
| 15010 | APRIL | WALKER |
| 15011 | BRANDON | WALKER |
| 15012 | BRUCE | WALKER |
| 15013 | BRYAN | WALKER |
| 15014 | CALEB | WALKER |
| 15015 | CAMERON | WALKER |
| 15016 | CHELSEY | WALKER |
| 15017 | COLIN | WALKER |
| 15018 | CYNTHIA | WALKER |
| 15019 | JAZMUND | WALKER |
| 15020 | JENNIFER | WALKER |
| 15021 | JOSEPH | WALKER |
| 15022 | JOSHUA | WALKER |
| 15023 | JUDITH | WALKER |
| 15024 | KEONDRA | WALKER |
| 15025 | LANISE | WALKER |
| 15026 | MADDIE | WALKER |
| 15027 | MARTIN | WALKER |
| 15028 | MARVIN | WALKER |
| 15029 | MONICA | WALKER |
| 15030 | SABRINA | WALKER |
| 15031 | SHYRILL | WALKER |
| 15032 | STEPHANIE | WALKER |
| 15033 | STEPHEN | WALKER |
| 15034 | TANE | WALKER |
| 15035 | THOMAS | WALKER |
| 15036 | TOMMY | WALKER |
| 15037 | TYLER | WALKER |
| 15038 | WILLIAM | WALKER |
| 15039 | CARL | WALKER JR |
| 15040 | LARA | WALKLET |
| 15041 | ASHLEY | WALL |
| 15042 | HUNTER | WALL |

| No. | First Name | Last Name |
|---|---|---|
| 15043 | DENISE | WALLACE |
| 15044 | ERIC | WALLACE |
| 15045 | JEROD | WALLACE |
| 15046 | JO-MICHAEL | WALLACE |
| 15047 | JOSEPH | WALLACE |
| 15048 | KHRISTOPHER | WALLACE |
| 15049 | LYNN | WALLACE |
| 15050 | NATHANIEL | WALLACE |
| 15051 | NAVON | WALLACE |
| 15052 | NEIL | WALLACE |
| 15053 | RAVEN | WALLACE |
| 15054 | SKIP | WALLACE |
| 15055 | TANNER | WALLACE |
| 15056 | TORREY | WALLACE |
| 15057 | VENIS | WALLACE |
| 15058 | HOWARD | WALLEN |
| 15059 | COTY | WALLER |
| 15060 | PAUL | WALLER |
| 15061 | RAYMOND | WALLER |
| 15062 | MICHAEL | WALLINGTON |
| 15063 | MARY ANN | WALRATH |
| 15064 | KELLY | WALSH |
| 15065 | MARJORIE | WALSH |
| 15066 | TARA | WALSTAD |
| 15067 | BRITNIE | WALSTON |
| 15068 | ALAN | WALTER |
| 15069 | PENNY | WALTER |
| 15070 | STEVEN | WALTER |
| 15071 | ALLISON | WALTERS |
| 15072 | ANN JESSALYN | WALTERS |
| 15073 | CONNIE | WALTERS |
| 15074 | DAVID | WALTERS |
| 15075 | DEVIN | WALTERS |
| 15076 | JAMES | WALTERS |
| 15077 | KATELYNN | WALTERS |
| 15078 | RODGER | WALTERS |
| 15079 | ALLISON | WALTON |
| 15080 | CALVIN | WALTON |
| 15081 | CULLEN | WALTON |
| 15082 | DONNA LORRANCIE | WALTON |
| 15083 | FELICIA | WALTON |
| 15084 | KRISTE | WALTON |
| 15085 | MILLIE | WALTON |
| 15086 | SHANNON | WALTON |
| 15087 | WILLIE | WALTON |
| 15088 | MATTHEW | WALTZINGER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15089 | JESSICA | WALUNGA GAMMONS |
| 15090 | JORDAN | WAMPLER |
| 15091 | JESSICA | WANDERSCHEID |
| 15092 | SID | WANERMAN |
| 15093 | CHING PING | WANG |
| 15094 | CINDY | WANG |
| 15095 | DAVIS | WANG |
| 15096 | JEFFREY | WANG |
| 15097 | MATTHEW | WANG |
| 15098 | MONICA | WANG |
| 15099 | NATHAN | WANG |
| 15100 | SARUTTAKAN | WANICHAROENCHAI |
| 15101 | MITCHELL | WANO |
| 15102 | KEAH | WANOSKIA |
| 15103 | BLAKE | WANTUCH |
| 15104 | DAVID J | WAPNESKI |
| 15105 | DENNIS | WAPPES |
| 15106 | EVADNEY | WARD |
| 15107 | GREGORY | WARD |
| 15108 | JACK | WARD |
| 15109 | JAMES | WARD |
| 15110 | JASON | WARD |
| 15111 | KEVIN | WARD |
| 15112 | MICHAEL | WARD |
| 15113 | MICHELLE | WARD |
| 15114 | SHIRLEY | WARD |
| 15115 | WILLIAM | WARD |
| 15116 | JOEY | WARDIUS |
| 15117 | JAELIN | WARE |
| 15118 | JUDY | WARE |
| 15119 | VIRGINIA | WARE |
| 15120 | BRITTNEY | WARF |
| 15121 | CHERYL | WARFIELD |
| 15122 | JASON | WARFIELD |
| 15123 | PAULA | WARFIELD |
| 15124 | TRUDY | WARGO |
| 15125 | DAVID | WARNER |
| 15126 | GARY | WARNER |
| 15127 | KATHRYN | WARNER |
| 15128 | MONICA | WARNER |
| 15129 | BRENTON | WARR |
| 15130 | CAROL | WARREN |
| 15131 | CLIFFORD | WARREN |
| 15132 | JAMEL | WARREN |
| 15133 | JORDAN | WARREN |
| 15134 | JUSTIN | WARREN |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 15135 | MELANIE | WARREN |
| 15136 | RICHARD | WARREN |
| 15137 | STACEY | WARREN |
| 15138 | TED | WARREN |
| 15139 | NATHAN | WASHBURN |
| 15140 | ROBERT | WASHBURN |
| 15141 | TOBIN | WASHBURN |
| 15142 | DAMION | WASHINGTON |
| 15143 | GEORGE | WASHINGTON |
| 15144 | PAMELA | WASHINGTON |
| 15145 | RANINNA | WASHINGTON |
| 15146 | KIM | WASON |
| 15147 | ISAAC | WASS |
| 15148 | TERRY | WASSEMILLER |
| 15149 | JACOB | WASYLEWSKI |
| 15150 | CLYDE | WATANABE |
| 15151 | ALDEN | WATERMAN |
| 15152 | LEWIS | WATERMAN |
| 15153 | CHARLES | WATERS |
| 15154 | EARL | WATERS |
| 15155 | JOSEPH | WATERS |
| 15156 | MICHAEL | WATERS |
| 15157 | NATHANIAL | WATERS |
| 15158 | NICOLE | WATERS |
| 15159 | BRUCE | WATKINS |
| 15160 | CARALYNN | WATKINS |
| 15161 | DANIEL | WATKINS |
| 15162 | HUNTER | WATKINS |
| 15163 | LATONIA | WATKINS |
| 15164 | ROBERT | WATKINS |
| 15165 | TERRY | WATKINS |
| 15166 | TIMOTHY | WATKINS |
| 15167 | XANDER | WATKINS |
| 15168 | CHRIS | WATSON |
| 15169 | CHRISTOPHER | WATSON |
| 15170 | CLIVE | WATSON |
| 15171 | DARELL | WATSON |
| 15172 | RONALD | WATSON |
| 15173 | SAMANTHA | WATSON |
| 15174 | STEPHANIE | WATSON |
| 15175 | TYRONE | WATSON |
| 15176 | VIRGINIA | WATSON |
| 15177 | JASON | WATT |
| 15178 | TYLER | WATTHANAPHAND |
| 15179 | ANGELA | WATTS |
| 15180 | IAN | WATTS |

| No. | First Name | Last Name |
|---|---|---|
| 15181 | KARI | WATTS |
| 15182 | SHIEVE | WAUGH |
| 15183 | DEBRA | WAWRZYNIAK |
| 15184 | DEBORAH | WAX |
| 15185 | DEIRDRE | WAX |
| 15186 | ALEX | WAY |
| 15187 | COURTNEY | WAY |
| 15188 | OLAN | WAY |
| 15189 | RHONDA | WAY |
| 15190 | LISA | WAYLOR |
| 15191 | WAYNE | WAYNE |
| 15192 | JACEK | WDOWIAK |
| 15193 | JULIE | WEAKS |
| 15194 | JAMES | WEAR |
| 15195 | LEIGH | WEARLY |
| 15196 | GARY | WEASEL |
| 15197 | ANYA | WEATHERLY |
| 15198 | DANIEL | WEATHERS |
| 15199 | CHRIS | WEAVER |
| 15200 | GABRIELLE | WEAVER |
| 15201 | GARRETT | WEAVER |
| 15202 | KAITLIN | WEAVER |
| 15203 | RAYMOND | WEAVER |
| 15204 | ROD | WEAVER |
| 15205 | RONALD | WEAVER |
| 15206 | BRENDA | WEBB |
| 15207 | CHRISTINE | WEBB |
| 15208 | JANET | WEBB |
| 15209 | JONATHAN | WEBB |
| 15210 | JUSTIN | WEBB |
| 15211 | LAMEASHA | WEBB |
| 15212 | RICHARD | WEBB |
| 15213 | ROBERT | WEBB |
| 15214 | STEVE | WEBB |
| 15215 | HEATHER | WEBBER |
| 15216 | STACEY | WEBBERDING |
| 15217 | JENNIFER | WEBER |
| 15218 | LEE | WEBER |
| 15219 | MAUREEN | WEBER |
| 15220 | NATHAN | WEBER |
| 15221 | RONALD | WEBER JR |
| 15222 | RON | WEBSTER |
| 15223 | KEITH | WECHSLER |
| 15224 | JAY | WEDDLE |
| 15225 | MAYA | WEEKES |
| 15226 | JEANETTE | WEEKLEY |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15227 | RENALDO | WEEKLEY |
| 15228 | JAVONTE | WEEKLY |
| 15229 | APRIL | WEEKS |
| 15230 | KATHY | WEEKS |
| 15231 | WES | WEGER |
| 15232 | DAVID | WEGMAN |
| 15233 | SARA | WEHRSTEDT |
| 15234 | ERIC | WEICHMANN |
| 15235 | JAKAB | WEIDENBACH |
| 15236 | ROBERT | WEIDENBURNER |
| 15237 | GAIL | WEILER |
| 15238 | FORREST | WEINHEIMER |
| 15239 | MAX | WEINMANN |
| 15240 | BRYAN | WEINROTH |
| 15241 | JOSEPH | WEINSTOCK |
| 15242 | LATOYA | WEIR |
| 15243 | CYDNEE | WEIRAUCH |
| 15244 | MARY | WEISENBERGER |
| 15245 | DANYA | WEISS |
| 15246 | HOLLEIGH | WEISSEND |
| 15247 | ANTOINE | WEISSLINGER |
| 15248 | JOE | WEISSMILLER |
| 15249 | LUCY | WELANDER |
| 15250 | TRACY | WELBORN |
| 15251 | CHRIS | WELCH |
| 15252 | CODY | WELCH |
| 15253 | JEREMIAH | WELCH |
| 15254 | THOMAS | WELCH |
| 15255 | MELISSA | WELDON |
| 15256 | TROY | WELDON |
| 15257 | ZACHARY | WELDON |
| 15258 | MACIE | WELFORD |
| 15259 | CARITA | WELLES |
| 15260 | CLINTON | WELLS |
| 15261 | DEWEY | WELLS |
| 15262 | FRANKLIN | WELLS |
| 15263 | JASON | WELLS |
| 15264 | MALIK | WELLS |
| 15265 | STEVEN | WELLS |
| 15266 | TIMOTHY | WELLS |
| 15267 | JACOB | WELLS-KELLY |
| 15268 | JASON | WELLWOOD |
| 15269 | KYLEN | WELNEL |
| 15270 | ALEXANDER | WELSCH |
| 15271 | JOHN | WELSCH |
| 15272 | EDWARD | WELSH |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15273 | JOSEPH | WELSH |
| 15274 | FRANCIS | WELTER |
| 15275 | CHERYL | WEMP |
| 15276 | GAVIN | WENDEL |
| 15277 | VICTORIA | WENDEL |
| 15278 | DONALD | WENDT |
| 15279 | JAMES | WENGER |
| 15280 | LUCAS | WENGER |
| 15281 | CHERLYN | WENGRONOWITZ |
| 15282 | KENNETH | WENNER |
| 15283 | MATTHEW | WENNER |
| 15284 | CASEY | WENSEVIC |
| 15285 | PAUL | WENSKE |
| 15286 | JACK | WENSLOFF |
| 15287 | ANGELA | WENTLING |
| 15288 | NICOLE | WENTWORTH |
| 15289 | NATHANIEL | WENTZEL |
| 15290 | NICK | WENZEL |
| 15291 | CHASE | WERLE |
| 15292 | CHRISTOPHER | WERNER |
| 15293 | DONNA | WERNER |
| 15294 | ROSE | WERNER |
| 15295 | PAUL | WERRBACH |
| 15296 | AUSTIN | WERST |
| 15297 | MORGAN | WERT |
| 15298 | LORRINE | WERTZ |
| 15299 | NATHAN | WESELY |
| 15300 | ASHLEY | WESLEY |
| 15301 | RICK | WESS |
| 15302 | KAREN | WESSEL |
| 15303 | ALLISON | WEST |
| 15304 | JUSTIN | WEST |
| 15305 | KATHY | WEST |
| 15306 | KATLIN | WEST |
| 15307 | KIM | WEST |
| 15308 | MARCUS | WEST |
| 15309 | NICOLE | WEST |
| 15310 | ROE | WEST |
| 15311 | RONTICO | WEST |
| 15312 | SHANNON | WEST |
| 15313 | TIMOTHY | WEST |
| 15314 | MICHAEL | WESTBERRY |
| 15315 | ROBERT | WESTBERRY |
| 15316 | DANIEL | WESTERBERG |
| 15317 | ZACH | WESTPHAL |
| 15318 | ARLEEN | WETZEL |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|-----|------------|-----------|
| 15319 | RICHARD | WETZEL |
| 15320 | PAUL | WEYERS |
| 15321 | AMY | WHEALY |
| 15322 | MELINDA | WHEAT |
| 15323 | SCOTT | WHEAT |
| 15324 | BRIAN | WHEELER |
| 15325 | CHESTER | WHEELER |
| 15326 | CHRISTOPHER | WHEELER |
| 15327 | DEANDRE | WHEELER |
| 15328 | JAMES | WHEELER |
| 15329 | LARRY | WHEELER |
| 15330 | SHANDA | WHEELER |
| 15331 | NICKY | WHELAN |
| 15332 | JOHN | WHIFFEN |
| 15333 | DAVE | WHIPPLE |
| 15334 | EMILY | WHIPPLE |
| 15335 | MARY | WHISENANT |
| 15336 | SAMANTHA | WHISENANT |
| 15337 | CALEB | WHISENHUNT |
| 15338 | KATELYN | WHITAKER |
| 15339 | REBECCA | WHITCHER |
| 15340 | ALEXANDER | WHITE |
| 15341 | AMANDA | WHITE |
| 15342 | BARRY | WHITE |
| 15343 | DANIEL | WHITE |
| 15344 | DANIEL | WHITE |
| 15345 | JARED | WHITE |
| 15346 | JOANN | WHITE |
| 15347 | JOHN | WHITE |
| 15348 | JON PAUL | WHITE |
| 15349 | JORDAN | WHITE |
| 15350 | JORDAN | WHITE |
| 15351 | JULIA | WHITE |
| 15352 | KATHRYN | WHITE |
| 15353 | KECIA | WHITE |
| 15354 | KIRK | WHITE |
| 15355 | LATASHA | WHITE |
| 15356 | LEONARD | WHITE |
| 15357 | MARGE | WHITE |
| 15358 | MATT | WHITE |
| 15359 | MEGAN | WHITE |
| 15360 | MILLARD | WHITE |
| 15361 | NICOLAS | WHITE |
| 15362 | RHONDA | WHITE |
| 15363 | ROBERT | WHITE |
| 15364 | ROBERT | WHITE |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 15365 | RON | WHITE |
| 15366 | SAMUEL | WHITE |
| 15367 | SARA | WHITE |
| 15368 | SHANNON | WHITE |
| 15369 | STEVEN | WHITE |
| 15370 | TERRY | WHITE |
| 15371 | TRACY | WHITE |
| 15372 | TREYVON | WHITE |
| 15373 | TWENDANE | WHITE |
| 15374 | TYLER | WHITE |
| 15375 | TYRREA | WHITE |
| 15376 | VINCENT | WHITE |
| 15377 | WILLIS | WHITE |
| 15378 | BRIAN V. | WHITE JR, |
| 15379 | DONALD | WHITEAKER-SMITH |
| 15380 | JOSHUA | WHITEHEAD |
| 15381 | KASSIE | WHITEHEAD |
| 15382 | LATRICA | WHITEHEAD |
| 15383 | TIFFANY | WHITEHEAD |
| 15384 | JANE | WHITEHED |
| 15385 | ANGELA | WHITEMAN |
| 15386 | TIFFANY | WHITEMAN |
| 15387 | JIMMY | WHITEN |
| 15388 | ALEXANDER | WHITESIDE |
| 15389 | BROOKE | WHITESIDE |
| 15390 | MELISSA | WHITFIELD |
| 15391 | BENJAMIN | WHITING |
| 15392 | BRENNAN | WHITLEY |
| 15393 | BRYCE | WHITLOCK |
| 15394 | LARRY | WHITMAN |
| 15395 | MORGAN | WHITMAN |
| 15396 | SETH | WHITMORE |
| 15397 | HAYDN | WHITMYER |
| 15398 | CAMERON | WHITNEY |
| 15399 | ELISE | WHITNEY |
| 15400 | BRENDA | WHITT |
| 15401 | LONNIE | WHITTER |
| 15402 | LINDA | WHITTINGTON |
| 15403 | BRANDY | WHITTON |
| 15404 | LISA | WHITTON |
| 15405 | CHRIS | WHITWORTH |
| 15406 | HARRYSON | WHY |
| 15407 | JOHN | WICC |
| 15408 | LINDA | WICKHAM |
| 15409 | SUSAN | WICKHAM |
| 15410 | CHRISTOPHER | WIDICK |

| No. | First Name | Last Name |
|---|---|---|
| 15411 | DANIEL | WIDMAYER |
| 15412 | LATAVIA | WIDMAYER |
| 15413 | ALEXANDER | WIECZOREK |
| 15414 | DAVID | WIEG |
| 15415 | BENJAMIN | WIEGAND |
| 15416 | AJ | WIENEKE |
| 15417 | SCOTT | WIENERT |
| 15418 | ETHAN | WIERENGA |
| 15419 | JACKIE | WIERENGA |
| 15420 | NICOLE | WIGHT |
| 15421 | INDRA | WIJAYA |
| 15422 | SHEILA | WIK |
| 15423 | ROBBY | WILBANKS |
| 15424 | DARRELL | WILBORN |
| 15425 | MARJORIE | WILBUR |
| 15426 | JOHNATHEN | WILCOX |
| 15427 | TAYLOR | WILCOX |
| 15428 | TRISHA | WILCOX |
| 15429 | ALLEN | WILDE |
| 15430 | MELISSA | WILDE |
| 15431 | DEBBRA | WILDER |
| 15432 | JANICE | WILDER |
| 15433 | JONATHAN | WILDER |
| 15434 | PAULA | WILDER |
| 15435 | TODD | WILDIG |
| 15436 | LEE | WILDRICK |
| 15437 | PAM | WILDRICK |
| 15438 | JASON | WILDS |
| 15439 | JAMES | WILEY |
| 15440 | JULIE | WILEY |
| 15441 | TIM | WILEY |
| 15442 | MAXINE | WILHOIT |
| 15443 | ANNETTE | WILKERSON |
| 15444 | MATTHEW | WILKIE |
| 15445 | BRANDON | WILKINSON |
| 15446 | DAVID | WILKINSON |
| 15447 | NATHAN | WILKINSON |
| 15448 | STEPHANIE | WILKS |
| 15449 | MICHAEL | WILLARD |
| 15450 | RAYMOND | WILLARD |
| 15451 | WILSON | WILLARD |
| 15452 | ROBERT | WILLBEE |
| 15453 | DERRICK | WILLEKE |
| 15454 | CANDICE | WILLETT |
| 15455 | JESSICA | WILLETT |
| 15456 | TERRY | WILLEY |

| No. | First Name | Last Name |
|---|---|---|
| 15457 | ADESHOLA | WILLIAMS |
| 15458 | ALEXANDER | WILLIAMS |
| 15459 | ANDRE | WILLIAMS |
| 15460 | ANTOINE | WILLIAMS |
| 15461 | ANTONIO | WILLIAMS |
| 15462 | APRIL | WILLIAMS |
| 15463 | ARLISS | WILLIAMS |
| 15464 | ASHLEY | WILLIAMS |
| 15465 | BEATRICE | WILLIAMS |
| 15466 | BLAINE | WILLIAMS |
| 15467 | BRANDON | WILLIAMS |
| 15468 | BRIONDA | WILLIAMS |
| 15469 | CALEB | WILLIAMS |
| 15470 | CANDACE | WILLIAMS |
| 15471 | CAVELL | WILLIAMS |
| 15472 | CHRISTOPHER | WILLIAMS |
| 15473 | CHRISTOPHER | WILLIAMS |
| 15474 | CHUCK | WILLIAMS |
| 15475 | CLIFFORD | WILLIAMS |
| 15476 | CONNOR | WILLIAMS |
| 15477 | DANIELLE | WILLIAMS |
| 15478 | DAVID | WILLIAMS |
| 15479 | DEREK | WILLIAMS |
| 15480 | DESSEIREE | WILLIAMS |
| 15481 | DESTINY | WILLIAMS |
| 15482 | DEVON | WILLIAMS |
| 15483 | DEVONA | WILLIAMS |
| 15484 | DIANNA | WILLIAMS |
| 15485 | DWIGHT | WILLIAMS |
| 15486 | DWIGHT | WILLIAMS |
| 15487 | EARL | WILLIAMS |
| 15488 | ERIC | WILLIAMS |
| 15489 | EVERETT | WILLIAMS |
| 15490 | FREDERICK | WILLIAMS |
| 15491 | GENEVIEVE | WILLIAMS |
| 15492 | HEATHER | WILLIAMS |
| 15493 | IBON | WILLIAMS |
| 15494 | JABARI | WILLIAMS |
| 15495 | JADEN | WILLIAMS |
| 15496 | JAMES | WILLIAMS |
| 15497 | JAMES | WILLIAMS |
| 15498 | JAMES | WILLIAMS |
| 15499 | JAMIE | WILLIAMS |
| 15500 | JEANNIE | WILLIAMS |
| 15501 | JEREMY | WILLIAMS |
| 15502 | JESSE | WILLIAMS |

| No. | First Name | Last Name |
|---|---|---|
| 15503 | JESSICA | WILLIAMS |
| 15504 | JESSICA | WILLIAMS |
| 15505 | JOHN | WILLIAMS |
| 15506 | JOHN | WILLIAMS |
| 15507 | JOSHUA | WILLIAMS |
| 15508 | JOSHUA | WILLIAMS |
| 15509 | JULIANNA | WILLIAMS |
| 15510 | KAREN | WILLIAMS |
| 15511 | KARL | WILLIAMS |
| 15512 | KATHRYN | WILLIAMS |
| 15513 | KATIE | WILLIAMS |
| 15514 | KATRINA | WILLIAMS |
| 15515 | KENLON | WILLIAMS |
| 15516 | KENNETH | WILLIAMS |
| 15517 | KENRICK | WILLIAMS |
| 15518 | KRISTY | WILLIAMS |
| 15519 | LEE | WILLIAMS |
| 15520 | MANDY | WILLIAMS |
| 15521 | MARIO | WILLIAMS |
| 15522 | MARY | WILLIAMS |
| 15523 | MARY | WILLIAMS |
| 15524 | MELVIN | WILLIAMS |
| 15525 | MIGUEL | WILLIAMS |
| 15526 | MIKE | WILLIAMS |
| 15527 | MINNIE | WILLIAMS |
| 15528 | NANCY | WILLIAMS |
| 15529 | NATHAN | WILLIAMS |
| 15530 | REBECCA | WILLIAMS |
| 15531 | RICHIE | WILLIAMS |
| 15532 | SABA | WILLIAMS |
| 15533 | SABRINA | WILLIAMS |
| 15534 | SAMANTHA | WILLIAMS |
| 15535 | SCOTT | WILLIAMS |
| 15536 | SEAN | WILLIAMS |
| 15537 | SHAKIYLA | WILLIAMS |
| 15538 | SHAWANDA | WILLIAMS |
| 15539 | SKYLAR | WILLIAMS |
| 15540 | THERESA | WILLIAMS |
| 15541 | TOBIAS | WILLIAMS |
| 15542 | TREVOR | WILLIAMS |
| 15543 | WENDY | WILLIAMS |
| 15544 | ZOHN | WILLIAMS |
| 15545 | SHIRLEY | WILLIAMS - BOYINGTON |
| 15546 | ADALIA | WILLIAMS-HOOSE |
| 15547 | JULIA | WILLIAMSON |
| 15548 | KERRI | WILLIAMSON |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15549 | ROBERT | WILLIAMSON |
| 15550 | TERRIE | WILLIAMSON |
| 15551 | LEAH | WILLIAMS-RUMBLEY |
| 15552 | CHRISTOPHER | WILLIAMS-WYNN |
| 15553 | ALLEN | WILLIBY |
| 15554 | JOHN | WILLIQUETTE |
| 15555 | ASIA | WILLIS |
| 15556 | DAVID | WILLIS |
| 15557 | JARED | WILLIS |
| 15558 | RICHARD | WILLIS |
| 15559 | SERRA | WILLIS |
| 15560 | SHERRY | WILLIS |
| 15561 | SIDNEY | WILLIS |
| 15562 | THOMAS | WILLIS |
| 15563 | VICTOR | WILLIS |
| 15564 | TINA | WILLMAN |
| 15565 | BRYAN | WILLMS |
| 15566 | MARIE | WILLMS |
| 15567 | DWAYNE | WILLOUGHBY |
| 15568 | LEOPOLDO | WILLOX |
| 15569 | ANNIKA | WILLS |
| 15570 | BRODY | WILLS |
| 15571 | DWAYNE | WILLS |
| 15572 | JAKE | WILLSON |
| 15573 | JOHN | WILMOT |
| 15574 | LEILANI | WILMOT |
| 15575 | ADAM | WILSON |
| 15576 | ALLAKAY | WILSON |
| 15577 | ANGELA | WILSON |
| 15578 | ARVIN | WILSON |
| 15579 | BILLY | WILSON |
| 15580 | BRYAN | WILSON |
| 15581 | CARISSA | WILSON |
| 15582 | CARL | WILSON |
| 15583 | CERISE | WILSON |
| 15584 | CHRISTOPHER | WILSON |
| 15585 | CONNOR | WILSON |
| 15586 | EDDIE | WILSON |
| 15587 | EDWARD | WILSON |
| 15588 | EDWARD | WILSON |
| 15589 | ERIN | WILSON |
| 15590 | IAN | WILSON |
| 15591 | JAMES | WILSON |
| 15592 | JEROME | WILSON |
| 15593 | JESSE | WILSON |
| 15594 | JESSICA | WILSON |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15595 | JEWEL | WILSON |
| 15596 | JO ANNE | WILSON |
| 15597 | JOHN | WILSON |
| 15598 | KAI | WILSON |
| 15599 | KIMBERLY | WILSON |
| 15600 | LAMONT | WILSON |
| 15601 | LEANNA | WILSON |
| 15602 | LESLIE | WILSON |
| 15603 | LOGAN | WILSON |
| 15604 | LOIS | WILSON |
| 15605 | MARCUS | WILSON |
| 15606 | MATTHEW | WILSON |
| 15607 | MICHAEL | WILSON |
| 15608 | MICHAEL | WILSON |
| 15609 | MICHAEL | WILSON |
| 15610 | MICHAEL | WILSON |
| 15611 | MICHELLE | WILSON |
| 15612 | ROBERT | WILSON |
| 15613 | RON | WILSON |
| 15614 | SHERRI | WILSON |
| 15615 | STEVEN | WILSON |
| 15616 | SUSAN | WILSON |
| 15617 | TIMOTHY | WILSON |
| 15618 | TYLER | WILSON |
| 15619 | WAYNE | WILSON |
| 15620 | WINONA | WILSON |
| 15621 | ZACHARY | WILSON |
| 15622 | ANTHONY | WILSON III |
| 15623 | BARAC | WIMBERLY |
| 15624 | CIERRA | WIMBERLY |
| 15625 | BENJAMIN | WIMETT |
| 15626 | MICHAEL | WIMMER |
| 15627 | JUDY | WINAS |
| 15628 | JEFFERY | WINBORNE |
| 15629 | TODD | WINCHESTER |
| 15630 | KIMBERLY | WINCKLER |
| 15631 | DONALD | WINDER |
| 15632 | ROBERT | WINDSOR |
| 15633 | IROSHI | WINDWALKER |
| 15634 | GRACE | WINFIELD |
| 15635 | MARC H | WING |
| 15636 | MARKLYN W | WINGBAH |
| 15637 | MITCHEL | WINKELS |
| 15638 | JAMES | WINKLE |
| 15639 | DAVID | WINKLER |
| 15640 | QUINTIN | WINKLER |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15641 | CRAIG | WINN |
| 15642 | PETER | WINN |
| 15643 | DALE | WINNING |
| 15644 | PAWEL | WINOGRODZKI |
| 15645 | IDELLE | WINSTON |
| 15646 | MARLENE | WINTEMUTE |
| 15647 | RACHEL | WINTER |
| 15648 | RYAN | WINTER |
| 15649 | SABRINA | WINTERS |
| 15650 | CAITY | WINTSCH |
| 15651 | JONI | WION |
| 15652 | TAYLOR | WIRTH |
| 15653 | SCOTT | WIRTZ |
| 15654 | MICHAEL | WISE |
| 15655 | STEPHEN | WISE |
| 15656 | TEVIN | WISE |
| 15657 | TONYA | WISE |
| 15658 | DAVID | WISEMAN |
| 15659 | ANGELA | WISK |
| 15660 | CHAD | WISLER |
| 15661 | LILY | WISSMAN |
| 15662 | CHUCK | WITHERS |
| 15663 | JENNIFER | WITHERS |
| 15664 | JAMES | WITHERSPOON |
| 15665 | LATOYA | WITHERSPOON |
| 15666 | BRIAN | WITHEY |
| 15667 | RICH | WITMAN |
| 15668 | RYAN | WITMER |
| 15669 | THOMAS | WITT |
| 15670 | TERRY | WITTE |
| 15671 | SHARON (SHERI) MUELLER | WITTLAKE |
| 15672 | RACHEL | WITTLER |
| 15673 | MATTHEW | WITULSKI |
| 15674 | RYAN | WIXEN |
| 15675 | RACHEL | WIXOM |
| 15676 | DAMON | WOGOMON |
| 15677 | KENNETH | WOHLGEMUTH |
| 15678 | DANIEL | WOJCIECH |
| 15679 | MATT | WOJNAR |
| 15680 | TANNER | WOLCOTT |
| 15681 | ISAAC | WOLF |
| 15682 | MICHAEL | WOLF |
| 15683 | CANDY | WOLFE |
| 15684 | DANA | WOLFE |
| 15685 | JENNIFER | WOLFE |
| 15686 | JOHN | WOLFE |

| No. | First Name | Last Name |
|---|---|---|
| 15687 | KIM | WOLFE |
| 15688 | ROBIN | WOLFE |
| 15689 | SUE | WOLFE |
| 15690 | CHANSY | WOLFF |
| 15691 | JEFF | WOLFF |
| 15692 | ROBERT | WOLFF |
| 15693 | DANIEL | WOLFSON |
| 15694 | CRAIG | WOLLARD |
| 15695 | GARY | WOLLENBERG |
| 15696 | COURTNEY | WOLLERT |
| 15697 | HELEN | WOLLMAN |
| 15698 | DONALD | WOLPH JR |
| 15699 | BRYANNA | WOLSTENHOLME |
| 15700 | AMY | WOLTER |
| 15701 | CHRISTIE | WOLTERS |
| 15702 | STEVE | WOLZ |
| 15703 | JEREMY | WOLZEN |
| 15704 | HAJNAL | WOMACK |
| 15705 | ALBERT | WONG |
| 15706 | BENJAMIN | WONG |
| 15707 | KEN | WONG |
| 15708 | KEVIN | WONG |
| 15709 | KOON YU | WONG |
| 15710 | WILLIAM | WONG |
| 15711 | YEWON | WONG |
| 15712 | STEPHANIE | WONNING |
| 15713 | ALYSSA LYNN | WOOD |
| 15714 | AMANDA | WOOD |
| 15715 | CLAIRE | WOOD |
| 15716 | DANA | WOOD |
| 15717 | LORRAINE | WOOD |
| 15718 | MICHAEL | WOOD |
| 15719 | RICHARD J | WOOD |
| 15720 | SHAWDE | WOOD |
| 15721 | STEPHANIE | WOOD |
| 15722 | TERRY | WOOD |
| 15723 | TRACY | WOOD |
| 15724 | VICTORIA | WOOD |
| 15725 | WENDI | WOOD |
| 15726 | STEPHANI | WOODALL |
| 15727 | CHRISTIN | WOODARD |
| 15728 | ROBERT | WOODBINE |
| 15729 | KAREN | WOODBURN |
| 15730 | LUKE | WOODCOCK |
| 15731 | BENJAMIN | WOODHOUSE |
| 15732 | CHRISTOPHER | WOODIN |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15733 | MONIQUE | WOODLAND |
| 15734 | DENEA | WOODLEY |
| 15735 | JAYDEN | WOODMAN |
| 15736 | DYLAN | WOODRING |
| 15737 | RONNIE | WOODRUFF |
| 15738 | TAMMY | WOODRUFF |
| 15739 | ALICIA | WOODS |
| 15740 | BARBARA | WOODS |
| 15741 | CLINTON | WOODS |
| 15742 | KELLEY | WOODS |
| 15743 | KELLY | WOODS |
| 15744 | KRISTEN | WOODS |
| 15745 | STEVE | WOODS |
| 15746 | JAMES | WOODSON |
| 15747 | SHARON | WOODSON |
| 15748 | TONYA | WOODWORTH |
| 15749 | ERIC | WOOLFOLK |
| 15750 | MILAN | WOOLFORD |
| 15751 | CANDICE | WOOTEN |
| 15752 | DANIEL | WOOTEN |
| 15753 | CONNIE | WOOTON |
| 15754 | ANTHONY | WORD |
| 15755 | ANGELA | WORKMAN |
| 15756 | DANIEL | WORKMAN |
| 15757 | JAMES | WORLEY JR |
| 15758 | EMILY | WORMLEY |
| 15759 | CHRIS | WORRELL |
| 15760 | DAVID | WORTHAM |
| 15761 | DENNIS | WORTHY |
| 15762 | DANIEL | WORTMAN |
| 15763 | DANIEL | WORWA |
| 15764 | WALTER | WOYCHOWSKI |
| 15765 | ROBERT | WOYTEK |
| 15766 | YVONNE | WOYTOVICH |
| 15767 | MICHAEL | WRAIGHT |
| 15768 | CHRISTOPHER | WRAY |
| 15769 | JAMIE | WRAY |
| 15770 | SUSAN | WREN |
| 15771 | ALBERT | WRIGHT |
| 15772 | BREANNE | WRIGHT |
| 15773 | CALVIN | WRIGHT |
| 15774 | CHARLES | WRIGHT |
| 15775 | CHARLES | WRIGHT |
| 15776 | CHRISTOPHER | WRIGHT |
| 15777 | CURT | WRIGHT |
| 15778 | DONNA | WRIGHT |

| No. | First Name | Last Name |
|---|---|---|
| 15779 | GREGORY | WRIGHT |
| 15780 | JACQUELINE | WRIGHT |
| 15781 | JANIE | WRIGHT |
| 15782 | JASON | WRIGHT |
| 15783 | JENNA | WRIGHT |
| 15784 | KEVIN | WRIGHT |
| 15785 | LAUREN | WRIGHT |
| 15786 | LAURIE | WRIGHT |
| 15787 | LISA | WRIGHT |
| 15788 | MARY | WRIGHT |
| 15789 | MAURICE | WRIGHT |
| 15790 | NATHAN | WRIGHT |
| 15791 | STEPHEN | WRIGHT |
| 15792 | THOMAS | WRIGHT |
| 15793 | TRAVIS | WRIGHT |
| 15794 | WILLIAM | WRISLEY |
| 15795 | EJ | WROSE |
| 15796 | EDWARD | WU |
| 15797 | EDWARD | WU |
| 15798 | NANSONG | WU |
| 15799 | PHILLIP | WU |
| 15800 | PHUVK | WU |
| 15801 | SHAO-FU | WU |
| 15802 | TONY | WU |
| 15803 | WINSTON | WU |
| 15804 | SUSAN | WUTZ |
| 15805 | LINDSAY | WYATT |
| 15806 | MATTHEW | WYATT |
| 15807 | MICHAEL | WYATT |
| 15808 | TIM | WYATT |
| 15809 | JACK | WYLAND |
| 15810 | JEREMY | WYLES |
| 15811 | ROBERT | WYLIE |
| 15812 | ANTHONY | WYMER |
| 15813 | ADELLE | WYNKOOP |
| 15814 | KAMERON | WYNN |
| 15815 | NOLA | WYNN |
| 15816 | KORTNEY | WYNNE HALL |
| 15817 | PAUL | WYSKOWSKI |
| 15818 | RAFAEL | XELO |
| 15819 | JACK | XIE |
| 15820 | LI | XIN |
| 15821 | CHA | XIONG |
| 15822 | CHENG | XIONG |
| 15823 | DAVID | XIONG |
| 15824 | PAO | XIONG |

| No. | First Name | Last Name |
|---|---|---|
| 15825 | SOU | XIONG |
| 15826 | XAI | XIONG |
| 15827 | DAVID | XU |
| 15828 | STEPHANIE | YACKISH |
| 15829 | DAN | YADGAR |
| 15830 | KATHRYN | YAEGER |
| 15831 | RIAKAY | YAGER |
| 15832 | SUDHEER | YAGNAMURTHY |
| 15833 | JEFFREY | YAGO |
| 15834 | STEVEN | YAGSEMAL-DOIEL |
| 15835 | ARTHUR | YAH |
| 15836 | ALKIS | YAMAGUCHI |
| 15837 | JOSEPH | YAMBROVICH |
| 15838 | FEIFEI | YAN |
| 15839 | JESSICA | YAN |
| 15840 | RONALD | YANCEY |
| 15841 | AARON | YANG |
| 15842 | JUSTEN | YANG |
| 15843 | KASHIA | YANG |
| 15844 | MAY | YANG |
| 15845 | PHA | YANG |
| 15846 | ROSALYN | YANG |
| 15847 | SHAO-CHUAN | YANG |
| 15848 | WEIFENG | YANG |
| 15849 | ZONGYING | YANG |
| 15850 | EDDIE BONIFACIO | YANGUAS-JOHNSON |
| 15851 | SANDY | YANICHKO |
| 15852 | JIM | YANKLE |
| 15853 | JAYNE | YANKO |
| 15854 | KENTH JEREMIAH | YAO |
| 15855 | CYNTHIA | YAP |
| 15856 | JOHN | YAPUNCICH |
| 15857 | BRISTON | YARBROUGH |
| 15858 | JOHNNY MACK | YARBROUGH |
| 15859 | TIM | YARBROUGH |
| 15860 | SCOTT | YARGUS |
| 15861 | ANDREW | YARNELL |
| 15862 | WARDA | YASIN |
| 15863 | FELICIA | YASUHARA |
| 15864 | CODY | YATES |
| 15865 | CODY | YATES |
| 15866 | FALON | YATES |
| 15867 | GABRIEL | YATES |
| 15868 | MADISON | YATES |
| 15869 | MORGAN | YATES |
| 15870 | WILLIAM | YATES |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 15871 | CLAUDIA | YAU |
| 15872 | HONG YOUNG | YAU |
| 15873 | RICHARD | YBARRA |
| 15874 | SANDRA | YBARRA |
| 15875 | YIZHOU | YE |
| 15876 | ANNA | YEAGER |
| 15877 | LOGAN | YEAGER |
| 15878 | MARK | YEAGER |
| 15879 | MARY | YEAGER |
| 15880 | CHARAVIA | YEARGIN |
| 15881 | KAREN | YEARY |
| 15882 | MARK | YEARY |
| 15883 | JESSE | YEATTS |
| 15884 | JEFF | YELLIN |
| 15885 | VINCE | YENNI |
| 15886 | DAVID | YI |
| 15887 | SIMEGNEW | YIHUN |
| 15888 | WENJUN | YIN |
| 15889 | JESSICA | YOCOM |
| 15890 | JACOB | YODER |
| 15891 | HARLIE | YOHE |
| 15892 | GREGORY | YOHNK |
| 15893 | CHANGHYEON | YOO |
| 15894 | JIYOON | YOOUN |
| 15895 | ALEXANDER | YORK |
| 15896 | BENJAMIN | YORK |
| 15897 | JASYN | YORK |
| 15898 | DALTON | YOST |
| 15899 | LOGAN | YOST |
| 15900 | NANCY | YOST |
| 15901 | EMMA | YOU |
| 15902 | GUY | YOUMAN |
| 15903 | OLIVIA | YOUMAN |
| 15904 | PENNY | YOUMAN |
| 15905 | SOPHIA | YOUMAN |
| 15906 | JAQUELINE | YOUNATHAM |
| 15907 | ALYSIA | YOUNG |
| 15908 | AVERY | YOUNG |
| 15909 | BOB | YOUNG |
| 15910 | BRADY | YOUNG |
| 15911 | BRANDON | YOUNG |
| 15912 | BRANDY | YOUNG |
| 15913 | CHRISTOPHER | YOUNG |
| 15914 | CINDY | YOUNG |
| 15915 | CONRAD | YOUNG |
| 15916 | DARRIN | YOUNG |

| No. | First Name | Last Name |
|---|---|---|
| 15917 | DONELL | YOUNG |
| 15918 | JENNIFER | YOUNG |
| 15919 | JERRY | YOUNG |
| 15920 | JOHN | YOUNG |
| 15921 | JOHN | YOUNG |
| 15922 | MADELINE | YOUNG |
| 15923 | MICHAEL | YOUNG |
| 15924 | MILFERD | YOUNG |
| 15925 | NOEL | YOUNG |
| 15926 | RODERICK | YOUNG |
| 15927 | RYAN | YOUNG |
| 15928 | SARAH | YOUNG |
| 15929 | ROBERT ANDREW | YOUNG VERGARA |
| 15930 | KENNETH | YOUNGBLOOD |
| 15931 | TANNER | YOUNGBLOOD |
| 15932 | TERESA | YOUNGREN |
| 15933 | VERNON | YOUNKER |
| 15934 | PAIGE | YOUNT |
| 15935 | DANIEL | YOUSEY |
| 15936 | YONGXIONG | YU |
| 15937 | BRIAN | YUDD |
| 15938 | MICHELLE | YUNG |
| 15939 | ABDIKAADIR | YUSUF BARAKI |
| 15940 | TANZEEN | YUSUFF |
| 15941 | VICTOR | ZABELKA |
| 15942 | JOSEPH | ZABONIK |
| 15943 | KEDDIE | ZACHARY |
| 15944 | ANNE MARIE | ZACK |
| 15945 | ORAN | ZAEBST |
| 15946 | CHRISTOPHER | ZAFERIS |
| 15947 | MELISSA | ZAFERIS |
| 15948 | ERLENDS | ZAGORSKIS |
| 15949 | AZADEH | ZAHABI |
| 15950 | SHELBY | ZAHL |
| 15951 | CRAIG | ZAHN |
| 15952 | JODY | ZAHN |
| 15953 | KEVIN | ZAHNE |
| 15954 | ATTA | ZAHRIAH |
| 15955 | BARRY | ZAHURANCE |
| 15956 | KATARZYNA | ZAJAC |
| 15957 | KEVIN | ZAJAC |
| 15958 | ERIC | ZALAS |
| 15959 | KELLY | ZALASKUS |
| 15960 | JENNIFER | ZAMARIN |
| 15961 | SHANNON | ZAMARRIPA |
| 15962 | JUAN CARLOS | ZAMBRANA |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 15963 | RODRIGO | ZAMBRANO |
| 15964 | VICENTE | ZAMBRANO |
| 15965 | DAVID | ZAMORA |
| 15966 | JAZMIN | ZAMORA |
| 15967 | LUIS | ZAMORA |
| 15968 | CARLOS | ZAMORA OLGUÍN |
| 15969 | PHILLIP | ZANDERS |
| 15970 | LISA | ZANE |
| 15971 | MICHAEL | ZAPATA |
| 15972 | BRAYAN | ZAPOT |
| 15973 | RICARDO | ZAPOTE MARTINEZ |
| 15974 | DANIEL | ZAPPULLA |
| 15975 | ARELI | ZARAGOZA |
| 15976 | ZVONKO | ZAREV |
| 15977 | BRIAN | ZARZIN |
| 15978 | HOWARD | ZASTOUPIL |
| 15979 | LAUREN | ZAUDER |
| 15980 | ANTONIO | ZAVALA |
| 15981 | IRIS | ZAVALA |
| 15982 | DEB | ZAVODNY |
| 15983 | ADAM | ZAWISZA |
| 15984 | EMMA | ZAWISZA |
| 15985 | JASON | ZAWROTNAIK SR |
| 15986 | ROBIN | ZAYAS |
| 15987 | TONI | ZAYAS |
| 15988 | MAX | ZDON |
| 15989 | NANE | ZECHNER |
| 15990 | PETER | ZECHNER |
| 15991 | MIKE | ZEE |
| 15992 | JELENA | ZEJAK |
| 15993 | JONATHAN | ZELAZO |
| 15994 | ZION | ZELEKE |
| 15995 | BONNIE | ZELLERS |
| 15996 | DEIDRE | ZELTMANN |
| 15997 | JOHN | ZEMKO |
| 15998 | SAMANTA | ZENO |
| 15999 | STANLEY | ZENON |
| 16000 | ISRAEL | ZEPEDA |
| 16001 | ANDRIANA | ZERVOS |
| 16002 | MOE | ZET |
| 16003 | PETER | ZEUZ |
| 16004 | MARKO | ZEZELJ |
| 16005 | NANCY | ZHAI |
| 16006 | HELEN | ZHANG |
| 16007 | LICHENG | ZHANG |
| 16008 | WILLIAM | ZHANG |

OPT-OUT LIST AS OF SEPTEMBER 20, 2023

| No. | First Name | Last Name |
|---|---|---|
| 16009 | SHUQING | ZHAO |
| 16010 | REBECCA | ZHARKOFF |
| 16011 | DONGHUA | ZHENG |
| 16012 | AARON | ZIEGLER |
| 16013 | CHRIS | ZIELINSKI |
| 16014 | LINDA | ZIGLER |
| 16015 | JULIE | ZILER-OLIVER |
| 16016 | JULIE | ZILINSKY |
| 16017 | GARY | ZIMMER |
| 16018 | JUSTIN | ZIMMER |
| 16019 | KATHLEEN | ZIMMER |
| 16020 | BRADLEY | ZIMMERLINE |
| 16021 | AIDAN | ZIMMERMAN |
| 16022 | ALICIA | ZIMMERMAN |
| 16023 | FRANK | ZIMMERMAN |
| 16024 | JANET | ZIMMERMAN |
| 16025 | LINDSEY | ZIMMERMAN |
| 16026 | MELODY | ZIMMERMAN |
| 16027 | REID | ZIMMERMAN |
| 16028 | ROBERT | ZIMMERMAN |
| 16029 | SHARON | ZIMMERMAN |
| 16030 | SHYANN | ZIMMERMAN |
| 16031 | SCOTTY | ZINIFIRE |
| 16032 | DANIELLE | ZINN |
| 16033 | KATHY | ZITNY |
| 16034 | STEVEN | ZIUCHKOVSKI |
| 16035 | APRIL | ZOETTLEIN |
| 16036 | AMY | ZOLLER |
| 16037 | TANYA | ZOMBECK |
| 16038 | BRUNO | ZOTO |
| 16039 | PETER | ZOTTI |
| 16040 | MARILYN | ZRELIAK |
| 16041 | IVY | ZSASZ |
| 16042 | TZIPPORA | ZUCKERMAN |
| 16043 | MARK | ZUERCHER |
| 16044 | MACIEJ | ZUKOWSKI |
| 16045 | ELI | ZUMALT |
| 16046 | RUPERTO ORDOÑEZ | ZUMAYA |
| 16047 | ADAM | ZUNIGA |
| 16048 | JOSE | ZUNIGA |
| 16049 | PHILIP | ZUNIGA |
| 16050 | HILARIO | ZUNIGA JR. |
| 16051 | EDWARD | ZUZELO |
| 16052 | MIEKE | ZYLSTRA |
| 16053 | ROEL | ZYLSTRA |
| 16054 | MERON | ZYRY |